In re:                                                                                          Case No. 20-27367-gmh

Hypervibe, Inc.                                                                          Chapter 7

    Debtor(s)

# CERTIFICATE OF NOTICE

District/off: 0757-2                              User: sdm                                          Page 1 of 165

Date Rcvd: Dec 23, 2020                      Form ID: pdfhrg                              Total Noticed: 9610

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Dec 25, 2020:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Hypervibe, Inc., 2065 American Dr., Ste. A, Neenah, WI 54956-1095 |
| cr | + | Stacy E Malueg, W6740 Curt Black Rd, Shawano, WI 54166-4112 |
| 11445460 | + | 4 Ross Investments III, LLC, 2631 N. Meade Street, Appleton, WI 54911-2203 |
| 11458794 | + | 489 HIAWATHA DR, Brillion, WI 54110-1702 |
| 11450357 | + | 4imprint, Attn: Heather Resop, 101 Commerce St, Oshkosh WI 54901-4864 |
| 11422825 | + | ABIGAIL HOFFMAN, 3131 SUMMER PL, Green Bay, WI 54313-1368 |
| 11422855 | + | ADAM KELLER, 7260 COMMERCE PLAZA DR, Neenah, WI 54956-9647 |
| 11422908 | + | AJ Morris, 1525 S Weimar St, Appleton, WI 54915-3831 |
| 11422976 | #+ | ALEX THOMPSON, 2246 Golden Gate Drive, 283, Appleton, WI 54913-4218 |
| 11423034 | + | ALICIA MEINBURG, 442 LEONA WAY, Oakfield, WI 53065-9423 |
| 11423072 | + | ALLEN HILL, N4016 Blackhawk Road, Pine River, WI 54965-8259 |
| 11423202 | + | AMANDA NOHR, 2508 N. Meade St., Appleton, WI 54911-2209 |
| 11423206 | + | AMANDA POUPORE, N13775 J 1 RD, Carney, MI 49812-8938 |
| 11423278 | + | AMY FARRISH, 1829 HAROLD ST, Green Bay, WI 54302-3030 |
| 11423286 | + | AMY HUSS, 622 JEFFERSON ST, Little Chute, WI 54140-1606 |
| 11423309 | + | AMY Yates, 1899 cottontail dr, Oshkosh, WI 54904-6883 |
| 11423389 | + | ANDREW STAATS, 5035 CLARK LAKE RD, Sturgeon Bay, WI 54235-9646 |
| 11423427 | + | ANGELA KEALEY, 1522 West 6 Avenue, Oshkosh, WI 54902-5505 |
| 11423444 | + | ANGELA SCHAEFER, W850 Kiel Rd, New Holstein, WI 53061-9412 |
| 11423503 | + | ANNE MARTELL, LANA NEWHOUSE, 508 APPLETON ST, Menasha, WI 54952-2330 |
| 11423520 | + | ANTHONY EASON, 521 FAIRVIEW AVENUE, Neenah, WI 54956-3408 |
| 11423535 | + | ANTHONY STANGLER, N1735 RUSCH RD, Watertown, WI 53098-3951 |
| 11423552 | + | APRIL HERMES, 1840 TAUBEL BLVD APT 12, New London, WI 54961-7608 |
| 11423561 | + | APRIL SMITH-SHELTON, 2920 WILLOW DR, Plover, WI 54467-3448 |
| 11423591 | + | ASHLEY BRONKHORST, 6610 WEIS ST, Allenton, WI 53002-9582 |
| 11423634 | + | ASHLEY POMPLUN, W2471 BROWN DEER AVE, Pine River, WI 54965-7408 |
| 11422758 | + | Aaron Anderson, 6427 13th Ave S, Minneapolis, MN 55423-1721 |
| 11422759 | + | Aaron Bodette, 3211 48th st a, Wisconsin Rapids, WI 54494-3420 |
| 11422760 | + | Aaron Boebel, 5310 Old C, Boscobel, WI 53805-9252 |
| 11422761 | + | Aaron Dassey, 3119 45th, Two Rivers, WI 54241-1010 |
| 11422762 | + | Aaron Ehlert, N4009 Rehms Road, Peshtigo, WI 54157-9636 |
| 11422763 | | Aaron Hannah, 2002 21 ave, Vernon BC V1T 7B9 |
| 11422764 | + | Aaron Hermes, 802 Cook St., 2, De Pere, WI 54115-3190 |
| 11422766 | + | Aaron Klapper, 363 4th Street, Montello, WI 53949-9755 |
| 11422767 | + | Aaron Kruger, 1621 chestnut st., Wisconsin Rapids, WI 54494-5102 |
| 11422768 | + | Aaron Lahr, 1012 1st Ave W, Dyersville, IA 52040-1005 |
| 11422769 | + | Aaron Larson, 1335 crystal ct, 11, Waupaca, WI 54981-2047 |
| 11422770 | + | Aaron Lashua, W2527 Skyview Ct, Appleton, WI 54915-8764 |
| 11422771 | + | Aaron Lytle, N9910 Dalton rd, Pardeeville, WI 53954-9755 |
| 11453262 | + | Aaron Mueller, 1320 Angels Path Apt. 62, DePere, WI 54115-4096 |

| | | |
|---|---|---|
| 11422772 | #+ | Aaron Mueller, 153 Dauphin St., Green Bay, WI 54301-2147 |
| 11422773 | + | Aaron Ortiz, 2638 Butlin Ct, Beloit, WI 53511-2208 |
| 11422774 | + | Aaron Parker, 402 N Newcomb St, Whitewater, WI 53190-1402 |
| 11422775 | + | Aaron Person, 7140 East Wildwood Rd., Stillman Valley, IL 61084-9403 |
| 11423465 | + | Aaron Quast, Angie Quast aka Angela Quast, 26 Howard Ave, Fond Du Lac, WI 54935-5706 |
| 11422776 | #+ | Aaron Rommelfaenger, 334 linden st, Fond Du Lac, WI 54935-4958 |
| 11422777 | + | Aaron Schaefer, 122 N HICKORY ST, FOND DU LAC, WI 54935-3210 |
| 11422778 | #+ | Aaron Schneider, 8 Brighton Circle, Appleton, WI 54915-6601 |
| 11422780 | + | Aaron Slife, 499 s westhaven, d107, Oshkosh, WI 54904-7519 |
| 11422781 | + | Aaron Snow, 1161 south Anson road, Vincennes, IN 47591-8741 |
| 11422784 | + | Aaron Suiter, 5747 S Luther Valley Rd, Beloit, WI 53511-9432 |
| 11422785 | + | Aaron Tessaro, 2490 Hamilton Street, Oshkosh, WI 54901-1544 |
| 11422786 | + | Aaron Thompson, 638 Central Street, Oshkosh, WI 54901-4455 |
| 11422787 | + | Aaron Turba, N9651 South Ct., Elkhart Lake, WI 53020-1303 |
| 11422788 | + | Aaron Vanderbloomen, 2110 Flambeau Street, Manitowoc, WI 54220-6381 |
| 11422790 | + | Aaron Zimmerman, 741 Taylor Ln, Stoughton, WI 53589-4133 |
| 11422791 | #+ | Abbey Abraham, 386 3rd St, Fond Du Lac, WI 54935-4502 |
| 11422792 | + | Abbey Ambrosius, 2924 Cinnamon Ridge Trail, Green Bay, WI 54313-4053 |
| 11422793 | + | Abbey Gernenz, 60 N Forrest Dr., Mazon, IL 60444-6249 |
| 11422794 | + | Abbey Kasubaski, 4363 Mourning Dove Drive, Jackson, WI 53037-9477 |
| 11422795 | + | Abbey Kuik, 815 DESNOYER ST, Kaukauna, WI 54130-1517 |
| 11422796 | + | Abbey Nelson, 2962 west point rd, Green Bay, WI 54313-5453 |
| 11422797 | + | Abbey Rhodes, 4009 Towne Lakes Circle, 9308, Appleton, WI 54913-8240 |
| 11422798 | + | Abbey Williams, 303 N. Orchard St., Urbana, IL 61801-2511 |
| 11422799 | + | Abbi Glinski, 1632 County Road S, Little Suamico, WI 54141-9061 |
| 11422800 | + | Abby Ambrosius, 1090 S Overland Road, De Pere, WI 54115-9191 |
| 11422801 | + | Abby Ashauer, 1019 Hazel St., River Falls, WI 54022-2539 |
| 11422802 | + | Abby Berghol, 100 lexington court, Neenah, WI 54956-4839 |
| 11422803 | + | Abby Darrow, 1102 Hoks Ridge Lane, De Pere, WI 54115-7615 |
| 11422804 | + | Abby Eiynck, 566 Sycamore Cir NW, Saint Michael, MN 55376-1101 |
| 11422805 | + | Abby Evenson, 10254 state highway 54 e, Wisconsin Rapids, WI 54494-8709 |
| 11422806 | + | Abby Gilbertson, P.O. Box 92, Marquette, WI 53947-0092 |
| 11422807 | + | Abby Habetler, 1823 Misty Moon Way, De Pere, WI 54115-7628 |
| 11422808 | + | Abby Heinzen, 500 W Maple Ave., Beaver Dam, WI 53916-1414 |
| 11422809 | + | Abby Kalina, 215 Hunters Xing S, Slinger, WI 53086-9276 |
| 11422810 | | Abby Kallaher, kallaher26@gmail.com, Dubuque, IA 52002 |
| 11422811 | + | Abby Klar, 1693 Southwest rd, Platteville, WI 53818-8920 |
| 11422812 | + | Abby Labow, 760 Dunhill Drive, Buffalo Grove, IL 60089-1515 |
| 11422813 | + | Abby Olsen, W6510 Woods Road, Shawano, WI 54166-4058 |
| 11422814 | + | Abby Popp, 4109 N Windover Ct, Appleton, WI 54913-6321 |
| 11422815 | + | Abby Quinnette, 3237 Mill Rd, Greenleaf, WI 54126-9331 |
| 11422816 | + | Abby Tahlier, 425 Amherst Avenue, Oshkosh, WI 54901-4301 |
| 11422817 | + | Abby Tesch, 4333 N Windingbrook Dr, Appleton, WI 54913-7766 |
| 11422818 | + | Abby Vanveghel, 1059 Lee Ave, De Pere, WI 54115-1132 |
| 11422819 | + | Abi Thede, 3443 Brooks Rd, Oshkosh, WI 54904-8535 |
| 11422820 | + | Abie Sella, 4768 Red Fox Lane, West Bend, WI 53095-7813 |
| 11422821 | + | Abigail Bauer, 8215 E Bowers Lake Road, Milton, WI 53563-9383 |
| 11422823 | + | Abigail Eiche, W2802 Sunny Rd, Eden, WI 53019-1250 |
| 11422824 | + | Abigail Fayta, 2440 Bangs st., Marinette, WI 54143-2038 |
| 11446276 | + | Abigail G Eiynck, 426 11th Street North, La Crosse,, WI 54601-3502 |
| 11422826 | #+ | Abigail Johnson, 1657 Tonya Trl, Neenah, WI 54956-1663 |
| 11422827 | #+ | Abigail Kielich, 404 Lexington Drive, Waunakee, WI 53597-1072 |
| 11422828 | + | Abigail Lane, 2508 E Belleview Pl, Apt. 46, Milwaukee, WI 53211-4229 |
| 11422829 | + | Abigail Mauno, 401 East Jacker Ave, Houghton, MI 49931-2076 |
| 11422830 | #+ | Abigail Nellessen, 1911 5th St S, Wisconsin Rapids, WI 54494-6005 |
| 11422832 | + | Abigail Rusch, 1149 west cecil street, Neenah, WI 54956-3608 |
| 11422833 | + | Abigail Schneider, W1998 County Rd E, Cecil, WI 54111-9306 |
| 11422834 | + | Abigail Schweiner, 4901 Church Road, New Franken, WI 54229-9603 |
| 11422835 | + | Abigail Sordahl, 1416 Anderson Avenue, Wakefield, MI 49968-1127 |
| 11422836 | + | Abigail Vanne, 19 Braman St, Danvers, MA 01923-1906 |
| 11422837 | + | Abraham Eisen, 4207 N Tigerlily Drive, Appleton, WI 54913-6344 |
| 11422838 | + | Adalia Altman, 2838 Mt. Mary Circle apt 15d, Green Bay, WI 54311-4850 |
| 11455063 | + | Adalynn Johnson, 2194 Birch Creek Rd., De Pere, WI 54115-9605 |

| | | |
|---|---|---|
| 11441497 | + | Adam Axtell, 201 S. State Street, Rochester WI 53167-4005 |
| 11422839 | + | Adam Axtell, P.O. box 662, Rochester, WI 53167-0662 |
| 11422840 | + | Adam Brotski, 1830 12th ave, Green Bay, WI 54304-3754 |
| 11422841 | + | Adam Compton, 329 12th Ave, Green Bay, WI 54303-1719 |
| 11422843 | + | Adam Feinauer, 2549 West Waukau Ave, 5, Oshkosh, WI 54904-6337 |
| 11422844 | + | Adam Fisher, 1447 Medford Ln, Mishawaka, IN 46544-6104 |
| 11422845 | + | Adam Freund, W2799 Schumacher Rd, MALONE, WI 53049-1400 |
| 11422846 | + | Adam Gauntt, 242 W15th Ave, Oshkosh, WI 54902-6514 |
| 11422847 | #+ | Adam Glaske, 5490 Cleveland Ave, Stevensville, MI 49127-9668 |
| 11422848 | + | Adam Halada, N2044 Wochos Rd, Kewaunee, WI 54216-9295 |
| 11422849 | + | Adam Hauser, 2967 Adobe Dr, Fort Collins, CO 80525-2405 |
| 11422850 | | Adam Hay, 61 Murton ave, Sault Ste. Marie ON P6C 4G5 |
| 11422852 | + | Adam Heiden, 909 S. 5th St, Watertown, WI 53094-4626 |
| 11422854 | #+ | Adam Jakircevic, N85W17921 Ann Ave, Apt 11, Menomonee Falls, WI 53051-2659 |
| 11422856 | + | Adam Kierzek, 202 Timblin Drive #11, Kewaskum, WI 53040-9168 |
| 11422857 | + | Adam Kolpack, 1610 VIEW LN, Green Bay, WI 54313-5303 |
| 11422858 | + | Adam Kreuter, 457 Pleasant Ct, Neenah, WI 54956-1925 |
| 11422859 | + | Adam Landen, 3321 Logan dr, Apt 7, Oshkosh, WI 54901-1178 |
| 11422860 | + | Adam Landsverk, 4623 N Brookshire Dr, Appleton, WI 54913-7677 |
| 11422861 | + | Adam Mallow, 345 North Jackson St, Valders, WI 54245-9679 |
| 11422862 | + | Adam McSorley, 3119 s 16th st, Milwaukee, WI 53215-4524 |
| 11422863 | + | Adam Metoxen, 425 14th Ave, 1, Green Bay, WI 54303-1780 |
| 11422864 | + | Adam Miller, 13702 Taus Rd, Reedsville, WI 54230-8145 |
| 11422865 | + | Adam Mullen, W3200 Sievert Road, Seymour, WI 54165-8309 |
| 11422866 | + | Adam Nicholson, 630 north 5th ave, Sturgeon Bay, WI 54235-2108 |
| 11422867 | + | Adam Nolde, N3071 Bay De Noc Drive, Menominee, MI 49858-9623 |
| 11422868 | + | Adam O'Connor, 528 French St., Peshtigo, WI 54157-1206 |
| 11422869 | + | Adam Ogea, 75 County Road 480, Negaunee, MI 49866-9558 |
| 11422870 | + | Adam Oneal, 916 E Madison st, Pontiac, IL 61764-2109 |
| 11422871 | + | Adam Pitkin, 2930 West Avalon Road, Janesville, WI 53546-8981 |
| 11422872 | + | Adam Puddy, 132 Blackbird Street, Fond Du Lac, WI 54937-1004 |
| 11422873 | + | Adam Quella, W1008 County Rd JJ, Kaukauna, WI 54130-9641 |
| 11422874 | + | Adam Quintanilla, 307 West 3rd St, Shawano, WI 54166-2105 |
| 11422875 | + | Adam Seebecker, N3448 Duffy rd., Mauston, WI 53948-9745 |
| 11422876 | + | Adam Steiner, 3914 e m h Townline rd, Milton, WI 53563-8800 |
| 11422877 | + | Adam Sternig, 4230 W Ramsey Ave, Milwaukee, WI 53221-4510 |
| 11422878 | | Adam Ulrich, 405 E Larrabee St, Waupun, WI 53963 |
| 11422879 | + | Adam Vandenplas, 402 E. Wisconsin St., Seymour, WI 54165-1241 |
| 11422881 | + | Adam Wilkens, 420 Country Creek Dr., Apt. 11, Fond Du Lac, WI 54935-9693 |
| 11422882 | + | Adam Winslow, 138 US Hwy M35, Negaunee, MI 49866-9545 |
| 11422883 | + | Adam Wittenberg, 189 Rose Ave, Fond Du Lac, WI 54935-3526 |
| 11422884 | + | Adam Zirbel, 3010 Golden Bear Ct., De Pere, WI 54115-8135 |
| 11422853 | + | Adam hinz, N3190 S End Road, Merrill, WI 54452-8728 |
| 11422885 | + | Addie Van Nuland, 415 S. Birch street, Kimberly, WI 54136-2018 |
| 11422886 | + | Addison Rozwara, 155 Brockton Pl., Valparaiso, IN 46385-8056 |
| 11422887 | + | Addison Van Vreede, 1965 W Telemark Cir, Green Bay, WI 54313-4371 |
| 11422888 | #+ | Addy Johnson, 224 Oak Water Court, De Pere, WI 54115-7820 |
| 11422889 | + | Adelle Duffee, 855 Highlander trail, Hudson, WI 54016-7970 |
| 11422890 | + | Adonia Hatheway, 1605 10th Ave, Belle Fourche, SD 57717-2104 |
| 11422891 | + | Adrian Banes, P.O. BOX 312, Beaver Dam, WI 53916-0312 |
| 11422892 | + | Adrian Huber, 610 Mill Street, Adell, WI 53001-1803 |
| 11450427 | + | Adriana Stempa, W7416 River Bend Circle, Shawano WI 54166-6137 |
| 11422893 | + | Adrianna Jarosz, 877 jennifer lane, Sobieski, WI 54171-9419 |
| 11422894 | + | Adrianna Tupper, E4276 Highway 29, Kewaunee, WI 54216-9121 |
| 11422895 | + | Adrienne Behr, P.O. Box 183, Glenbeulah, WI 53023-0183 |
| 11440396 | + | Adrienne Behr, 110 W. Barrett Street, Glenbeulah, WI 53023-1170 |
| 11422896 | + | Adrienne Carl Newland, 2531 Easlan Dr, Plover, WI 54467-3246 |
| 11422897 | + | Aerianna Price, 21458 State highway m28, Mc Millan, MI 49853-9201 |
| 11422898 | + | Aerin Putzke, PO Box 191, Green Lake, WI 54941-0191 |
| 11422899 | + | Afton Wilke, W9738 Stone Crest Drive, Hortonville, WI 54944-9290 |
| 11422900 | + | Ahna Magness, 4151 Fieldcrest Drive, Kaukauna, WI 54130-4536 |
| 11422902 | + | Aidan Murphy, 2904 Westline Rd, Green Bay, WI 54313-8264 |
| 11450081 | + | Aiden Berndt, 4534 Algonquin Trail, Green Bay, WI 54313-9527 |

| | | |
|---|---|---|
| 11422903 | + | Aimee Benoit, 461 Janet Lane, Wrightstown, WI 54180-1157 |
| 11422904 | + | Aimee Nushart, 412 County Road CE, Kaukauna, WI 54130-8965 |
| 11422905 | + | Aimee Willems, 14040 Heyroth Ct., Mishicot, WI 54228-9410 |
| 11422907 | + | Aiyana Davids, 817 E Randall st, Shawano, WI 54166-2613 |
| 11422909 | + | Aj Sterlavage, N7572 hwy 44, Pardeeville, WI 53954-9405 |
| 11422911 | + | Al Schwalm, 6766 W. Glendale Ave, Glendale, AZ 85303-2690 |
| 11422913 | + | Alaina Steffes, 382 Minde Ct., Kaukauna, WI 54130-8707 |
| 11422915 | #+ | Alan Meyer, 1065 Primrose Lane, Fond Du Lac, WI 54935-1800 |
| 11447062 | + | Alan Meyer, 153 Hillside Circle, Fond du Lac, WI 54937-7001 |
| 11422916 | + | Alan Warnock, 1185 Sterling Avenue, 104, Palatine, IL 60067-1939 |
| 11422917 | + | Alan Ziebell, E2004 King Road, Waupaca, WI 54981-8301 |
| 11422918 | #+ | Alana Bak, 416 Deerpath Dr, Lake Villa, IL 60046-9034 |
| 11422919 | #+ | Alayna Kjentvet, 148 Lamplighter Drive, Apt. 8, Kaukauna, WI 54130-9581 |
| 11422920 | + | Alayna Skrzypchak, 1063 Sandpoint Ridge, Neenah, WI 54956-5640 |
| 11422921 | + | Albert Lucas, 1321 Saint George st, Green Bay, WI 54302-1530 |
| 11422922 | + | Aleaya Neu, 322 Chandler St., Horicon, WI 53032-1628 |
| 11422923 | + | Alec Brenner, 1323 W Dayton St, Apt 309, Madison, WI 53715-2233 |
| 11422924 | #+ | Alec Craig, 2605 University Avenue, 10, Green Bay, WI 54311-4806 |
| 11422925 | + | Alec Donlon, 9715 state road 42, Newton, WI 53063-9646 |
| 11422926 | + | Alec Fritz, 2129 w wintergreen dr, Appleton, WI 54914-1964 |
| 11422928 | + | Alec Hannum, 3333 Logan Dr., 5, Oshkosh, WI 54901-1183 |
| 11422929 | + | Alec Hollman, 811 Fredrick Ct, 6, Green Bay, WI 54313-7896 |
| 11422930 | + | Alec Wians, N9557 Garnet Ct, Appleton, WI 54915-7476 |
| 11422931 | + | Alecia Acevedo, 461 Deer Meadow CRT, Fredonia, WI 53021-9000 |
| 11422932 | + | Aleena Volz, 1019 Dove Street, Oshkosh, WI 54902-3301 |
| 11422933 | #+ | Aleesha Gillingham, 406 N University ave, Beaver Dam, WI 53916-1842 |
| 11422934 | + | Aleeshea Nowacki-Klemstein, 901 Adams St, Little Chute, WI 54140-1505 |
| 11422935 | | Aleigha Rampson, 3689 Hubertus Rd, Richfield, WI 53076 |
| 11422936 | + | Aleksander Hein, 915 norton st, Wausau, WI 54401-2808 |
| 11422937 | + | Alen Maring, Po box 82, Mills, WY 82644-0082 |
| 11422938 | + | Alena Naqvi, 920 March Street, Lake Zurich, IL 60047-1445 |
| 11422939 | + | Alena Schoeller, 2921 S Potter Rd, Orfordville, WI 53576-9767 |
| 11422940 | + | Alena Strassburg, 823 Pelican Drive, Pulaski, WI 54162-9439 |
| 11422941 | + | Alene Lewis, 911 W Ionia St, Lansing, MI 48915-1850 |
| 11422942 | + | Alenna Shatswell, 6865 ruby ln, Mounds, OK 74047-4894 |
| 11422943 | + | Alesha Williamson, W5508 county road w, Wild Rose, WI 54984-5935 |
| 11422944 | + | Alesia Kritz, N1587 State Rd 28, Adell, WI 53001-1349 |
| 11422945 | + | Alesia Link, 3115 Redfield Dr, Leland, NC 28451-7792 |
| 11422946 | + | Alex Andryk, 6112 50th Avenue, Kenosha, WI 53142-1326 |
| 11422947 | + | Alex Baleiko, 72 Clinton Street, 72, Fond Du Lac, WI 54937-1162 |
| 11422985 | + | Alex Butterfield, aka Alexander Butterfield, 5024 County Rd II, Larsen, WI 54947-8736 |
| 11422948 | + | Alex Cizek, 1051 N. Oakley Drive W., Apt. 207, Westmont, IL 60559-6125 |
| 11422949 | + | Alex Costello, N5052 County Road UU, Fond Du Lac, WI 54937-9623 |
| 11422950 | + | Alex DesJarlais, 1422 W Rogers Ave, Appleton, WI 54914-5009 |
| 11422952 | + | Alex Dvorak, 2805 SCOTCH PINE TRL, Green Bay, WI 54313-8178 |
| 11422953 | #+ | Alex Giles, 210 N Freeman Dr, 4, Port Washington, WI 53074-2062 |
| 11422954 | + | Alex Hanson, N5960 Shore Drive, Wallace, MI 49893-9663 |
| 11422956 | + | Alex Kermendy, 3918 Rivers Crossing Drive, Waukesha, WI 53189-6857 |
| 11422957 | + | Alex King, 8134 m.5 rd, Gladstone, MI 49837-9078 |
| 11422958 | #+ | Alex Kluever, 2430 Sycamore Dr, 11, Green Bay, WI 54311-5483 |
| 11422959 | + | Alex Kohler, 221 Washington Ave, Neenah, WI 54956-3041 |
| 11422960 | + | Alex Kurivial, 7980 Rhode ct, Dyer, IN 46311-2697 |
| 11422961 | + | Alex Lambert, 1749 Edison Street, 3, Green Bay, WI 54302-3141 |
| 11422962 | + | Alex Leeman, 500 E. Lindbergh St., Appleton, WI 54911-2834 |
| 11422963 | + | Alex Lefeber, 111 East Prospect Street, Plymouth, WI 53073-2216 |
| 11422965 | + | Alex Leonhardt, n168 w20459 main street, Jackson, WI 53037-8101 |
| 11441352 | + | Alex Lindstrom, 1130 North 16th Street, Escanaba MI 49829-1622 |
| 11422966 | #+ | Alex Lindstrom, 1126 North 18th Street, Escanaba, MI 49829-1626 |
| 11422967 | + | Alex Moderhack, 995 Jessica dr., Wauconda, IL 60084-1487 |
| 11422968 | + | Alex Mueller, 22330 Rockville Rd, Kiel, WI 53042-1804 |
| 11422969 | + | Alex Mura, 1302 Fremont Street, Algoma, WI 54201-1944 |
| 11422970 | + | Alex Pajnich, 4695 I Rd, Bark River, MI 49807-9741 |
| 11422971 | + | Alex Paschke, 632 Acorn Glenn, Delafield, WI 53018-1526 |

| 11422972 | #+ | Alex Plascencia, 1780 Bond Street, Green Bay, WI 54303-4602 |
| 11422973 | + | Alex Severinghaus, 1609 northfeild dr, Niles, MI 49120-4569 |
| 11422974 | + | Alex Shibilski, 2500 Locust Drive #19, Plover, WI 54467-3957 |
| 11422977 | + | Alex Toebes, 1818 Granville Road, Cedarburg, WI 53012-9734 |
| 11422978 | + | Alex Tomany, 609 Grove Street, Mauston, WI 53948-1515 |
| 11422979 | + | Alex Twaroski, 523 N 10th Ave, Wausau, WI 54401-4384 |
| 11422980 | + | Alex Villegas, 109 n main st, Iron Ridge, WI 53035-9686 |
| 11422981 | + | Alex Williams, 249 w 19th, Oshkosh, WI 54902-6972 |
| 11422982 | #+ | Alex Zirbel, W160 COUNTY ROAD S, De Pere, WI 54115-8822 |
| 11422983 | + | Alex Zuckerman, 5513 N Mohawk ave, Milwaukee, WI 53217-5034 |
| 11445716 | + | Alexa Jones, 1001 Kimball St., Sault Ste. Marie, MI 49783-3231 |
| 11422984 | + | Alexander Barnes, 1201 Ave I, Fort Madison, IA 52627-4549 |
| 11449300 | | Alexander Kluever, 19 2410 Sycamore Dr, Green Bay, WI 54311 |
| 11422986 | #+ | Alexander Laning, 310 south chestnut st, Platteville, WI 53818-3412 |
| 11422987 | + | Alexander Legault, 2186 CRESTWOOD SPRINGS DR, Green Bay, WI 54304-1807 |
| 11422988 | + | Alexander Mulder, 7122 Jones Circle Apt 7, Apt. 7, Omaha, NE 68106-1074 |
| 11422989 | + | Alexander Murphy, N5919 Wolf Road, Manawa, WI 54949-9153 |
| 11422990 | + | Alexander Roach, 4664 78th st, Kenosha, WI 53142-4273 |
| 11422991 | + | Alexander Skaros, 205 N. Dries St., Saukville, WI 53080-1913 |
| 11422992 | + | Alexander Totts, 3940 Hemlock Court, Oshkosh, WI 54904-9588 |
| 11422993 | + | Alexander Walla, 646 Castlestone ct., Oneida, WI 54155-9384 |
| 11445314 | + | Alexandra Ramirez, 602 E Washington St., New London, WI 54961-1959 |
| 11422994 | #+ | Alexandra Sweet, 2520 N Stowell Ave, 206, Milwaukee, WI 53211-4208 |
| 11422995 | + | Alexandrda Lipske, 7128 New Castle West, Hartford, WI 53027-8507 |
| 11422996 | + | Alexandria Blaine, 14380 W Honey Ln, New Berlin, WI 53151-2445 |
| 11422997 | + | Alexandria Clark, 10131 US HIGHWAY 2, Rapid River, MI 49878-9279 |
| 11422998 | + | Alexandria Freet, 1208 30th Street, Rockford, IL 61108-3716 |
| 11422999 | + | Alexandria Guyes, 904 E Airport Rd, 6, Menasha, WI 54952-1949 |
| 11423000 | + | Alexandria Her, 1127 weatherwood dr, Neenah, WI 54956-1139 |
| 11423001 | + | Alexandria Skruch, 514 mill street, Waupaca, WI 54981-1220 |
| 11423002 | + | Alexandria Steger, 5942 Hwy 175, Hartford, WI 53027-9446 |
| 11440142 | + | Alexandria Will, 932 Woodside Avenue, Ripon WI 54971-1833 |
| 11453253 | + | Alexia Brooks, 311 S. Union St., Shawano, WI 54166-2527 |
| 11423004 | + | Alexia Samuel, 715 Starboard Ct W, Apt A, Oshkosh, WI 54901-2093 |
| 11423005 | + | Alexia Weber, w208 meridian rd, Theresa, WI 53091-9746 |
| 11423006 | + | Alexis Baker, 320 east main st, Mount Horeb, WI 53572-2033 |
| 11423007 | + | Alexis Bergner, 4950 Founders Terrace, 133, Oneida, WI 54155-7706 |
| 11423008 | #+ | Alexis Davis, 9825 Stone Borough Dr, 1226, Charlotte, NC 28277-0624 |
| 11423009 | #+ | Alexis Doyle, N7648 Autumnwood Trail, Malone, WI 53049-1436 |
| 11423010 | + | Alexis Griesbach, W9867 County Road TT, Hortonville, WI 54944-9679 |
| 11423011 | + | Alexis Hagstrom, E4850 Sunset Rd, Ironwood, MI 49938-9605 |
| 11423012 | + | Alexis Lannoye, 324 Buena Vista Dr., Arlington, WI 53911-8554 |
| 11423013 | + | Alexis Louwagie, 3003 2nd St, Emmetsburg, IA 50536-1111 |
| 11423014 | + | Alexis Mokler, 185 S Westhaven Drive, 211, Oshkosh, WI 54904-7526 |
| 11423015 | + | Alexis Moore, 9001 Hickory Drive, Kewaskum, WI 53040-9256 |
| 11423016 | + | Alexis Myszka, 230 Reservoir Ave, Wausau, WI 54401-4267 |
| 11423017 | + | Alexis Navarrette, 3461 S 93rd Street, Milwaukee, WI 53227-4308 |
| 11423018 | #+ | Alexis Oliver, 2825 E Milwaukee St, Janesville, WI 53545-1360 |
| 11423019 | + | Alexis Pogatchnik, 7675 422nd St., Rice, MN 56367-9512 |
| 11423020 | + | Alexis Walters, N113W17053 Driftwood Ct, Apt 6, Germantown, WI 53022-5835 |
| 11423021 | + | Alexus Biertzer, 354 east first street, Fond Du Lac, WI 54935-4564 |
| 11423022 | #+ | Alexxa Young, 505 County Road 480, Marquette, MI 49855-9410 |
| 11423023 | + | Alexys Jenkins, 8841 Emerald Ave, Westminster, CA 92683-7205 |
| 11423024 | + | Ali Austin, 11217 N Washington Rd, Edgerton, WI 53534-8885 |
| 11423025 | #+ | Ali Davey, 421 E elm st, River Falls, WI 54022-2312 |
| 11423026 | + | Ali Oskey, w6059 Newland Rd, Black Creek, WI 54106-9051 |
| 11439314 | + | Alice J. Thomes, W6338 Ravine Ct., Menasha, WI 54952-9683 |
| 11423027 | #+ | Alicia Campion, 4115 Bellevue Pl, Two Rivers, WI 54241-1133 |
| 11423029 | + | Alicia Czarnik, 1021 McKenna Blvd, Apt 2, Madison, WI 53719-2283 |
| 11423030 | + | Alicia Dehne, 113 Oak st, Chilton, WI 53014-1547 |
| 11423031 | + | Alicia Delarosa, 3813 Bertram St., Corpus Christi, TX 78416-1507 |
| 11423033 | + | Alicia Grube, 76 Bellevue Pl, Appleton, WI 54913-7675 |
| 11423035 | + | Alicia O'brien, 115 e Waupun st, Oakfield, WI 53065-9745 |

| | | |
|---|---|---|
| 11423036 | + | Alicia Reta, 2404 w Mark drive, Sheboygan, WI 53083-4325 |
| 11423037 | + | Alicia Rodriguez, w5163 elmwood road, Menominee, MI 49858-9697 |
| 11423038 | + | Alicia Tebo, 17106 Valley Dr., Tinley Park, IL 60487-7618 |
| 11423040 | + | Alicia Whittemore, 1695 S Nicolet Rd, Apt #5, Appleton, WI 54914-7539 |
| 11423041 | + | Alicia Wilcox, N108 12th Avenue, Montello, wi 53949-8803 |
| 11423042 | + | Alisa Mundt, 881 Security Dr., DD308, Fond Du Lac, WI 54935-8256 |
| 11423043 | + | Alisha Jessel, W1817 County Road B, Marinette, WI 54143-9457 |
| 11431642 | + | Alisha Szews, Ted Wittmann, 436 8th Street, Menasha, WI 54952-2255 |
| 11423044 | | Alisha Thiel, 1024 Lucerne Dr, 3A, Neenah, WI 54956 |
| 11423045 | + | Alisia Feland, 1750 49th Str S, Apt 108, Fargo, ND 58103-7766 |
| 11423046 | | Alison Block, W142N 7870 Thorndell Drive, Menomonee Falls, WI 53051 |
| 11423047 | + | Alison Bockhop, 4840 mallet drive, Loves Park, IL 61111-5426 |
| 11423048 | + | Alison Coovert, 1911 Brickville Rd, Sycamore, IL 60178-8637 |
| 11423049 | + | Alison Freleng, 3108 south hill road, Jamaica, VT 05343-9795 |
| 11423050 | + | Alison Johnson, PO Box 33, Chatham, MI 49816-0033 |
| 11423051 | + | Alison Juntunen, 100 Tena Marie Cir, Lodi, WI 53555-1364 |
| 11423053 | + | Alison Peot, 1814 Briquelet st, Green Bay, WI 54304-3814 |
| 11423054 | + | Alison Pujanauski, 2397 Woodland Rd, Port Washington, WI 53074-9653 |
| 11423055 | + | Alison Schulenburg, 4325 West Edgerton Avenue, Milwaukee, WI 53220-4832 |
| 11423056 | + | Alissa Grauvogl, S8372 Denzer road, North Freedom, WI 53951-9771 |
| 11423058 | #+ | Alissa Reetz, E2364 Julie Lane, Waupaca, WI 54981-9176 |
| 11423060 | + | Alissa Servaes, 1624 Schinderle Lane, Algoma, WI 54201-1877 |
| 11423061 | + | Alissa St. Louis, N6140 Pleasant Dr., Princeton, WI 54968-8446 |
| 11423062 | + | Alissondra Quatsoe, 885 Southern Cross Road, Green Bay, WI 54303-6575 |
| 11423063 | + | Alivia Brandner, W4975 Emery Lane, Fond Du Lac, WI 54937-7788 |
| 11444311 | + | Aliya Madigan, W7430 Oak Terr, Pardeeville, WI 53954-9663 |
| 11423064 | #+ | Aliya Madigan, 565 Oak Hill Dr., Pardeeville, WI 53954-9394 |
| 11423065 | + | Allan Erwin, 2002 29th St, Cody, WY 82414-7508 |
| 11423066 | + | Allan Euhardy, 1106 W Grant St, Appleton, WI 54914-2658 |
| 11423067 | + | Allan Larson, 1521 N Morrison, Appleton, WI 54911-3613 |
| 11423068 | + | Allan Schackow, 8787 Ann street, Omro, WI 54963-9522 |
| 11423069 | + | Allan Wakkuri, 1110 Deer Lake Road, Ishpeming, MI 49849-9706 |
| 11423070 | + | Allen Detweiler, 53 N 6th St. Apt. 1, Hilbert, WI 54129-9596 |
| 11423071 | + | Allen Garrett, 4165 BELL HWY, Eaton Rapids, MI 48827-7003 |
| 11449096 | + | Allen J. Kramer, 2800 Jordan Rd., Stevens Point, WI 54482-9606 |
| 11423073 | #+ | Allen Kramer, PO Box 183, Stevens Point, WI 54481-0183 |
| 11423074 | + | Allen Liming, 208 W. 1st, Gridley, IL 61744-7707 |
| 11423075 | + | Allen Matthys, 4656 meadow 24th lane, Cornell, MI 49818-9513 |
| 11423076 | + | Alley Ramirez, 602 E Washington St., New London, WI 54961-1959 |
| 11423077 | + | Alli Gardner, 217 Stonebrook Dr, Waukesha, WI 53186-1271 |
| 11423078 | + | Alli Richard, W9526 Aldercate Drive, Lodi, WI 53555-9434 |
| 11423079 | #+ | Alli Sackett, 461 E Oak St, Ironwood, MI 49938-2909 |
| 11423080 | #+ | Allicen Leist, 2483 Duck Creek Parkway, Green Bay, WI 54303-6200 |
| 11423081 | + | Allie Brooks, 820 1/2 E Lieg. Ave, Shawano, WI 54166-3526 |
| 11423082 | + | Allie Deruyter, 213 S 5th Street, Cedar Grove, WI 53013-1383 |
| 11423083 | + | Allie Guyant, N1833 County Road K, Waupaca, WI 54981-9465 |
| 11423084 | + | Allie Siegel, 1221 Beechwood Ln, Menasha, WI 54952-1826 |
| 11423085 | + | Allie Weber, 1031 Ann Marie way, Oconomowoc, WI 53066-2916 |
| 11423086 | + | Allie Young, 876 MOON DR., Green Bay, WI 54313-6924 |
| 11423087 | + | Allison Bentheimer, W256 Thompson Circle, Oconomowoc, WI 53066-2012 |
| 11423088 | + | Allison Berger, 5436 Wind Dancer Court, Sheboygan, WI 53081-9001 |
| 11446860 | + | Allison Clark, 425 Robert Ln, Green Bay WI 54311-7540 |
| 11423090 | + | Allison Dobrunz, 842 Tarragon Drive, Kaukauna, WI 54130-3019 |
| 11423091 | + | Allison Grobstick, 1414 lincoln ave, Dubuque, IA 52001-2144 |
| 11423092 | + | Allison Lammi, 5866 havenwood hills drive, Little Suamico, WI 54141-8657 |
| 11423093 | + | Allison Leschke, 8204 Borgwardt Rd, Valders, WI 54245-9796 |
| 11423094 | + | Allison Miller, 425 Robert Ln, Green Bay, WI 54311-7540 |
| 11423095 | + | Allison Raddant, N6040 Mork Ave., Shawano, WI 54166-3947 |
| 11423096 | #+ | Allison Satori, 819 S PLEASANT VIEW RD, 2, Plymouth, WI 53073-4244 |
| 11423097 | + | Allison Shufelt, N1678 Randall Road, Watertown, WI 53098-4628 |
| 11423098 | + | Ally Gietzel, 10 Carriage Court, Fond Du Lac, WI 54935-6513 |
| 11423099 | + | Ally Hewitt, 7065 Wisnac Lane, Winneconne, WI 54986-9765 |
| 11423100 | + | Ally Meneau, 1461 Quarry Park Dr, De Pere, WI 54115-7231 |

| | | |
|---|---|---|
| 11423101 | + | Ally Piette, 922 Oviatt Street, Kaukauna, WI 54130-1531 |
| 11423102 | + | Ally Vanden Burgt, 1001 Woodland Ct, Kaukauna, WI 54130-3649 |
| 11423104 | + | Allysa Olson, 304 W North St, 221, Waukesha, WI 53188-5168 |
| 11449295 | + | Allysa Zoller, W12290 Reed Corner Road, Ripon, WI 54971-9753 |
| 11423106 | + | Allyson Harbridge, 1019 Crescent ave., Fond Du Lac, WI 54935-7618 |
| 11439312 | + | Allyson Hewitt, 7065 Wisnac Road, Winneconne, WI 54986-9765 |
| 11446278 | + | Allyson M. Harbridge, 1019 Crescent Ave., Fond Du Lac, WI 54935-7618 |
| 11423107 | + | Allyson Tebon, 4509 Hwy 73, Deerfield, WI 53531-9787 |
| 11423108 | + | Alma Sandoval, 1693 Schubert Dr, Morris, IL 60450-3619 |
| 11455086 | + | Althea Vanevenhoven, 1342 Moonridge Court, Kaukauna, WI 54130-3470 |
| 11423109 | #+ | Althea Vanevenhoven, W6343 sonny drive, Apt 3, Menasha, WI 54952-9005 |
| 11423110 | + | Alton Kruckeberg, 1120 Taylor St, Little Chute, WI 54140-2142 |
| 11423111 | + | Aly Boettcher, 36722 clover lane, Oconomowoc, WI 53066-9425 |
| 11423112 | + | Aly Chartier, 1508 Whitewater Drive, West Bend, WI 53095-9844 |
| 11423113 | + | Aly Nichole, 1103 W 8th st, Appleton, WI 54914-5341 |
| 11423114 | + | Alyah Balthazor, 100 grant st suite 24, De Pere, WI 54115-2002 |
| 11423115 | + | Alysan Stauffacher, 3971 OKeefe Ct, Stevens Point, WI 54482-9180 |
| 11423116 | + | Alysha Nelson, 1785 Glendora Ln, Ishpeming, MI 49849-2720 |
| 11423117 | #+ | Alyson Stitz, 2900 w forest hill ave, Franklin, WI 53132-8444 |
| 11423118 | | Alyssa Arguelles, 417 Thomas Street, Fond Du Lac, WI 54935 |
| 11423119 | + | Alyssa Brewer, 1720 Woodstock st, Oshkosh, WI 54904-7320 |
| 11423120 | + | Alyssa Brown, 1514 Northpoint St, Oshkosh, WI 54901-3117 |
| 11423121 | + | Alyssa Brugger, 559 Clay St, Wrightstown, WI 54180-1193 |
| 11423122 | + | Alyssa Davis, 7336 Shircel Rd, Sheboygan, WI 53081-8842 |
| 11423123 | + | Alyssa Dreher, w2507 rustic dr, Campbellsport, WI 53010-2523 |
| 11423124 | + | Alyssa Grant, E2419 Larson Road, Waupaca, WI 54981-8508 |
| 11423125 | + | Alyssa Guerten, 206 E Northlawn Drive, Cottage Grove, WI 53527-8918 |
| 11423126 | + | Alyssa Gunter, 541 Garfield Avenue, Elyria, OH 44035-3531 |
| 11423127 | + | Alyssa Hammond, N10168 Cty Tk V, Mayville, WI 53050-2028 |
| 11423128 | + | Alyssa Hegemann, 3200 North Britton Rd., Union Grove, WI 53182-9352 |
| 11423129 | + | Alyssa Holsinger, 117 Circle Drive East, Montgomery, IL 60538-2732 |
| 11423130 | + | Alyssa Koska, 1208 folkstone dr, Green Bay, WI 54313-7474 |
| 11423131 | #+ | Alyssa Larson, 401 John St, Ripon, WI 54971-1820 |
| 11446864 | + | Alyssa Larson, N252 Cty Rd N, Appleton, WI 54915-9478 |
| 11457870 | + | Alyssa Lind, W1221 County Rd V, Berlin, WI 54923-9436 |
| 11423133 | #+ | Alyssa Lind, 628 Park Street, Ripon, WI 54971-1228 |
| 11423134 | #+ | Alyssa McDowell, 121 W 23 Ave, Oshkosh, WI 54902-7036 |
| 11423135 | + | Alyssa McFadden, 229 S Franklin St, Oconto Falls, WI 54154-1426 |
| 11423136 | + | Alyssa Meyers, 2203 Rygar Court, De Pere, WI 54115-1678 |
| 11423137 | + | Alyssa Nelson, 6512 State Rd 76, Neenah, WI 54956-9774 |
| 11423138 | + | Alyssa Rafuse, W6553 Rhinestone Ct, Greenville, WI 54942-9097 |
| 11423139 | + | Alyssa Rohda, 13014 W Needham Dr., New Berlin, WI 53151-1842 |
| 11423140 | + | Alyssa Romanowski, 229543 county road Q, Ringle, WI 54471-6156 |
| 11423141 | + | Alyssa Salas, 8835 E windlake rd, Muskego, WI 53150-6107 |
| 11449290 | + | Alyssa Salzwedel, 2600 Sunset Blvd. Apt. 6, Stevens Point, WI 54481-4997 |
| 11423142 | #+ | Alyssa Salzwedel, 319 meadowlark drive, Westfield, WI 53964-9052 |
| 11423143 | + | Alyssa Scharbarth, N5723 state highway 76, Shiocton, WI 54170-8503 |
| 11423144 | + | Alyssa Schwartz, 232 Wisconsin Ave, Brillion, WI 54110-1520 |
| 11423145 | + | Alyssa Sheely, 1608 Fairlwan Ave, Fond Du Lac, WI 54937-1082 |
| 11447633 | + | Alyssa Taubel, 731 Oak St., Apt. 10, Peshtigo, WI 54157-1721 |
| 11423146 | + | Alyssa Taubel, N590 silver lane, Pulaski, WI 54162-8396 |
| 11423147 | + | Alyssa Thibodeau, 4729 W Chicory Lane, Appleton, WI 54914-8608 |
| 11423148 | + | Alyssa Tomfohrde, 1004 Arrowwood Court, Pewaukee, WI 53072-2691 |
| 11423149 | + | Alyssa Uhlers, 1108 Ellis Street, Kewaunee, WI 54216-1824 |
| 11423150 | + | Alyssa Westover, 204 N. Farmer St, Princeton, WI 54968-9048 |
| 11423151 | + | Alyxis Paiser, W5860 south oak park circle, Shawano, WI 54166-1804 |
| 11423152 | + | Amanada Goffard, N5265 country raod E, De Pere, WI 54115-8519 |
| 11423153 | + | Amanda Alsteen, E3504 Partridge Road, Casco, WI 54205-9687 |
| 11423154 | + | Amanda Amon, 2019 N Farwell Ave, 302, Milwaukee, WI 53202-1142 |
| 11423155 | + | Amanda Anderson, 360 Sherman st., Fond Du Lac, WI 54935-5050 |
| 11423158 | + | Amanda Bowe, 380 Forest Avenue, Fond Du Lac, WI 54935-4015 |
| 11423160 | + | Amanda Bray, 520 Roger Ct, Kaukauna, WI 54130-3044 |
| 11423161 | + | Amanda Butler, 5136 Enchanted Valley Rd., Cross Plains, WI 53528-9765 |

| | | |
|---|---|---|
| 11423162 | + | Amanda Caloun, 3416 Hoffman Drive, Plover, WI 54467-3860 |
| 11423163 | + | Amanda Casey, 801 Gregory Way, Winnebago, IL 61088-9597 |
| 11423164 | + | Amanda Cisewski, 2108 Clark Street, Stevens Point, WI 54481-3801 |
| 11457865 | + | Amanda Coehoorn, 321 Houston Street, Ripon, WI 54971-1565 |
| 11423165 | + | Amanda Dausey, 971 gay dr, Neenah, WI 54956-3966 |
| 11423166 | #+ | Amanda Dempsey, 725 Harrison Ave, Omro, WI 54963-1756 |
| 11423167 | + | Amanda Duchow, 873 Corporate way, 2, Pulaski, WI 54162-8870 |
| 11423169 | | Amanda Enright, 14 lakeside crescent, Keilor east, Vic 03033-0000 |
| 11423170 | + | Amanda Ernst, 75 Paulina St, Clintonville, WI 54929-1716 |
| 11423171 | + | Amanda Finch, 135 N. Woodward St., Upper, Brandon, WI 53919-9697 |
| 11423172 | + | Amanda Fink, W6949 Angel Hill Dr, Greenville, WI 54942-9212 |
| 11423173 | #+ | Amanda Flees, 1821 Burin Court, Plover, WI 54467-2818 |
| 11449310 | + | Amanda Gilman, 9312 W. Manor Ct., Milwaukee, WI 53224-1726 |
| 11423174 | + | Amanda Gilman, 8981 S 77th St, Franklin, WI 53132-9784 |
| 11423175 | + | Amanda Gruszynski, W5133 Blue Heron Court, Sherwood, WI 54169-9622 |
| 11423176 | #+ | Amanda Guzowski, 2401 Great Plains Drive, 1, Neenah, WI 54956-9597 |
| 11423177 | | Amanda Hadley, 1178 Whiterock St, Gloucester ON K1J 1B2 |
| 11423178 | + | Amanda Halford, 1516 repp ave, Oshkosh, WI 54902-2651 |
| 11423179 | + | Amanda Heckert, 900 S Walden Ave, Appleton, WI 54915-3743 |
| 11423180 | + | Amanda Heizmann, 704 S. Indiana Ave., 4, West Bend, WI 53095-4064 |
| 11423181 | + | Amanda Holm, 103 N Elm St. Apt E, Kimberly, WI 54136-1400 |
| 11441266 | + | Amanda Huetsch, 14069 Hanna Way, South Beloit, IL 61080-2528 |
| 11423182 | + | Amanda Infusino, 1101 South Street, Racine, WI 53402-3717 |
| 11423183 | #+ | Amanda Jacobchick, 33 Amory st, Fond Du Lac, WI 54935-3547 |
| 11423185 | + | Amanda Joel, N59W24321 Eagle Ridge Ct., Sussex, WI 53089-3692 |
| 11423186 | + | Amanda Jones, 5567 Woodland Road, Winneconne, WI 54986-9753 |
| 11423187 | + | Amanda Klemme, 108 S Military Rd, Fond Du Lac, WI 54935-4112 |
| 11423189 | + | Amanda Kositzke, N4157 Garvey Ave, Kaukauna, WI 54130-7140 |
| 11447461 | + | Amanda Kramer, 208 Depot St., Kaukauna WI 54130-1902 |
| 11423190 | + | Amanda Kramer, W951 Edwards Ave, Marinette, WI 54143-9240 |
| 11423191 | + | Amanda Krause, 770 W Cecil St, Neenah, WI 54956-3743 |
| 11423193 | + | Amanda Kwiatkowski, 4221 S 6TH ST, A42, Milwaukee, WI 53221-1776 |
| 11423195 | + | Amanda Ln, 14069 Hanna Way, South Beloit, IL 61080-2528 |
| 11423196 | | Amanda Loberger, 10506 Gillett Town Hall Road, Gillett, WI 54124 |
| 11445626 | + | Amanda M Thomson, 16308 27th St., Gobles, MI 49055-9214 |
| 11423197 | + | Amanda Marie, 1665 N Mccarthy Rd, 10, Appleton, WI 54913-5458 |
| 11423198 | + | Amanda Mcintire, 300 N. Big Creek Road, Marquette, MI 49855-9211 |
| 11445873 | + | Amanda Megan Kruzicki, aka Amanda Kruzicki, 1752 Evergreen Court, Custer WI 54423-9500 |
| 11423199 | + | Amanda Metzner, 2827 Travertine Court, Green Bay, WI 54311-6135 |
| 11423200 | #+ | Amanda Morley, 1035 South Clay Street, Green Bay, WI 54301-3123 |
| 11423201 | + | Amanda Mullen, 244 Timber Ridge Dr., Kalamazoo, MI 49006-4395 |
| 11423203 | + | Amanda Nuechterlein, W7578 Gene Ct, Greenville, WI 54942-8551 |
| 11423204 | + | Amanda Pavelec, 234 Randolph Dr, 107, Madison, WI 53717-1629 |
| 11423205 | + | Amanda Pinkston, 404 N 2ND ST, MALTA, IL 60150-9759 |
| 11446298 | + | Amanda Prout, 4445 E. Wall Street, Eagle River, WI 54521-9398 |
| 11440478 | + | Amanda Pulvermacher, W4835 Roeder Road, Princeton, WI 54968-8522 |
| 11423207 | + | Amanda Reason, N5339 State Hwy 17, Gleason, WI 54435-9401 |
| 11423209 | + | Amanda Schley, E10865 Eulrich rd, Clintonville, WI 54929-9549 |
| 11423210 | + | Amanda Schneider, W6176 Sherwood point dr, Greenville, WI 54942-8794 |
| 11423211 | + | Amanda Sobecki, 958 zemlock ave, Neenah, WI 54956-3732 |
| 11423212 | #+ | Amanda Steinbach, W7085 buttercup court, Greenville, WI 54942-9049 |
| 11439357 | + | Amanda Steinbach, N1048 Quarry View Dr., Hortonville, WI 54944-8573 |
| 11423213 | + | Amanda Stibb, W4835 Roeder Road, Princeton, WI 54968-8522 |
| 11423214 | + | Amanda Stoner, 1404 Cambridge rd, Kewanee, IL 61443-1008 |
| 11423215 | + | Amanda Stroka, 5866 Main St, Abrams, WI 54101-9543 |
| 11423216 | + | Amanda Tadych, W6360 Lone Elm Rd, Van Dyne, WI 54979-9426 |
| 11423217 | | Amanda Taylor, 2304 Nth 15th, Sheboygan, WI 53083 |
| 11423218 | + | Amanda Theis, 23558 Newport Ave, Prior Lake, MN 55372-8904 |
| 11423219 | + | Amanda Thomson, 16308 27th st, Gobles, MI 49055-9214 |
| 11423220 | + | Amanda Traxler, 8350 Liberty School Rd, Omro, WI 54963-9608 |
| 11441629 | + | Amanda Vander Grinten, 160 Warner Street, Fond du lac, WI 54935-3937 |
| 11423221 | + | Amanda Vander Werff, W9179 Alpine Trail, Wautoma, WI 54982-5513 |

| | | |
|---|---|---|
| 11423223 | + | Amanda Wassilus, 407 E. Mill St., apt.1, Plymouth, WI 53073-1863 |
| 11423224 | #+ | Amanda Wettengel, 337 east Mitchell ave, Appleton, WI 54915-2173 |
| 11423226 | + | Amanda Williams, 9624 Ridge Heights Rd, Fairview Heights, IL 62208-2319 |
| 11423225 | + | Amanda Williams, 22 1st street nw, #5, Fairfax, MN 55332-3174 |
| 11423227 | + | Amanda Zane, 9324 south 35th street, Franklin, WI 53132-9151 |
| 11444993 | + | Amanda or Kory Kositzke, N4157 Garvey Ave, Freedom, WI 54130-7140 |
| 11423228 | + | Amber Boucher, 1515 28th St, Sioux City, IA 51104-2909 |
| 11423230 | #+ | Amber Davids, 305 Hudson St, Antigo, WI 54409-2149 |
| 11423231 | + | Amber Edwards, 611 Spruce St., Sauk City, WI 53583-1343 |
| 11423232 | + | Amber Fields-Travis, 322 Westbrook Dr, Oshkosh, WI 54904-7823 |
| 11423233 | + | Amber Grube, 8516 Westbrook Drive, Sturtevant, WI 53177-2829 |
| 11423234 | + | Amber Haack, 119 Hidden Ridges Circle, Combined Locks, WI 54113-1336 |
| 11423235 | + | Amber Heiden, 326 HOUSTON ST, Ripon, WI 54971-1541 |
| 11423236 | #+ | Amber Hohner, 250 6th Street E, 729, Saint Paul, MN 55101-1967 |
| 11423237 | + | Amber Immel, Po box 214 106 church street, Eden, WI 53019-0214 |
| 11423238 | + | Amber Jirschele, 2723 deer Creek Drive, Racine, WI 53406-1755 |
| 11439302 | + | Amber Kerridge, 309 Carney Blvd., Marinette WI 54143-2726 |
| 11423239 | + | Amber Lax, N4046 McHugh rd, Kaukauna, WI 54130-7547 |
| 11423240 | + | Amber Lenards, 1513 Minnesota Avenue, Gladstone, MI 49837-1201 |
| 11423241 | + | Amber Lipinski, 3842 North Wilton Avenue, Unit 1, Chicago, IL 60613-0131 |
| 11423242 | + | Amber Lyons, W1015 Tip Rd, De Pere, WI 54115-8973 |
| 11423243 | + | Amber Marie, 160 Warner St, Fond Du Lac, WI 54935-3937 |
| 11423244 | + | Amber Martin, W207S9298 Hillendale Dr, Muskego, WI 53150-9518 |
| 11423246 | + | Amber Ostrander, 2821 3rd street south, Wisconsin Rapids, WI 54494-1006 |
| 11423247 | + | Amber Pearce, 149 Habig Rd, Indianapolis, IN 46217-3219 |
| 11423248 | + | Amber Raebe, 4211 Depeau Road, New Franken, WI 54229-9457 |
| 11423249 | + | Amber Salinas, W232N7474 Highview Dr., Sussex, WI 53089-2000 |
| 11423250 | + | Amber Schwark, 6038 29th lane, Gladstone, MI 49837-9452 |
| 11423251 | + | Amber Stenberg, p.o. box 31, Wilson, MI 49896-0031 |
| 11423252 | + | Amber Thorstenson, 28 N brown st., 216, Rhinelander, WI 54501-3180 |
| 11423253 | + | Amber Timblin, N8890 200th st, Spring Valley, WI 54767-8116 |
| 11423255 | + | Amber Weinand, 5110 Hwy 2 East, Lot B11, Minot, ND 58701-8222 |
| 11423256 | + | Amber Wiebelhaus, 1477 Wallace Lake Rd, West Bend, WI 53090-9072 |
| 11423257 | #+ | Amber Wolff, 36 Reid terrace, Apt 8, Fond Du Lac, WI 54935-3760 |
| 11423258 | + | Amberly Segerstrom, 504N W GULLIVER LAKE RD, Gulliver, MI 49840-9149 |
| 11423259 | + | Ambrea Martin, 511 main st, Williamsport, IN 47993-1336 |
| 11423260 | + | Amelia Filer, 1115 Manila Street, Manitowoc, WI 54220-6239 |
| 11453339 | + | Amelia McDonald, Nicholas McDonald, 6888 Angell Rd, Oshkosh, WI 54904-9544 |
| 11458420 | + | America Hartmann, P.O. Box 84, Weyerhaeuser, WI 54895-0084 |
| 11423261 | #+ | America Hartmann, 203 Portland Ave W, Almena, WI 54805-7026 |
| 11423262 | #+ | Amie Aikins, 720 Wilson St, Little Chute, WI 54140-1839 |
| 11423263 | + | Amie Wagner Clark, 478 Neevel Ave., Waupun, WI 53963-1113 |
| 11423264 | + | Ammie Choinski, 931 dove st, Oshkosh, WI 54902-3328 |
| 11423265 | + | Amy Baker, N3504 W Tomahawk Trail, Montello, WI 53949-7903 |
| 11423266 | + | Amy Barkelar, 1268 W. 20th ave, Oshkosh, WI 54902-6620 |
| 11423267 | + | Amy Bauer, 551 Sunrise Dr, Lodi, WI 53555-1448 |
| 11423268 | + | Amy Bauman, 1301 Springwood Lane, Faribault, MN 55021-6523 |
| 11423269 | + | Amy Blaskowski, 3008 Wylde Oak Ct, Oshkosh, WI 54904-7653 |
| 11423270 | + | Amy Brehmer, 1384 Kanturk Ln., Hartford, WI 53027-9769 |
| 11423271 | + | Amy Buchanan, 2955 Forest View Cr, Franksville, WI 53126-9606 |
| 11423272 | + | Amy Cavil, 2702 Lawrence Dr, De Pere, WI 54115-9159 |
| 11423273 | + | Amy Dallman, 59 MeMe LN, Reedsburg, WI 53959-2582 |
| 11423274 | + | Amy Day, 1508 W Cloverdale Dr, Appleton, WI 54914-2042 |
| 11453265 | + | Amy Dowling, 721 N Webster Ave, Omro, WI 54963-1037 |
| 11423275 | #+ | Amy Dowling, 1356 Whispering Pines Lane, Neenah, WI 54956-6532 |
| 11423276 | + | Amy Eddy, 2324 Eagle Summit, Stevens Point, WI 54482-8944 |
| 11423277 | + | Amy Eischen, 1631 E. Byrd St., Appleton, WI 54911-3221 |
| 11423279 | + | Amy Glese, 1080 Christian Drive, Oshkosh, WI 54901-0733 |
| 11423280 | + | Amy Gilson, 1508 Cedar Street, Green Bay, WI 54302-1837 |
| 11457556 | + | Amy Gunderson, W549 County Rd G, Randolph, WI 53956-9704 |
| 11423281 | #+ | Amy Gunderson, 1105 s Watertown st, Waupun, WI 53963-9680 |
| 11423282 | + | Amy Halverson, 105 S. Elizabeth St., Weyauwega, WI 54983-8503 |
| 11423283 | + | Amy Hillen, 6861 N 700 E, Morristown, IN 46161-9727 |

| 11423284 | + | Amy Hungerford, 814 Forest Blvd, Sheboygan Falls, WI 53085-2564 |
| 11423285 | + | Amy Hurrish, 2924 Nikki Lee Ct., Green Bay, WI 54313-9235 |
| 11423287 | + | Amy Immel-Weigand, 207 W Nevada Ave, Oshkosh, WI 54901-2957 |
| 11423288 | + | Amy Jepson, 641 Harvest Winds Court, De Pere, WI 54115-9046 |
| 11423289 | + | Amy Loose, 611 South Madison St, Chilton, WI 53014-1531 |
| 11423290 | + | Amy Lynn, 208 High Street, Waupaca, WI 54981-1440 |
| 11423291 | + | Amy Martin, 1120 Dakota Avenue, Gladstone, MI 49837-1408 |
| 11423293 | + | Amy Morrison, 700 Leann Lane, Cedar Park, TX 78613-6701 |
| 11423294 | + | Amy Ourada, 2700 E Dietzen Dr, Appleton, WI 54915-6614 |
| 11423295 | + | Amy Peplinski, 4564 S Kingan Ave, Cudahy, WI 53110-1038 |
| 11423296 | + | Amy Perkins, 1809 Sahara Dr, Green Bay, WI 54304-2956 |
| 11423297 | #+ | Amy Rens, 727 W Lincoln ST, 7, Waupun, WI 53963-1721 |
| 11423299 | + | Amy Standiford, 818 Racine St., Menasha, WI 54952-2342 |
| 11423300 | + | Amy Supanich, 16431 Dakota Rd, Lanse, MI 49946-8315 |
| 11423301 | + | Amy Van Den Elsen, 1065 Fair Rd, Greenleaf, WI 54126-9719 |
| 11423302 | + | Amy Van Straten, 2759 Commonwealth Court, Appleton, WI 54914-6440 |
| 11451118 | + | Amy VanRossum, 1577 Louise St., Green Bay, WI 54302-2437 |
| 11423303 | + | Amy Vandervest, 1729 Pinecrest Rd, Green Bay, WI 54313-7252 |
| 11423305 | + | Amy Walesewicz VanRossum, 1577 Louise St, Green Bay, WI 54302-2437 |
| 11423306 | + | Amy Wettstein, 2039 Whistling Swan Cir, De Pere, WI 54115-8234 |
| 11423308 | + | Amy Wrobleski, 502 15th st. s, Benson, MN 56215-1716 |
| 11423312 | + | Amyjo Johnson, 844 Nebraska Street, Oshkosh, WI 54902-6067 |
| 11423313 | + | Ana Eick, N6071 Cty Rd W, New London, WI 54961-9249 |
| 11423314 | + | Ana Stempa, W7416 River Bend Circle, Shawano, WI 54166-6137 |
| 11423315 | + | Analisa Ehli, 5785 Oak Creek Lane, Brighton, MI 48116-9476 |
| 11423316 | + | Anamarie Schell, 422 school street, Waupaca, WI 54981-1626 |
| 11423317 | + | Anastacia Saunders, 629 Shawano Ave, Oshkosh, WI 54901-5126 |
| 11423318 | + | Anastasia Chapman, 261 Ridgecrest Dr, San Diego, CA 92114-7237 |
| 11423319 | + | Anastasia Clark, 426 mill st, 2, Fond Du Lac, WI 54935-6616 |
| 11423320 | #+ | Anastasia Smith, 420 N Elm St, Platteville, WI 53818-2405 |
| 11423322 | + | Andie Schmelzer, 735 elm st, De Pere, WI 54115-1519 |
| 11423323 | + | Andre Filippelli, 1916 Pleasant Ave, Saint Charles, IL 60174-4553 |
| 11423324 | #+ | Andrea Ballard, 433 E Arch, Marquette, MI 49855-3807 |
| 11447770 | | Andrea Ballard, 410 Spruce St. Marquette, MI 49855 |
| 11423325 | #+ | Andrea Baumler, 22135 290th St, Waucoma, IA 52171-7535 |
| 11449629 | + | Andrea Baumler, 312 4th Ave. NW, Waucoma, IA 52171-9452 |
| 11423326 | + | Andrea Biedermann, 2667 Marywood Dr., Dubuque, IA 52001-0711 |
| 11423327 | + | Andrea Chier, 415 Leskey St, Berlin, WI 54923-8819 |
| 11451119 | + | Andrea E. Longhini, 33460 Penegor Lane, Toivola, MI 49965-9428 |
| 11423328 | #+ | Andrea Gremonprez, 1513 Hawthorn Drive, West Bend, WI 53095-4595 |
| 11423329 | + | Andrea Hiles, W5150 County Rd S, Black Creek, WI 54106-8153 |
| 11423330 | + | Andrea Houston, 2685 Lawrence Dr, De Pere, WI 54115-9198 |
| 11423331 | + | Andrea Knipp, 1034 South 24th Street, Manitowoc, WI 54220-4830 |
| 11423332 | + | Andrea Longhini, 33460 Penegor Lane, Toivola, MI 49965-9428 |
| 11423333 | + | Andrea Lynn, 1620 w george washington blvd, 4, Davenport, IA 52804-1661 |
| 11423334 | + | Andrea Millard, 206 W Spruce Street, Sturgeon Bay, WI 54235-2866 |
| 11423335 | + | Andrea Oldenburg, W10614 BENSON LAKE RD, Amberg, WI 54102-9174 |
| 11423336 | #+ | Andrea Rens, 100 Fern Drive, Rosendale, WI 54974-9791 |
| 11447634 | + | Andrea Rens, N7107 County Rd. M, Rosendale, WI 54974-9740 |
| 11423337 | + | Andrea Rew, 3098 Spring St, Omro, WI 54963-8248 |
| 11423338 | + | Andrea Salzmann, 209 E Main St, Hortonville, WI 54944-8232 |
| 11423339 | + | Andrea Schleppenbach, 1519 Pennsylvania ave, Brainerd, MN 56401-4329 |
| 11423341 | + | Andrea Volmer, 15400 state rtey, Rolla, MO 65401-5723 |
| 11423342 | + | Andrea Ziegler, 321 Norman Lane, Center City, MN 55012-3514 |
| 11423343 | + | Andrew Alcott, 4814 Ridge Road, Mount Airy, MD 21771-8904 |
| 11423344 | + | Andrew Beaulieu, 555 W. Huron St., Omro, WI 54963-1235 |
| 11423345 | + | Andrew Beierwalters, 8821 Timber Wolf Trail, Madison, WI 53717-2724 |
| 11423346 | + | Andrew Biddick, 295 E. Bank Street, Fond Du Lac, WI 54935-2561 |
| 11423347 | + | Andrew Boucher, 19 Iki Dr., Apt. 7, Edgerton, WI 53534-1042 |
| 11423348 | + | Andrew Breitkreutz, 1305 Dayton St, Mayville, WI 53050-1056 |
| 11423349 | + | Andrew Brown, 201 Chestnut St, Lena, IL 61048-9336 |
| 11423350 | + | Andrew Byrd, 209 8th st sw, Watertown, SD 57201-3336 |
| 11453278 | + | Andrew C Koenig, N5566 Hwy 73, Columbus, WI 53925-9301 |

| | | |
|---|---|---|
| 11423351 | + | Andrew Chittick, 3547 W 29th St, Unit 1, Greeley, CO 80634-8416 |
| 11423352 | + | Andrew Cox, 2821 Marion Avenue, Mattoon, IL 61938-4927 |
| 11423354 | + | Andrew Davis, 6666 W. May Rd., Bloomington, IN 47403-9097 |
| 11423353 | + | Andrew Davis, 1215 7th St E, Menomonie, WI 54751-2602 |
| 11423355 | + | Andrew Draugel, S1431 Coughlin Ct, La Valle, WI 53941-9273 |
| 11423356 | + | Andrew Eggan, 3345 Moose River Road, Boonville, NY 13309-3619 |
| 11423357 | + | Andrew Frey, 2630 Lavender Ln, 5, Green Bay, WI 54313-6869 |
| 11423358 | + | Andrew Garmoe, 325 N Blue Jay St, Cortland, IL 60112-4224 |
| 11423360 | + | Andrew Gutierrez, 407 S 13th St, Escanaba, MI 49829-3340 |
| 11423361 | + | Andrew Hagenow, 806 Cleveland Ave, Kaukauna, WI 54130-2553 |
| 11423362 | + | Andrew Hanson, 2821 Char Lane NE, Rochester, MN 55906-8379 |
| 11423363 | + | Andrew Hatopp, 1790 Robin Ave, Apt R103, Oshkosh, WI 54902-8759 |
| 11423364 | + | Andrew Henjum, 901 9th Ave. N.W., Waseca, MN 56093-1820 |
| 11423365 | + | Andrew Henke, 2950 2nd St S, Wisconsin Rapids, WI 54494-5822 |
| 11423366 | + | Andrew Houg, 417 Lincoln St, Rhinelander, WI 54501-3535 |
| 11444313 | + | Andrew Johnson, 1609 High Point Circle, Stoughton, WI 53589-4911 |
| 11423367 | + | Andrew Johnston, W5022 Woodlund Road, Peshtigo, WI 54157-9747 |
| 11423368 | + | Andrew Kasper, 2632 Autumn Drive, Crown Point, IN 46307-9498 |
| 11423369 | + | Andrew Kidrick, 2229 W Pershing St, 15, Appleton, WI 54914-6066 |
| 11423372 | + | Andrew Kutzke, 1411 71st dr, Union Grove, WI 53182-1625 |
| 11423373 | + | Andrew Leinonen, 512 45th Ave, Menominee, MI 49858-1414 |
| 11423374 | + | Andrew Lewis, 529 N Clinton St, Princeton, WI 54968-9020 |
| 11423375 | + | Andrew Menard, 3330 Grouse Way, Saint Johns, MI 48879-8241 |
| 11423376 | + | Andrew Montalbano, W6871 Barry Ct, Greenville, WI 54942-8010 |
| 11423377 | + | Andrew Nickel, 773 N Melcorn Circle, De Pere, WI 54115-7119 |
| 11423378 | #+ | Andrew Oettinger, 1685 moon road, Saint Germain, WI 54558-9100 |
| 11423379 | + | Andrew Patterson, 206 A Procpect Ave, Oshkosh, WI 54901-3727 |
| 11423380 | + | Andrew Proffit, 1015 280th st, Britt, IA 50423-8708 |
| 11423381 | + | Andrew Reimers, 3611 N 96TH ST, Milwaukee, WI 53222-2621 |
| 11423382 | + | Andrew Rios, 330 Timbercreek Dr, Round Lake, IL 60073-3630 |
| 11441454 | + | Andrew Robert Andraschko, N15309 Smiley Rd, Amberg, WI 54102-9166 |
| 11423383 | + | Andrew Rogers, 1890 fox run drive, Unit C, Elk Grove Village, IL 60007-7041 |
| 11423384 | + | Andrew Rushton, 150 w superior st, Apt 2, Ishpeming, MI 49849-2333 |
| 11423385 | + | Andrew Saether, 850 Liebman Ct, Apt #11, Green Bay, WI 54302-6023 |
| 11423386 | + | Andrew Schmidt, 1016 Grand Ave., Little Chute, WI 54140-1717 |
| 11423387 | + | Andrew Seibold, 405 carpenter ave, 2, Iron Mountain, MI 49801-3365 |
| 11423388 | + | Andrew Seiler, 1914 South Oneida Street, Appleton, WI 54915-1833 |
| 11423390 | + | Andrew Suydam, 1912 Sunkist Rd., Oshkosh, WI 54904-6946 |
| 11423391 | + | Andrew Uphill, 204 Lom street, Combined Locks, WI 54113-1034 |
| 11423392 | + | Andrew VandeBoom, 905 Fredonia Ave, Fredonia, WI 53021-9419 |
| 11423394 | + | Andrew Wepner, 1318 Stone Ridge Road, Apt 13, Waupaca, WI 54981-8636 |
| 11423395 | + | Andrew Westeen, 212 West Iron St, Bessemer, MI 49911-1005 |
| 11423396 | + | Andrew Willson, 1819 BELLECHASE DR, NEW LENOX, IL 60451-3607 |
| 11423371 | + | Andrew knurowski, 120 harrison Ave, Apt D, Omro, WI 54963-1527 |
| 11423398 | + | Andy Andraschko, N15309 Smiley RD, Amberg, WI 54102-9166 |
| 11423399 | + | Andy Baker, 10709 Tesch Lane, Apt 12, Rothschild, WI 54474-7923 |
| 11423401 | + | Andy Birling, 951 MARQUETTE ST, Menasha, WI 54952-2885 |
| 11423402 | + | Andy Boehm, 2190 American Dr, Neenah, WI 54956-1004 |
| 11423403 | + | Andy Foht, 6675 Tower Drive Road, Lena, WI 54139-9513 |
| 11423404 | + | Andy Frechette, 204 N Vita Ave, Beaver Dam, WI 53916-2260 |
| 11423405 | + | Andy Johnson, 1609 High Point Circle, Stoughton, WI 53589-4911 |
| 11423406 | + | Andy Johnson, N6736 Gilbert st, Elkhorn, WI 53121-3511 |
| 11423407 | + | Andy Koenig, N5566 Hwy 73, Columbus, WI 53925-9301 |
| 11423408 | + | Andy Kozlowski, 2297 Country Ln, Neenah, WI 54956-1094 |
| 11423409 | + | Andy Pierzchalski, 208139 verde villa drive, Hatley, WI 54440-5228 |
| 11423411 | + | Andy Schmidt, 207 Sunset Avenue, Algoma, WI 54201-1871 |
| 11423412 | + | Andy Thill, 1607 Buckingham Lane, West Bend, WI 53095-4672 |
| 11423413 | + | Andy Vollert, 1509 Academy Ave., Stevens Point, WI 54481-1124 |
| 11423414 | + | Andy Williams, 414 East Walnut Street, Suite 150, Green Bay, WI 54301-5015 |
| 11423415 | + | Andy Zuraw, 321 W. Washington Street, #4, Slinger, WI 53086-9301 |
| 11423417 | + | Angel Edler, 825 Kay Kourt, Neenah, WI 54956-1639 |
| 11423418 | + | Angel Mefford, 339 S Webster Ave, Green Bay, WI 54301-3920 |
| 11423419 | + | Angela Bird, 1121 Garfield St, Oshkosh, WI 54901-3629 |

| | | |
|---|---|---|
| 11423416 | + | Angela Brown, aka Ang Sanders, 3771 Glenshire Lane, Oshkosh, WI 54904-8511 |
| 11423420 | + | Angela Derks, 909 W Frances St, Appleton, WI 54914-2361 |
| 11423421 | + | Angela Dillon, 953 millbrook drive, Avon, IN 46123-7446 |
| 11423422 | + | Angela Floyd, 1536 E Glendale Avenue, Appleton, WI 54911-3351 |
| 11423423 | + | Angela Gabelbauer, 153 W. Armour Ave., Milwaukee, WI 53207-5823 |
| 11423424 | + | Angela Helfrich Dollaway, 1629 Rasho Rd, Traverse City, MI 49696-9127 |
| 11423425 | + | Angela Hoppe, 15360 Island Lake Rd, Mountain, WI 54149-9622 |
| 11423426 | + | Angela J Wenninger, N7650 CTH TW, Horicon, WI 53032-9740 |
| 11423428 | + | Angela Keegan, N5211 Cemetery Rd, Manawa, WI 54949-9060 |
| 11423429 | + | Angela Ketcham, 1 Oak Lane, Lake Zurich, IL 60047-9198 |
| 11423430 | + | Angela Klepfer, 2236 W Halsey Avenue, Milwaukee, WI 53221-2964 |
| 11423431 | + | Angela Koeppel, 719 Chestnut St., Neenah, WI 54956-3868 |
| 11423433 | + | Angela Lemminger, 5650 Peters Drive, West Bend, WI 53095-8707 |
| 11423435 | + | Angela Meyer, W4258 County Rd U, Plymouth, WI 53073-4319 |
| 11423436 | + | Angela Miller, PO Box 393, Gresham, WI 54128-0393 |
| 11423437 | | Angela Obst, 4190 Hidden Creek Ct, New Berlin, WI 53151 |
| 11423438 | + | Angela Osterloh, 2751 Cty Rd P, Luxemburg, WI 54217-9315 |
| 11423440 | + | Angela Rice, 1870 skyline dr, Stoughton, WI 53589-3252 |
| 11423441 | + | Angela Roberts, 367 1/2 Amory, Fond Du Lac, WI 54935-2413 |
| 11423442 | + | Angela Rogers, 248 Blaine street, Almond, WI 54909-9786 |
| 11423443 | + | Angela Rose-Kratz, 320 Hungerford Ave, Negaunee, MI 49866-1332 |
| 11444417 | + | Angela Todd, 15899 Flute Way, Apple Valley, MN 55124-6011 |
| 11423446 | + | Angela Tuchalski, 1304 Douglas Ave, Watertown, WI 53098-2020 |
| 11423447 | + | Angela Vanick, N13682 Roush Rd, Wausaukee, WI 54177-9324 |
| 11423448 | + | Angela Vosters, W3108 Sunshine Rd, Freedom, WI 54130-7371 |
| 11423449 | + | Angeleah Gravedoni, 207 S. Pioneer Ave., Negaunee, MI 49866-1660 |
| 11446289 | + | Angelena Picucci, 615 E. Smith Street, Iron Mountain MI 49801-1953 |
| 11423450 | + | Angelica Badilla, 485 Leslie Ct, 102, Des Plaines, IL 60016-8814 |
| 11423451 | + | Angelica Dreyer, N9025 Libke Rd, Cambria, WI 53923-9647 |
| 11423452 | + | Angelica Morales, 315 e 14th street, Spencer, IA 51301-4541 |
| 11423453 | + | Angelina Enneper, 405 West Ryan Street, Brillion, WI 54110-1037 |
| 11423454 | + | Angelique Pecor, 1100 Crooks Street, Green Bay, WI 54301-3817 |
| 11453261 | + | Angelle Curry, 1930 Village Center Circle, #3304, Las Vegas, NV 89134-6299 |
| 11423455 | + | Angelle Curry, 1475 Seaside Circle, Navarre, FL 32566-7062 |
| 11423456 | + | Angelo Camacho Jr., 130 N 3RD AVE, Winneconne, WI 54986-9337 |
| 11423457 | + | Angie Birkett, 459 Bellevue St, Green Bay, WI 54302-2845 |
| 11423458 | + | Angie Brey, 2021 45th Street S, Wisconsin Rapids, WI 54494-2629 |
| 11423460 | + | Angie Claeys, 1143 Rogers Drive, Plover, WI 54467-2379 |
| 11423461 | + | Angie Gruenberg, 1333 Kenwood Avenue, Beloit, WI 53511-5949 |
| 11423462 | + | Angie Hodkiewicz, N7611 Lower Cliff Rd, Sherwood, WI 54169-9701 |
| 11423463 | + | Angie Loomans, 630 N Lockin St, Brandon, WI 53919-9782 |
| 11423464 | + | Angie May, 1420 Lindale LA, Green Bay, WI 54313-5618 |
| 11423466 | + | Angie Schmidt, 2950 E. Yoder Dr. apt. A, A, Midland, MI 48640-8580 |
| 11423468 | + | Angie Vandeyacht, 430C Nancy Ln, Apt 394, Pulaski, WI 54162-8821 |
| 11423469 | + | Anissa Gauthier, 654 W Rock River Cir, De Pere, WI 54115-4137 |
| 11423471 | + | Anita Lamers, 1431 S Telulah Ave, Appleton, WI 54915-3808 |
| 11423472 | + | Anita Ramstack, 3982 Meadow View Ct, Colgate, WI 53017-9389 |
| 11423473 | + | Anlee Geranen, 125 W Carroll St, Tea, SD 57064-2080 |
| 11423474 | + | Ann Barfknecht, 2668 County Road C, Wabeno, WI 54566-9242 |
| 11423475 | + | Ann Dailey, 631 E Mitchell Ave, Appleton, WI 54915-2118 |
| 11423477 | + | Ann Fletcher, 7384 Twin Lakes Drive, Custer, WI 54423-9534 |
| 11423478 | + | Ann Hildebrandt, 126 Kappell Drive, Neenah, WI 54956-9703 |
| 11423479 | + | Ann Klemp, E9161 Bear Creek Rd, Clintonville, WI 54929-9746 |
| 11423480 | + | Ann Laska, 4999 Rivermoor Dr, Omro, WI 54963-9429 |
| 11444050 | + | Ann M Rose, 1707 Lake View Road, Washington Island, WI 54246-9135 |
| 11423481 | + | Ann Mandick, N73w29776 Christopherson Lane, Hartland, WI 53029-8481 |
| 11423482 | + | Ann Marie Flood, 808 Sterling Drive, Fond Du Lac, WI 54935-6245 |
| 11438636 | + | Ann Marie Thompson, 1224 Ceape Ave, Oshkosh, WI 54901-5424 |
| 11423483 | + | Ann Rose, 1707 LAKE VIEW ROAD, Washington Island, WI 54246-9135 |
| 11423484 | + | Ann Thompson, 1224 Ceape Ave, Oshkosh, WI 54901-5424 |
| 11423485 | + | Anna Anderson, 705 1ST ST, RANDOM LAKE, WI 53075-1734 |
| 11423486 | + | Anna Baldwin, 2222 E. Belleview Pl., Apt #106, Milwaukee, WI 53211-4005 |
| 11423487 | + | Anna Boardman, 623 Wanda Avenue, Neenah, WI 54956-1618 |

| | | |
|---|---|---|
| 11423488 | + | Anna Cleghorn, 27071 Clarpointe Dr, Warren, MI 48088-4703 |
| 11423489 | + | Anna Curry, N4498 County Road C, Pulaski, WI 54162-7619 |
| 11423490 | + | Anna Hephner, 202 West Breed St, Chilton, WI 53014-1008 |
| 11423491 | #+ | Anna Jenness, 6531 Owls Head Dr, Apt K, Indianapolis, IN 46217-8754 |
| 11423492 | + | Anna Koshak, 1250 Oleson St, Rhinelander, WI 54501-2371 |
| 11423493 | + | Anna Lomoro, 5520 159th St N, Hugo, MN 55038-7416 |
| 11423494 | + | Anna Menges, 8807 West Hillcrest Rd, Manitowoc, WI 54220-8934 |
| 11423495 | + | Annalisa Suprenand, 1930 Sheridan St, Oshkosh, WI 54901-2181 |
| 11423496 | + | Annalise Werner, 299 south Westhaven drive, I204, Oshkosh, WI 54904-7599 |
| 11453324 | + | Annamae Caswell, N9417 Ladwig Ln, Berlin, WI 54923-9114 |
| 11423499 | + | Anne Carey, 1864 slyvan drive, Green Bay, WI 54313-4821 |
| 11423500 | + | Anne Femal, 3300 Whiting Ave, Stevens Point, WI 54481-5142 |
| 11423501 | + | Anne Hoffman, 18 Bellaire Ct, Appleton, WI 54911-5239 |
| 11423502 | + | Anne Jenkins, 316 W Laura St, New London, WI 54961-2334 |
| 11441286 | + | Anne M. Shallow, 1946 Wildwood Dr., Suamico, WI 54173-8419 |
| 11423504 | + | Anne Nelson, 330 Kraft Street, Neenah, WI 54956-4986 |
| 11423505 | + | Anne Shallow, 1946 wildwood dr, SuamicoS, WI 54173-8419 |
| 11445951 | + | Anne Wernecke, 13479 Superior Drive, Rogers, MN 55374-4784 |
| 11423506 | + | Annette Beattie, W10578 olden road, Pickett, WI 54964-8906 |
| 11444131 | | Annie Bauer, N1055 Hwy 3-35 Apt 7, Menominee, MI 49858 |
| 11423507 | + | Annie Bauer, N2966 Bay De Noc Drive, Menominee, MI 49858-9227 |
| 11423508 | + | Annie Hester, 5200 Sherwin Ave, Skokie, IL 60077-3241 |
| 11423509 | + | Annie Kohls, 6719 Birchwood Shores LN, Oconto Falls, WI 54154-9537 |
| 11423510 | + | Annie Schneider, 3606 Beachmont Rd, De Pere, WI 54115-5504 |
| 11423511 | + | Annie Wernecke, 13479 Superior Drive, Rogers, MN 55374-4784 |
| 11423512 | + | Annika Redemann, 524 Church Street, Neenah, WI 54956-2546 |
| 11423513 | + | Anthony Abhold, 500 Center ST, 8, Manawa, WI 54949-9771 |
| 11423514 | #+ | Anthony Agius, 110 Wyldewood Dr, Apt. C205, Oshkosh, WI 54904-8615 |
| 11423515 | + | Anthony Benjamin, 2566 Wiigwaas Street, Hinckley, MN 55037-6383 |
| 11423516 | + | Anthony Brown, 6200 N. Cliff Ave., 119, Sioux Falls, SD 57104-6159 |
| 11423517 | + | Anthony Capener, 1561 brighton beach rd., Menasha, WI 54952-2905 |
| 11423518 | + | Anthony Considine, E4083 KROK Rd, Kewaunee, WI 54216-9604 |
| 11453269 | + | Anthony Davis, 2127 Packerland Dr., Green Bay, WI 54304-1911 |
| 11423519 | + | Anthony Doran, 4 Tacoma Trail, Sheboygan, WI 53081-7032 |
| 11423521 | + | Anthony Gamboeck, 156 S Moraine View Pkwy, 204, Whitewater, WI 53190-2173 |
| 11441632 | + | Anthony Hying, 909 Lincoln Green Court, Deforest, WI 53532-1625 |
| 11423522 | + | Anthony Joe, 2721 Hannah St, Marinette, WI 54143-1506 |
| 11423523 | + | Anthony Klenow, 518 S 31ST, Escanaba, MI 49829-1259 |
| 11423524 | #+ | Anthony Lavere, 917 spring ave, Saint Charles, IL 60174-4431 |
| 11423525 | + | Anthony Lenski, PO Box 373, Theresa, WI 53091-0373 |
| 11423526 | #+ | Anthony Levine, 3365 S 99th Ct, Milwaukee, WI 53227-4219 |
| 11423527 | + | Anthony Liotta, W6068 dahlia dr, Appleton, WI 54915-5215 |
| 11423532 | + | Anthony M. Ray, 31520 Packerland Drive, Prairie Du Chien, WI 53821-8529 |
| 11423529 | + | Anthony Nunnery, 119 Forest View Dr, Lake Bluff, IL 60044-1301 |
| 11423530 | + | Anthony Phillips, 418 south cottrell dr, Saukville, WI 53080-1813 |
| 11423531 | + | Anthony Priester, N4973 County Road CD, Randolph, WI 53956-9755 |
| 11423533 | + | Anthony Schmalz, 3604 Don DeGroot Dr, Kaukauna, WI 54130-5503 |
| 11423534 | + | Anthony Sinclair, 414 E Pleasant View Dr, Des Moines, IA 50315-7017 |
| 11447135 | + | Anthony Thede, W2449 Greedspire Way, Appleton, WI 54915-7482 |
| 11423536 | + | Anthony Vania, 524 Masters Ln, Green Bay, WI 54311-5725 |
| 11423537 | + | Anthony Williams, 821 n 2nd st, Ishpeming, MI 49849-1605 |
| 11423538 | + | Anthony Winkler, 2206 joanna ave, Zion, IL 60099-2121 |
| 11423539 | #+ | Anthony Winnekens, 4805 Dream Ln, Madison, WI 53718-4307 |
| 11444139 | + | Anthony Winnekens, 223095 Buckhorn Ct, Wausau, WI 54401-5105 |
| 11423540 | + | Anthony Wright, 1449 Miller Rd, Dubuque, IA 52003-8597 |
| 11423541 | + | Anthony Young, W10320 County Road TT, Hortonville, WI 54944-9670 |
| 11423542 | + | Anton Borden, 2145 Wisconsin St, Oshkosh, WI 54901-1863 |
| 11423543 | + | Antonio Anaya, 305 Drake Ct, Marshfield, WI 54449-2550 |
| 11423544 | + | Antonio Rodriguez, 1211 Fisk Street, Green Bay, WI 54304-2219 |
| 11423545 | + | April Ashbeck, 1109 Woodland Dr., Menasha, WI 54952-2059 |
| 11423546 | + | April Burke, W2623 Aliceton Dr., Watertown, WI 53094-9542 |
| 11423547 | + | April Cavanaugh, 1909 Mallard Pointe Circle, D, Waukesha, WI 53189-7003 |
| 11423548 | | April Churchill, 781 plpeasant ln, Appleton, WI 54915 |

| | | |
|---|---|---|
| 11423549 | + | April Colantonio, 701 Newport North, Roselle, IL 60172-3421 |
| 11423550 | + | April Dollin, 1013 College Ave, Racine, WI 53403-1401 |
| 11423551 | + | April Gehl, W4910 Ertl Rd., Menasha, WI 54952-9756 |
| 11423553 | #+ | April Hudson, 211 Oak St, Kaukauna, WI 54130-2148 |
| 11423555 | + | April Jaeger, 1513 Shelley court, Fond Du Lac, WI 54937-1074 |
| 11423554 | + | April L Huffman, 3704 5th Ave., South Milwaukee, WI 53172-4020 |
| 11446931 | + | April L. Hudson, 1020 Oviatt St. Apt 11, Kaukauna, WI 54130-1559 |
| 11423557 | + | April Menting, 228 S Linda St, Kimberly, WI 54136-1735 |
| 11423558 | + | April Niemi, E2033 Weinmann road, Scandinavia, WI 54977-9770 |
| 11423559 | + | April Ortner, PO Box 38, Suamico, WI 54173-0038 |
| 11447312 | + | April Ortner, 888 Riverside Drive, Suamico, WI 54173-8103 |
| 11423562 | + | April Westphal, 1742 Minnesota St, Oshkosh, WI 54902-6839 |
| 11423563 | | April Wikel, 3365 Siggelkow Rd, Linden, WI 53553 |
| 11423564 | + | Aprille Danielski, 4333 County ROad JJ, Green Bay, WI 54311-9474 |
| 11423565 | + | Ari Reed, 2206 Kassner dr., Green Bay, WI 54304-4422 |
| 11423567 | + | Arianna Krueger, 8521 N Salisbury Rd, Kewaskum, WI 53040-9216 |
| 11423568 | + | Ariel Galler, N3158 State Rd. 32, Sheboygan Falls, WI 53085-2937 |
| 11423569 | + | Ariel Zdun, 8271 Veedum St, Pittsville, WI 54466-9393 |
| 11423570 | #+ | Arista Slack, 1130 S Greenwood Ave, Green Bay, WI 54304-2651 |
| 11423571 | + | Arlena Fenton, 22 county road mo, Negaunee, MI 49866-9039 |
| 11423572 | + | Aron Frank, 524 Pine Tree Drive, Fond Du Lac, WI 54935-5477 |
| 11423573 | + | Arron Hearns, 4038 state hwy 70 east, Eagle River, WI 54521-9439 |
| 11423574 | + | Art Tselepis, 312 Mayfield Lane, Midland, MI 48640-2958 |
| 11423576 | + | Arthur Baugh, 6180 county lane 65, Reeds, MO 64859-9646 |
| 11423577 | + | Arthur Contreras, 1432 south 10 street, Sheboygan, WI 53081-5338 |
| 11423578 | + | Arthur Trotta, 207 Pleasant St, Beaver Dam, WI 53916-1338 |
| 11423579 | #+ | Arturo Gonzalez, 7548 N. Oakley Ave., APT 1N, Chicago, IL 60645-1930 |
| 11423580 | + | Ashby Green, N30 W23919 Green Rd, Apt 5, Pewaukee, WI 53072-5767 |
| 11423581 | + | Ashle Brusky, W1848 county road UU, Kaukauna, WI 54130-7903 |
| 11423582 | + | Ashleigh Bernarde, 5722 s 113th st, Hales Corners, WI 53130-1806 |
| 11423583 | + | Ashleigh Jean, 5541 Glenwood Avenue, Stevens Point, WI 54482-8587 |
| 11423584 | + | Ashley Akins, 4400 Amberview lane, Farmington, MO 63640-7619 |
| 11423585 | + | Ashley Anhalt, 925A East State Hwy 310, Manitowoc, WI 54220-9003 |
| 11423586 | + | Ashley Ashenbrenner, 711 Park Street, Green Bay, WI 54303-4138 |
| 11423587 | + | Ashley Ashley, 1812 algoma blvd, Oshkosh, WI 54901-2102 |
| 11423588 | + | Ashley Ayen, N7393 Racetrack Rd., Plymouth, WI 53073-2841 |
| 11437691 | + | Ashley Bardowski, 1300 1st Street, APT 16, Menominee, MI 49858-2874 |
| 11423589 | | Ashley Basom, 4823 Sara Ct, Appleton, WI 54914 |
| 11423590 | + | Ashley Bisick, 706 Morris Ave, Green Bay, WI 54304-4524 |
| 11423593 | + | Ashley Chiluski, 2445 bennington ave, Schererville, IN 46375-3089 |
| 11423594 | | Ashley Cochran, 201 Dickson Boulevard, Moncton NB E1E 2R2 |
| 11454722 | + | Ashley Cohen, 70 Trillium Ct., Madison WI 53719-2309 |
| 11423595 | #+ | Ashley Cohen, 1552 Groton Lane, Wheaton, IL 60189-7748 |
| 11423596 | + | Ashley Doherty, 1713 Cedarview Drive, Saint Cloud, WI 53079-1409 |
| 11423597 | + | Ashley Edvenson, 1315 shady oak lane SW, Oronoco, MN 55960-1712 |
| 11423598 | + | Ashley Erschen, 220 Frentress Lake Rd, East Dubuque, IL 61025-9594 |
| 11456508 | + | Ashley Erschen, 17925 Quail Dr., East Dubuque, IL 61025-9306 |
| 11423599 | + | Ashley Evans, 102 S Kenzie St, Barneveld, WI 53507-9310 |
| 11423600 | + | Ashley Franklin, 138 Cal Drive, Limestone, TN 37681-2836 |
| 11423601 | | Ashley Gerk, No Address - purchased tickets via PayPa, Sheboygan, WI 53081 |
| 11423602 | + | Ashley Gibbons, 175 Maplewood Ln, Sobieski, WI 54171-9514 |
| 11423603 | + | Ashley Glodowski, 509 Bukolt Avenue, Stevens Point, WI 54481-1547 |
| 11423604 | + | Ashley Gutsmiedl, 4892 Grandview Road, Larsen, WI 54947-8705 |
| 11423607 | + | Ashley Hellenbrand, 2731 Ridge Ct., Mc Farland, WI 53558-9274 |
| 11423608 | + | Ashley Henry, 1629 Esker Trail, Columbus, WI 53925-9159 |
| 11423609 | + | Ashley Hewitt, 546 Emma St., Fond Du Lac, WI 54935-3956 |
| 11423610 | + | Ashley Ittner, 5700 W Bottsford Ave, Milwaukee, WI 53220-3521 |
| 11423611 | + | Ashley James, 821 East Parkway Ave., Oshkosh, WI 54901-4622 |
| 11423612 | + | Ashley Jarvis, 5589 eureka road, 1, Rome, NY 13440-7957 |
| 11446251 | + | Ashley Jungwirth, 906 W 9TH AVE, Oshkosh, WI 54902-6264 |
| 11423613 | + | Ashley Kane, 350 Lake Street, Manistique, MI 49854-1408 |
| 11423614 | + | Ashley Kapellen, 745 Wilson Ave, Cleveland, WI 53015-1539 |
| 11423615 | + | Ashley Kast, 111 North Ohio Street, Muscoda, WI 53573-8864 |

| | | |
|---|---|---|
| 11423617 | + | Ashley Kuranda, 540 E Glenbrook Dr, Pulaski, WI 54162-9443 |
| 11423618 | + | Ashley Lackey, 3750 Weston Pines Lane, #102, Schofield, WI 54476-3771 |
| 11423619 | + | Ashley Lafleur, 93 W Russell st, Marinette, WI 54143-2848 |
| 11423620 | #+ | Ashley Lanting, 3222 Village Lane, Plover, WI 54467-3465 |
| 11423621 | + | Ashley Larson, 9661 County Road B, Pittsville, WI 54466-9706 |
| 11423622 | + | Ashley Lauber, 3423 Cleveland Ave, 14, Marinette, WI 54143-3759 |
| 11423623 | + | Ashley Ludwig, 122 w 21st ave, Oshkosh, WI 54902-7033 |
| 11423624 | + | Ashley Marchand, N3987 4th drive, Oxford, WI 53952-9250 |
| 11423625 | + | Ashley McDonald, 1140 Garfield Ave, Marinette, WI 54143-3451 |
| 11423626 | + | Ashley Mercer, 15726 2625 East St, Princeton, IL 61356-8861 |
| 11423627 | + | Ashley Michell, N5105 valley rd, Luxemburg, WI 54217-8138 |
| 11423628 | + | Ashley Miller, 4018 Washington Road, 215, Kenosha, WI 53144-1530 |
| 11423629 | + | Ashley Montrose, W8203 Johnson Road, Iron Mountain, MI 49801-9546 |
| 11423630 | + | Ashley Nicole, 1300 1st street apt 16, Menominee, MI 49858-2874 |
| 11423631 | + | Ashley Noe, 528 W Ann St, Kaukauna, WI 54130-3410 |
| 11423632 | + | Ashley Orr, 1797 Sunfield Street, Sun Prairie, WI 53590-2665 |
| 11423633 | | Ashley Ortner, 4320 Villa Dr S, I, Fargo, ND 58104 |
| 11423635 | + | Ashley Punches, 19674 S. Glen Blvd., Trenton, MI 48183-4953 |
| 11423636 | + | Ashley Reyes, 418 West 18th Ave, Oshkosh, WI 54902-6816 |
| 11423637 | + | Ashley Schmit, 903 East Pacific Street, Appleton, WI 54911-5360 |
| 11423638 | + | Ashley Schrank, N9583 Van Dyne Rd, Van Dyne, WI 54979-9428 |
| 11423639 | + | Ashley Schwartz, W6170 TWO MILE RD, PORTERFIELD, WI 54159-9334 |
| 11423640 | + | Ashley Shreiner, N3406 state rd 49, Berlin, WI 54923-8382 |
| 11423642 | + | Ashley Soto, 2404 Southwood Dr, Appleton, WI 54915-1442 |
| 11423643 | + | Ashley Staudenmaier, 1656 River Mill Rd, Oshkosh, WI 54901-2792 |
| 11423644 | #+ | Ashley Stowell, 112 gillette st, 16, Pardeeville, WI 53954-9320 |
| 11423645 | + | Ashley Takala, 310 Bonnie Ct, Green Bay, WI 54303-1819 |
| 11423646 | + | Ashley Totes, 456 Sheridan Rd, Racine, WI 53403-9604 |
| 11423647 | + | Ashley Towne, E5529 Rainbow Rd, Spring Green, WI 53588-9705 |
| 11423648 | + | Ashley Traub, 377 LOIS ST, Rhinelander, WI 54501-2550 |
| 11423649 | #+ | Ashley Tull, 10709 Tesch Lane, Apt 28, Rothschild, WI 54474-7941 |
| 11423650 | + | Ashley Van Dreel, 2997 Devroy Lane, Green Bay, WI 54313-7004 |
| 11423651 | + | Ashley Van Handel, 1916 Grant St, Little Chute, WI 54140-1223 |
| 11423652 | + | Ashley Wilke, 315 Van Caster Drive, Green Bay, WI 54311-5734 |
| 11423653 | + | Ashley Wilz, 356 eighth street, Menasha, WI 54952-2208 |
| 11423654 | + | Ashley Wolf, 3208 Village Ct. #8, Janesville, WI 53546-1569 |
| 11423655 | + | Ashli Deitelhoff, 728 N Mayflower Dr, unit 1, Appleton, WI 54913-8420 |
| 11423656 | + | Ashly Stout, 1211 Minnesota Ave, Fond Du Lac, WI 54937-1139 |
| 11454128 | + | Ashlyn Libby, 242 County Road 149, Pierz, MN 56364-4003 |
| 11423657 | + | Ashlyn Lynch, 460 Leahy Circle, Manteno, IL 60950-1084 |
| 11423658 | + | Ashlyn Steer, 614 Brule Rd, Marquette, MI 49855-5267 |
| 11423659 | + | Ashlynne Amundson, N10436 water street rd, Lomira, WI 53048-9729 |
| 11423661 | + | Ashton Forsythe, 1514 Schaefer circle, 5, Appleton, WI 54915-5825 |
| 11423664 | #+ | Ataysha Wright, 3048 E Lourdes Dr, Appleton, WI 54915-3937 |
| 11454621 | + | Ataysha Wright, 2300 Pheasant Run ct Apt I, Appleton, WI 54914-6029 |
| 11423665 | + | Athena Steele, 1436 S Chatham St, Janesville, WI 53546-5875 |
| 11423666 | + | Atlanta Gassman, 824 2nd St North, Stevens Point, WI 54481-1021 |
| 11423667 | + | Aubree Helstad, 2048 Muirwood Court, Green Bay, WI 54313-4544 |
| 11423668 | + | Aubree Saunders, 208 S 4TH ST, Escanaba, MI 49829-4020 |
| 11423669 | + | Aubrey Carlson, 201 Meeske Ave, #4, Marquette, MI 49855-3138 |
| 11423670 | + | Aubry Tucker, 20 Brighton Cir, Appleton, WI 54915-6601 |
| 11423671 | + | Audra Schuessler, N870 County RD GG, Kaukauna, WI 54130-8847 |
| 11423672 | + | Audrey Bevelacqua, 419 2nd St, Oconto, WI 54153-1258 |
| 11423673 | + | Audrey Clay, 4600 Cloverlick Rd, Cumberland, KY 40823-8163 |
| 11423674 | + | Audrey Dudek, W2434 Hickory Park Dr, Appleton, WI 54915-7483 |
| 11423677 | #+ | Austin Achuff, 808 south university ave, Beaver Dam, WI 53916-3045 |
| 11444518 | + | Austin Achuff, N6550 US Highway 151, Lot 69, Beaver Dam, WI 53916-9230 |
| 11446879 | + | Austin Arbour, 807 Glenhaven ln, Greenbay, WI 54301-1127 |
| 11423679 | + | Austin Boardman, 147 Hoyt st, Fond Du Lac, WI 54935-3549 |
| 11423680 | + | Austin Bonlender, 212 Prairie Fox Ct, Fond Du Lac, WI 54937-1095 |
| 11423681 | | Austin Duranceau, W28053471 Towneline Rd., Waukesha, WI 53189 |
| 11423682 | + | Austin Elliott, 681 N Sandy Ln, 414, Elkhorn, WI 53121-1148 |
| 11423683 | #+ | Austin Evers, 250 Knowlton Street, Waterloo, WI 53594-1401 |

| | | |
|---|---|---|
| 11423684 | + | Austin Feehery, 4611 Crescent Rd, Apt 5, Madison, WI 53711-4671 |
| 11423685 | + | Austin Ford, 2357 Belfast Lane, Hartford, WI 53027-9722 |
| 11423686 | + | Austin Grinsteiner, W5863 G-08rd, Wallace, MI 49893-9380 |
| 11441739 | + | Austin Jones, 585 Oxford Lane, Lindenhurst, IL 60046-7876 |
| 11423688 | + | Austin Jones, 585 Oxford lane, Lake Villa, IL 60046-7876 |
| 11423689 | #+ | Austin Kitowski, 859 S. Bridge St., Manawa, WI 54949-9208 |
| 11423690 | + | Austin Klarner, N4216 Killarney, Kaukauna, WI 54130-7169 |
| 11423691 | + | Austin Lind, W2927 Poplar Road, Mount Calvary, WI 53057-9753 |
| 11423692 | #+ | Austin Lulow, 19 N Poplar Ave, Fox Lake, IL 60020-1621 |
| 11423693 | + | Austin Magedanz, 9469 Rosa Rd, Fremont, WI 54940-9307 |
| 11423694 | + | Austin Marks, 515 E Cecil Street, Neenah, WI 54956-3818 |
| 11423695 | + | Austin Marquardt, 5428 tory lane, Colgate, WI 53017-9760 |
| 11423696 | | Austin Marvin, E Chestnut, Pardeeville, WI 53954 |
| 11423697 | + | Austin Meyers, 1582 arlington street, Bolingbrook, IL 60490-4978 |
| 11423699 | + | Austin Peters, 1122 Schiller St, Watertown, WI 53098-2200 |
| 11423700 | #+ | Austin Quartullo, W163S6875 Oakridge Lane, Muskego, WI 53150-7514 |
| 11423701 | + | Austin Ramminger, W6345 camp Evelyn Rd, Plymouth, WI 53073-3203 |
| 11423702 | + | Austin Singer, W136N8281 Parkview Dr, Menomonee Falls, WI 53051-3956 |
| 11423703 | | Austin Triggs, 550 Main Street, Kingston, WI 53939 |
| 11423704 | | Austin Werner, W5493 Country Road G, Mauston, WI 53948 |
| 11423705 | | Austin Wiedmeyer, W2518 ceader rd, Eden, WI 53019 |
| 11423687 | + | Austin jenss, 1100 9th street, Green Bay, WI 54304-3302 |
| 11423707 | + | Autum Wolford, 309 west brown street, Waupun, WI 53963-1801 |
| 11423708 | + | Autumn Freiberg, 194 6th st, Fond Du Lac, WI 54935-5174 |
| 11423710 | + | Autumn Hatch-Benson, 209 Karu Dr, Mankato, MN 56001-5851 |
| 11423711 | + | Autumn Keshick, W139 Willow Road, Wilson, MI 49896-9677 |
| 11423712 | + | Autumn Linhart, 26682 county hwy v, Kendall, WI 54638-7022 |
| 11423713 | + | Autumn Magee, 1727 Lenwood Ave, Apt 2, Green Bay, WI 54303-5361 |
| 11423714 | + | Autumn Ottaway, 234 4th Street, Fond Du Lac, WI 54935-4474 |
| 11423715 | + | Autumn Polachek, W14505 Stimac Rd, PO Box 52, Engadine, MI 49827-0052 |
| 11423716 | + | Autumn Pretat, 1725 elk street, Stevens Point, WI 54481-3541 |
| 11423718 | + | Autumn Vanderlinden, 315 N Lafayette St., Shawano, WI 54166-2135 |
| 11423719 | + | Ava Becker, P.o. box 304, Baileys Harbor, WI 54202-0304 |
| 11423720 | + | Ava Brandt, 644 S Jackson St, Green Bay, WI 54301-3512 |
| 11423721 | + | Ava Ramadan, 1301 Radcliff Road, Neenah, WI 54956-3582 |
| 11423722 | + | Ava Swoboda, 401 Isadore Street, 326, Stevens Point, WI 54481-1950 |
| 11451068 | + | Ava Swoboda, 2115 Vermont Ave., Stevens Point, WI 54481-4166 |
| 11423723 | + | Avery Burns, 579 Grove Street, Fond Du Lac, WI 54935-4763 |
| 11423724 | + | Avery Holmes, 3887 Brooks Rd, Oshkosh, WI 54904-7013 |
| 11423725 | + | Avery Martell, 1635 Chatham dr, Oshkosh, WI 54904-8305 |
| 11423726 | + | Ay-ling Lunsford, 3505 S. River Glen Ln, Apt 5, Milwaukee, WI 53228-1186 |
| 11423727 | + | Aya Cairns, 8520 Hazel Ln, Waterford, WI 53185-1146 |
| 11423728 | + | Ayanna Priestley, 1618 Hickory Hollow Lane, Menasha, WI 54952-1054 |
| 11423743 | + | BARB ANDERSON, 12202 CEDAR CREEK DR, Denmark, WI 54208-9206 |
| 11423757 | + | BARBARA DUBOIS, 4589 Valhalla Rd, New Franken, WI 54229-9656 |
| 11423762 | + | BARBARA MARCKS, N5048 CLINTON DR, Shiocton, WI 54170-9061 |
| 11423791 | + | BECKY KANE, 3587 AUSTRIAN LN, Green Bay, WI 54313-7646 |
| 11423794 | + | BECKY RUECHEL, 686 CAMBER LN, Pulaski, WI 54162-9604 |
| 11423845 | + | BERNARD & Michele HACKEL, N7952 Creekside Dr, Sherwood, WI 54169-9677 |
| 11423849 | + | BETH CHARTIER, PO BOX 273, Chatham, MI 49816-0273 |
| 11423866 | + | BETTY DELYEA, C/O TAMMY BEHNKE, N8754 ZIRBEL DR, Menasha, WI 54952-9721 |
| 11423867 | + | BETTY HEIKKINEN, 805 marquette st, Menasha, WI 54952-2829 |
| 11423870 | + | BEV OWEN, 21 N COLUMBIA ST, C/O DANIEL BROECKEL, Chilton, WI 53014-1205 |
| 11423871 | + | BEVERLY HARTWIG, 705 CLAGGETT AVE, Waupun, WI 53963-2203 |
| 11423903 | + | BOB BURMEISTER, N109W16924 HAWTHORNE DR, Germantown, WI 53022-5592 |
| 11423922 | + | BONNIE MCGRAW, 3406 S 54st, Milwaukee, WI 53219-4425 |
| 11423928 | + | BOYD LIENHARD, N620 US HWY 45, Fremont, WI 54940-9539 |
| 11424051 | + | BRANDY HANSEN, W2351 GREENSPRIE WAY, Appleton, WI 54915-5228 |
| 11424082 | #+ | BRENDA HOLLATZ, W12954 HALL ST, Ripon, WI 54971-9736 |
| 11424089 | + | BRENDA SCHELLPFEFFER, W2070 CTY TW, Mayville, WI 53050-2020 |
| 11424093 | + | BRENDA TOWNE, N7185 COUNTY ROAD C, Eldorado, WI 54932-9602 |
| 11424096 | + | BRENDA VANDYKE, PO BOX 5031, De Pere, WI 54115-5031 |
| 11424172 | + | BRIAN NASON, W3450 CENTER VALLEY RD, Appleton, WI 54913-9359 |

| 11424174 | + | BRIAN PEZON, 1607 KIMBALL ST, Green Bay, WI 54302-2717 |
| 11424177 | + | BRIAN SCHILLER, 1808 W Main St, Merrill, WI 54452-2138 |
| 11424183 | + | BRIAN SOLTESZ, 2380 Crestview Dr., Oshkosh, WI 54904-8206 |
| 11424260 | + | BRITTANY VOEKS, 8921 W Orchard, Milwaukee, WI 53214-4259 |
| 11424322 | + | BRYAN SCHMIDT, W3773 CTY TRUNK KK, Kaukauna, WI 54130-8792 |
| 11424324 | + | BRYAN STEVENS, 908 RED BROOKE DR, Colorado Springs, CO 80911-3847 |
| 11423729 | + | Bailee Fritz, 3200 E Canvasback Ln, Appleton, WI 54913-8011 |
| 11423731 | + | Bailee Kimbel, 8689 E 14 rd, Manton, MI 49663-9155 |
| 11423730 | + | Bailee Kimbel, 511 W South Ave, Houghton, MI 49931-2345 |
| 11423732 | + | Bailey Baeten, 1619 ravine drive, Green Bay, WI 54313-6125 |
| 11423733 | + | Bailey Gable, N6244 Blarney Stone Dr., Albany, WI 53502-9605 |
| 11423734 | + | Bailey Klein, 1555 Silverstone Trail, Apt #3, De Pere, WI 54115-8249 |
| 11423735 | + | Bailey Kochevar, W163N11517 Windsor Court, Germantown, WI 53022-3344 |
| 11423736 | + | Bailey Mccann, 337 east Vallette street, Oxford, WI 53952-9287 |
| 11423737 | + | Bailey Piepenburg, 8612 Scenic Dr, Schofield, WI 54476-3342 |
| 11423738 | + | Bailey Rhynn, 2650 Lakeshore Dr, Apt 806, West Palm Beach, FL 33404-4608 |
| 11423740 | + | Bailey Stafford, 935 Stadium Drive, Green Bay, WI 54304-4448 |
| 11423741 | + | Bailey Vander Linden, W5548 Ryan street, Appleton, WI 54915-8777 |
| 11456189 | + | Bailey Wendt, 1649 9th Street, Green Bay WI 54304-2804 |
| 11423742 | #+ | Bailey Wendt, 1216 Shadow Ridge Way, Apt 6, De Pere, WI 54115-7609 |
| 11423744 | + | Barb Claussen, E5415 Bigalke Rd, Weyauwega, WI 54983-8654 |
| 11423745 | + | Barb DeGrand, 2949 Lost Valley ct, Green Bay, WI 54313-9267 |
| 11423747 | + | Barb Herrman, W198N17048 Ridgeway Drive, 1, Jackson, WI 53037-9680 |
| 11423748 |  | Barb Ingram, 8615 Weswood 0.6 Drive, Gladstone, MI 49837 |
| 11453259 | + | Barb Kennow, 10985 116th Ave Unit 101, Pleasant Prairie, WI 53158-1821 |
| 11423749 | #+ | Barb Kennow, W6036 strawflower Dr, Appleton, WI 54915-7437 |
| 11423750 | + | Barb Parker, W8946 Cty Rd S, New London, WI 54961-7100 |
| 11423752 | + | Barb Schultz, N470 Mapleridge Drive, Appleton, WI 54915-8753 |
| 11423753 | + | Barb Seidl, 501 Northwood Drive, Redwood Falls, MN 56283-1329 |
| 11423754 | + | Barb Waschbisch, 6026 Wintergreen Rd, Oconto, WI 54153-9588 |
| 11423755 | + | Barbara Baer, 2916 hanging fen ct, JOHNSBURG, IL 60051-5163 |
| 11423756 | + | Barbara Craighead, 4939 Bellmann Dr, West Bend, WI 53095-9243 |
| 11423758 | + | Barbara Feutz, 1550 WITZEL AVE, Oshkosh, WI 54902-5550 |
| 11449113 | + | Barbara J Anderson, 12202 Cedar Creek Drive, Denmark, WI 54208-9206 |
| 11423760 | + | Barbara Loomans, 4070 Summerview Dr, Oshkosh WI 54901-1287 |
| 11423761 | + | Barbara Maki, PO box 184, Chatham, MI 49816-0184 |
| 11423763 | + | Barbara Neal, 820 N. River Road, West Bend, WI 53090-2601 |
| 11423764 | + | Barbara Olson, 313 5th street N, Hudson, WI 54016-1008 |
| 11423765 | + | Barbara Palkovics, 412 E Water St, Watertown, WI 53094-5311 |
| 11446937 | + | Barbara Rosenberg, 4019 Sandhill Dr, Pulaski, WI 54162-9008 |
| 11423766 | + | Barbara Schweitzer, 205 Maryville Lane, Piqua, OH 45356-2523 |
| 11423767 | + | Barbara Wiza, 4081 Cty GG, Oshkosh, WI 54904-7028 |
| 11423769 | + | Barry Miller, 2022 S 12th Ave, Maywood, IL 60153-3122 |
| 11423770 | + | Bart Knaga, 1867 Leeds rd, Bolingbrook, IL 60490-3232 |
| 11451105 | + | Baylee Tkaczuk, 1209 W South Park Ave, Oshkosh, WI 54902-6641 |
| 11423771 | #+ | Baylee Tkaczuk, 846 jackson st, Oshkosh, WI 54901-4323 |
| 11423772 | + | Bayley Anderson, 520 3rd st se, Watertown, SD 57201-4320 |
| 11423773 | + | Bayley Krueger, N2770 Hwy 45, Campbellsport, WI 53010-1944 |
| 11423774 | + | Bea Salm, 12207 County Rd C, Valders, WI 54245-9608 |
| 11423775 | #+ | Beau Klein, 1601 Maya Drive, Fort Wayne, IN 46825-0027 |
| 11423776 | + | Beau Koenig, 4706 Dickinson road, De Pere, WI 54115-9720 |
| 11423778 | + | Becca Wherry, 861 Copley ln Joliet, Joliet, IL 60431-9301 |
| 11423779 | + | Becca Young, 1125 Bitersweet Lane, Sheboygan, WI 53083-1527 |
| 11457636 | + | Beckett D. Thomsen, 19222 Olympic View Drive, Edmonds, WA 98020-2560 |
| 11423780 | #+ | Beckett Thomsen, 27513 SE 31ST PL, Sammamish, WA 98075-4714 |
| 11423782 | + | Becki Ruhbusch, 820 S DORR ST, ANTIGO, WI 54409-1261 |
| 11423783 | + | Becky Bortz, 1138 east moreland blvd, Waukesha, WI 53186-2508 |
| 11423784 | + | Becky Bowe Risch, 301 Ramaker Ave, Cedar Grove, WI 53013-1655 |
| 11423785 | + | Becky Breunig, S9660 center st, Prairie Du Sac, WI 53578-9729 |
| 11423786 | + | Becky Brezen, 14915 Valley View Dr, Savage, MN 55378-3618 |
| 11423788 | + | Becky Guden, 308 N CAPRON ST, Berlin, WI 54923-1140 |
| 11423789 | + | Becky Irish, 1761 Maxwell Ct, De Pere, WI 54115-7408 |
| 11423790 | + | Becky Joppich, 825 Sixth St., Menasha, WI 54952-2809 |

| 11423792 | + | Becky Kinnard, 225 Market St, PO Box 7, Potter, WI 54160-0007 |
| 11423793 | + | Becky Nackers, 9036 River Rd, Berlin, WI 54923-9203 |
| 11423796 | + | Becky Stormoen, 527 river road, Amherst Junction, WI 54407-8823 |
| 11445136 | + | Bekah B Roberts, W7983 Jonathan Dr, Pardeeville, WI 53954-9319 |
| 11423797 | + | Bekah Roberts, W7983 Jonathan dr, Pardeeville, Wi 53954-9319 |
| 11423798 | + | Bekah Tilstra, 335 W Main St, Brandon, WI 53919-8532 |
| 11423799 | + | Belinda Ryan, 1616 South 25th Street, Manitowoc, WI 54220-6015 |
| 11423800 | + | Ben :, 2273 Werner Street, Marquette, MI 49855-2311 |
| 11423802 | + | Ben Anderson, 2454 Shady oak dr., Green Bay, WI 54304-1644 |
| 11423801 | + | Ben Anderson, 128 n Wisconsin dr, Sheboygan, WI 53083-1115 |
| 11423803 | + | Ben Bailey, 23583 Cadillac hwy, Copemish, MI 49625-9717 |
| 11423804 | + | Ben Baker, 632 Circle Drive, Iron Mountain, MI 49801-1467 |
| 11423805 | + | Ben Bradley, 803 First Street West, Necedah, WI 54646-8186 |
| 11423806 | + | Ben Breece, 417 liberator, Gwinn, MI 49841-2707 |
| 11423807 | + | Ben Brousard, 1685 River Bend Terrace Apt # 11, Green Bay, WI 54311-5667 |
| 11423808 | + | Ben Buhlman, 2316 Washington lane, Davenport, IA 52804-2143 |
| 11423809 | + | Ben Christie, 2117 Pigeon Ct, De Pere, WI 54115-4143 |
| 11423810 | + | Ben Dickman, W4326 Sumac Rd, Plymouth, WI 53073-4370 |
| 11423811 | + | Ben Fox, 4100 Shangri la Rd, Eagle River, WI 54521-8894 |
| 11423812 | + | Ben Frank, 9883 Edgewood Cir., Gillett, WI 54124-9251 |
| 11423813 | + | Ben Gamerdinger, 1834 N Humboldt Ave, Milwaukee, WI 53202-1625 |
| 11423814 | + | Ben Gibson, 1247 Western St, Oshkosh, WI 54901-3667 |
| 11423816 | + | Ben Hartman, 3842 N 84th Street, Milwaukee, WI 53222-2808 |
| 11423817 | + | Ben Jones, 413 Dieckhoff st, Neenah, WI 54956-3845 |
| 11423818 | + | Ben Martinson, 681 Westport Court, Port Edwards, WI 54469-1176 |
| 11423819 | + | Ben Metcalf, 108 West Rose Eld Rd, Apt D, Rosendale, WI 54974-8904 |
| 11423820 | + | Ben Murray, 3104 N 95th St, Omaha, NE 68134-4606 |
| 11423821 | + | Ben Nagel, W5229 Harrison rd, Hilbert, WI 54129-9376 |
| 11423822 | + | Ben Salber, 311 1st Street, Marathon, WI 54448-9144 |
| 11423823 | + | Ben Scopp, 1620 Crossway Rd, Burlington, WI 53105-9758 |
| 11423825 | + | Ben Verbruggen, 1820 Sugar Maple Lane, Little Chute, WI 54140-1163 |
| 11441571 | + | Benjamin Anderson, 2454 Shady Oak Dr., Green Bay WI 54304-1644 |
| 11423826 | + | Benjamin Anderson, 860 evergreen court, Kingsford, MI 49802-1106 |
| 11423827 | + | Benjamin Dugger, 911 templin St, Palmer, NE 68864-2420 |
| 11423828 | #+ | Benjamin Duprey, 9 Gary Ave, New Hartford, NY 13413-2623 |
| 11423829 | + | Benjamin Houseye, N16278 County Road 557, Wilson, MI 49896-9793 |
| 11423831 | + | Benjamin Jirschele, 1544 Delaware Street, Oshkosh, WI 54902-6548 |
| 11423832 | + | Benjamin Lelinski, 2950 WALLENFANG LANE, Green Bay, WI 54313-3248 |
| 11447932 | + | Benjamin Metcalf, 108 West Rose-Eld Road, Apt D, ROSENDALE, WI 54974-8904 |
| 11423833 | + | Benjamin Olson, 1210 13th Avenue, Green Bay, WI 54304-2540 |
| 11423834 | + | Benjamin Reith, 102 W Alison Ave, 7, Clovis, NM 88101-0303 |
| 11423835 | + | Benjamin Riemer, 8494 east ridge, Pleasant Prairie, WI 53158-2039 |
| 11453310 | + | Benjamin Robert Buchrens, W269 S2376 Creek Drive, Waukesha WI 53188-5411 |
| 11423836 | + | Benjamin Sanders, 209 E. Main St, Hortonville, WI 54944-8232 |
| 11423838 | + | Benjamin Stein, 1100 Devonshire Dr., Oshkosh, WI 54902-6234 |
| 11423839 | + | Benjamin Van Meter, 233 W. Christy ct, Yacolt, WA 98675-5451 |
| 11423840 | + | Benjamin Wakkuri, 116 North Birch Street, Gwinn, MI 49841-9611 |
| 11423841 | + | Benjamin Wood, n994 pines rd, Fremont, WI 54940-8706 |
| 11423842 | + | Bennett Bartol, W5201 Oxbow Trail, Princeton, WI 54968-8383 |
| 11423843 | + | Bennett Rabach, 5100 Moore Road, Sturgeon Bay, WI 54235-8249 |
| 11423844 | + | Berkley Vossekuil, W12054 County Road TC, Brandon, WI 53919-9795 |
| 11443277 | + | Bernard Plummer, 4871 Pierce Ave, Plover WI 54467-9067 |
| 11423846 | + | Bernie Bernal, 8625 S Pennsylvania Ave, OAK CREEK, WI 53154-3331 |
| 11423847 | + | Beth Bennett, 2109 60th st, Somerset, WI 54025-7305 |
| 11423848 | + | Beth Casperson, 1475 Tullar Rd #12, Neenah, WI 54956-6520 |
| 11423850 | + | Beth Culp, 3955 Summerview Dri, Oshkosh, WI 54901-1288 |
| 11423851 | + | Beth Garncarz, N114 W15929 Sylvan Cir, Apt 4, Germantown, WI 53022-3366 |
| 11423852 | + | Beth Hodgson, 1593 Redstone trail, Green Bay, WI 54313-3954 |
| 11423853 | + | Beth Klein, 939 1st Ave, Grafton, WI 53024-1303 |
| 11423854 | + | Beth Marie, N4506 river dr, Marinette, WI 54143-9637 |
| 11423855 | + | Beth Nettesheim, 313 North Park Street, Merrill, WI 54452-1261 |
| 11448233 | + | Beth Roberts, 3955 Summerview Drive, Oshkosh, WI 54901-1288 |
| 11423856 | + | Beth Rosin, 2080 Greengrove St, Kaukauna, WI 54130-3923 |

| | | |
|---|---|---|
| 11449463 | + | Bethany Cegielski, 899A Fraser Lane, Hudson, WI 54016-7055 |
| 11423858 | + | Bethany Ferguson, 33 Regal Tr, Appleton, WI 54915-4764 |
| 11423859 | + | Bethany Johnson, 879 Alta Street, Green Bay, WI 54313-6925 |
| 11423860 | + | Bethany Lefeber, 370 Country Creek Drive, Unit 12, Fond Du Lac, WI 54935-9607 |
| 11423861 | #+ | Bethany Pittman, 3301 Echo Dells Ave, Unit B, Stevens Point, WI 54481-5160 |
| 11423862 | + | Bethany Weidman, 383 Clinton CT, 3, Amherst, WI 54406-9275 |
| 11423863 | + | Betsy Carlson, 17730 Polk Ave, Hastings, MN 55033-8735 |
| 11423864 | #+ | Bette Casey, N4875 LARRY RD, New London, WI 54961-8369 |
| 11423865 | + | Bettie Beza, 428 Linden St, Upper, Fond Du Lac, WI 54935-4925 |
| 11423868 | #+ | Betty SEYMOUR, 474 S Oxford St, Wautoma, WI 54982-8464 |
| 11423869 | + | Betty Strohman, 5011 440th, Mallard, IA 50562-7532 |
| 11423872 | + | Bill Buttz, 929 gershwin ave., Saint Paul, MN 55128-7403 |
| 11423873 | + | Bill Collins, 2227 Broken Hill Road, Waukesha, WI 53188-1552 |
| 11423874 | + | Bill Draze, 527 South 29th Street, Escanaba, MI 49829-1226 |
| 11423875 | + | Bill Jochmann, W1710 65th Street, Lyndon Station, WI 53944-9344 |
| 11423876 | + | Bill Knobloch, 1017 Knapp st, Oshkosh, WI 54902-6325 |
| 11423877 | + | Bill Koepke, 401 North Dries St, Saukville, WI 53080-1785 |
| 11423878 | + | Bill Robinson, 1344 W. Hiawatha Dr., Appleton, WI 54914-6915 |
| 11423880 | + | Billie Bisick, W2137 state highway 156, Pulaski, WI 54162-8553 |
| 11423881 | | Billie Drewa, S58 W26392 Crest Dr, Waukesha, WI 53189 |
| 11423882 | + | Billie Jo Christie-Pooler, 216 Harrison st, Fond Du Lac, WI 54937-1314 |
| 11423883 | + | Billie Jo Egan, P.O. Box 9, Tampico, IL 61283-0009 |
| 11423884 | | Billie Lenz, 1743 E Roeland Ave, Menasha, WI 54952 |
| 11423885 | + | Billy Kienbaum, N2441 Hwy g, Chilton, WI 53014-9610 |
| 11423886 | + | Billy Laurin, 681 Washington Street, Mishicot, WI 54228-9492 |
| 11453273 | + | Billy Laurin, 2118 36th Street, Two Rivers, WI 54241-1408 |
| 11423887 | + | Billy Loeper, 5807 52nd ave, Kenosha, WI 53144-6807 |
| 11423888 | + | Blaine Evans, 4242 Oregon street, Oshkosh, WI 54902-8835 |
| 11423889 | + | Blaine Hudak, 219 river crest dr., Hudson, WI 54016-6726 |
| 11423890 | + | Blaine Neinast, 1020 Tremmel Ct., Marshfield, WI 54449-5912 |
| 11423891 | + | Blake Andresen, 1950 Rockdale Rd, Dubuque, IA 52003-8055 |
| 11423892 | + | Blake Borski, N11816 US HWY 41, Daggett, MI 49821-9420 |
| 11423893 | + | Blake Christenson, 1158 Falls Circle, Chaska, MN 55318-1282 |
| 11423894 | + | Blake Drays, W2056 Autumns Rest Ct., Helenville, WI 53137-9634 |
| 11423895 | + | Blake Marquardt, 307 Bingham Avenue, 2, Sault Sainte Marie, MI 49783-2011 |
| 11423897 | + | Blake Simonds, 1625 6th Ave., 206, Grafton, WI 53024-2918 |
| 11423898 | | Blake Yendrzeski, 40179 Lyndsey Drive, Steamboat Springs, CO 80487 |
| 11423899 | + | Blayze Walker, N8783 basswood rd, Beaver Dam, WI 53916-9352 |
| 11423900 | + | Blythe Kramer, 1417 WEDGEWOOD DR, Watertown, WI 53098-3406 |
| 11423901 | + | Bo Brandemuehl, 425 Fairway St, Mount Horeb, WI 53572-2346 |
| 11423902 | + | Bo Krueger, W749 Nichols Drive, Krakow, WI 54137-9005 |
| 11423904 | + | Bob Derginer, 1120 n. Platten St., Green Bay, WI 54303-4322 |
| 11423905 | + | Bob Mata, 410 E. Kimberly Ave., Kimberly, WI 54136-1449 |
| 11423906 | + | Bob Monte, 3323 W Lakefield Dr, Milwaukee, WI 53215-4243 |
| 11445207 | + | Bob Pierron, N161 W19132 Oakland Drive, Jackson WI 53037-8914 |
| 11423907 | + | Bob Retlich, 7864 Popowski Rd, Winneconne, WI 54986-9515 |
| 11423909 | + | Bobbi Johnson, 2512 w 5th Ave, Brodhead, WI 53520-2011 |
| 11423910 | | Bobbi Muntean, 2203 Emerson rd, Sterling, IL 61081 |
| 11423911 | + | Bobbi Zahn, 114 Healy Court, Shawano, WI 54166-2238 |
| 11423912 | + | Bobbie Herman, 658 W 6th Ave, Oshkosh, WI 54902-5845 |
| 11423913 | + | Bobbie Jo Weber, 1317 Cherry Lane, Neenah, WI 54956-4460 |
| 11423914 | + | Bobbie Linsmeyer, 342 E Mission Rd, Green Bay, WI 54301-1804 |
| 11423915 | + | Bobby Ames, 508 Park St, Marinette, WI 54143-1523 |
| 11423916 | + | Bobby Heath, 266 West main st., Lowell, IN 46356-1740 |
| 11423917 | + | Bobby Kokinos, 7594 Saint George Blvd., Fishers, IN 46038-1966 |
| 11423918 | + | Bobby Patrick, 6304 Gavin Rd, Winneconne, WI 54986-9524 |
| 11423919 | + | Bobby Torgerson, 10249 Sherman Lane, Crandon, WI 54520-8130 |
| 11423920 | + | Boden Brooks, N8933 Harvestore rd, Hilbert, WI 54129-9321 |
| 11423921 | + | Bonnie Exum, 401 south main street, Necedah, WI 54646-8200 |
| 11454606 | + | Bonnie Pierce, 105 Sycamore Dr, Black Creek, WI 54106-9706 |
| 11423923 | + | Bonnie Purtell, 4639 Rivermoor Road, Omro, WI 54963-9421 |
| 11423924 | + | Bonnie Schwiesow, W2733 Moon Dance Drive, Kaukauna, WI 54130-9200 |
| 11423925 | + | Bonnie Wagner, 1513 Westwood Ave, Fond Du Lac, WI 54937-1091 |

| | | |
|---|---|---|
| 11423926 | + | BonnieSue Baenen, P.O.Box 1141, Marinette, WI 54143-6141 |
| 11423929 | + | Brad Bank, 1912 S 75th St, Milwaukee, WI 53219-1253 |
| 11423930 | + | Brad Casper, 2960 king james way, #12, Madison, WI 53719-2641 |
| 11423931 | + | Brad Freier, w4515 Garton Road, Plymouth, WI 53073-2918 |
| 11423932 | + | Brad Gromoski, W4520 Schroeder Ln, Peshtigo, WI 54157-9510 |
| 11423934 | + | Brad Himstedt, 1810 E. Bradley Ln, Appleton, WI 54915-4725 |
| 11423935 | + | Brad Johannes, 1670 Huckleberry ave, Apt 208, Omro, WI 54963-1844 |
| 11423936 | #+ | Brad Karashinski, 113 Lamplighter Drive, Apt #5, Kaukauna, WI 54130-7666 |
| 11452065 | + | Brad Karashinski, 152 Lamplighter Drive, Apt 7, Kaukauna, WI 54130-9584 |
| 11423937 | + | Brad Loeck, 129 Dana Dr., Beaver Dam, WI 53916-1425 |
| 11423939 | + | Brad Nagy, W5633 Hazelnut lane, Necedah, WI 54646-7211 |
| 11423940 | + | Brad Oseth, N1659 River Forest Dr, Kaukauna, WI 54130-9671 |
| 11423941 | #+ | Brad Paltz, 440 4th street south, Wisconsin Rapids, WI 54494-4382 |
| 11449288 | + | Brad Paltz, 4221 Woodhaven Ln, Wisconsin Rapids, WI 54494-2719 |
| 11423942 | + | Brad Schneider, 3055 Western Ave, Jackson, WI 53037-9791 |
| 11423943 | + | Brad Smith, 665 robin dr, Sun Prairie, WI 53590-3310 |
| 11423944 | #+ | Brad Sodergren, 1828 Division street, Marinette, WI 54143-2108 |
| 11423945 | + | Brad Yanke, 5868 county road b, Belgium, WI 53004-9607 |
| 11423946 | + | Bradey Sorenson, 5270 Glendale Ave, Green Bay, WI 54313-4430 |
| 11423947 | + | Bradley Beach, 155 Water Street, Burlington, IL 60109-1102 |
| 11423948 | + | Bradley Brusky, 340 ledgeview ave, Fond Du Lac, WI 54935-3676 |
| 11423949 | + | Bradley Hanby, 2500 Laredo lane, Green Bay, WI 54304-1420 |
| 11441290 | + | Bradley Himstedt, 1810 E. Bradley Ln., Appleton, WI 54915-4725 |
| 11423951 | + | Bradley Kluz, 18 18th street, Clintonville, WI 54929-1122 |
| 11423952 | + | Bradley Lund, 1016 6th st, Kiel, WI 53042-1008 |
| 11423953 | + | Bradley Mathey, 201441 Hidden Cove Lane, Mosinee, WI 54455-5148 |
| 11423954 | + | Bradley Peterson, 734 W Elsie St, Appleton, WI 54914-3763 |
| 11423955 | + | Bradley Piotrowski, 520 Willard Street, Plover, WI 54467-2264 |
| 11423956 | + | Bradley Schwittay, W5573 county road m, Peshtigo, WI 54157-9670 |
| 11423957 | + | Bradley Seifeldt, 1548 w 5th ave, Oshkosh, WI 54902-5502 |
| 11423958 | + | Bradley Siggeman, 13920 50th rd, Sturtevant, WI 53177-1021 |
| 11423960 | + | Bradley Wolff, 1303 15th Avenue East, Apt #7, Menomonie, WI 54751-3632 |
| 11423959 | + | Bradley staggs, 5900 w CR 350 N Lot 20, Muncie, IN 47304-9124 |
| 11423961 | + | Bradly Schmidt, 2455 Loxley Ct, Suamico, WI 54173-8293 |
| 11423962 | + | Brady Bierman, 4792 Groser Ln, Phelps, WI 54554-9430 |
| 11423963 | + | Brady Dallman, 1116 Lawe st, Green Bay, WI 54301-3423 |
| 11423964 | + | Brady Deprey, 1623 Meadowview lane, Little Chute, WI 54140-2687 |
| 11423966 | + | Brady Knick, 1224 Meadow Lane, Neenah, WI 54956-3941 |
| 11423967 | + | Brady Koller, 2004 refset dr, Janesville, WI 53545-0557 |
| 11423968 | + | Brady Misevicz, 1801 smith str, New London, WI 54961-2558 |
| 11423969 | + | Brady Pfau, 1006 4th st sw, Willmar, MN 56201-3534 |
| 11423970 | + | Brady Pittman, 508 2nd Street, Evansdale, IA 50707-1807 |
| 11423972 | + | Brady Sendelbach, 2113 Highland Drive, Mosinee, WI 54455-8851 |
| 11423973 | + | Brady Thiel, 449 reed st, Chilton, WI 53014-1159 |
| 11446891 | | Brady Thomas Pfau, 208 4th St. SW, Willmar, MN 56201 |
| 11423974 | + | Braeden Eldredge, 425 S Mill Ave, Tempe, AZ 85281-2803 |
| 11423975 | + | Braiden Inboden, 1140 Maple St, Apt 1, Mount Vernon, IL 62864-4367 |
| 11423976 | + | Bralyn Hilley, 90 maple st, apt 3, Manistee, MI 49660-1693 |
| 11423979 | + | Brandi Dustan, 17509 Dumont Dr, Fort Myers, FL 33967-2769 |
| 11423980 | + | Brandi Ferge, PO Box 437, La Valle, WI 53941-0437 |
| 11423981 | + | Brandi Maae, 412 4th Avenue, Ashton, IA 51232-7092 |
| 11423983 | + | Brandi Tasson, 2313 N Owaissa St, Appleton, WI 54911-3238 |
| 11423984 | + | Brandino Gaming, 145 steno trail, Pulaski, WI 54162-8876 |
| 11423985 | #+ | Brandon Amyot, 22258 w niagara court, Plainfield, IL 60544-6073 |
| 11423986 | + | Brandon Anderson, 2452 Basswood St, Green Bay, WI 54313-5708 |
| 11423988 | + | Brandon Bauman, N3460 twelve corners td, Appleton, WI 54913-8390 |
| 11423989 | + | Brandon Blake, 3169 Drew Street, Clearwater, FL 33759-3710 |
| 11423990 | + | Brandon Bourdelais, 626 Gilmore street, Marinette, WI 54143-3650 |
| 11423991 | + | Brandon Boyce, 247363 plano lane, Merrill, WI 54452-5827 |
| 11423992 | + | Brandon Chanda, 555 litchfield way, Oswego, IL 60543-4203 |
| 11423993 | + | Brandon Ciske, PO Box 174, Pembine, WI 54156-0174 |
| 11423994 | #+ | Brandon Clover, N1205 Dalman rd, Waterloo, WI 53594-9689 |
| 11451074 | + | Brandon Conn, 22 eastwood Ct. Apt. #8, Appleton, WI 54915-5817 |

| 11423995 | + | Brandon Conn, N1056 Tower View Dr, Greenville, WI 54942-8683 |
| 11423996 | + | Brandon Corkery, 1372 Reeder St, Dubuque, IA 52001-7336 |
| 11423997 | + | Brandon Dane, 405 Larkin St, Eagle, WI 53119-2243 |
| 11423998 | + | Brandon Earll, N1549 County Road M, Hortonville, WI 54944-9489 |
| 11423999 | + | Brandon Estep, 137 McKenzie Street, Gillett, WI 54124-9142 |
| 11424000 | + | Brandon Fischer, 618A 7th street, Kiel, WI 53042-1012 |
| 11424001 |   | Brandon Fragomeni, 1490 Kelly lake road, 203, Sudbury ON P3E 4L9 |
| 11424002 | #+ | Brandon Fuss, 130 McKittrick st, Berlin, WI 54923-1312 |
| 11424003 | + | Brandon Gardner, 221 s Lincoln st, Kimberly, WI 54136-2021 |
| 11424004 | + | Brandon Gleason, 2675a South 15th Place, Milwaukee, WI 53215-3315 |
| 11424005 |   | Brandon Hietpas, 1836 west weiland Lane apt 3, Apt 3, Little Chute, WI 54140 |
| 11424006 | + | Brandon Hoefler, 992 Polk St, Little Chute, WI 54140-2242 |
| 11424007 | #+ | Brandon Holcomb, 1815 Brittany pl., Apt. 12, Madison, WI 53711-6327 |
| 11424008 | + | Brandon Hopp, N8682 Center Rd., Bear Creek, WI 54922-9612 |
| 11424009 | + | Brandon Ivey, E3022 Cty Rd GG, Iola, WI 54945-9063 |
| 11424010 | + | Brandon Jaeger, 8243 Highland Dr, Kewaskum, Wi 53040-9483 |
| 11424011 | + | Brandon Janis, 1991 Williams St, Sturgis, SD 57785-1144 |
| 11424012 | #+ | Brandon Janke, 202 east Washington, Apartment B, New London, WI 54961-1878 |
| 11424015 | + | Brandon Koepke, 3502 s telulah ave, Appleton, WI 54915-4660 |
| 11424016 | + | Brandon Korth, 209 Berkeley St, Neenah, WI 54956-4605 |
| 11424017 | + | Brandon Kotlowski, 100 E Main St, Unit 302, Waukesha, WI 53186-5061 |
| 11424018 | + | Brandon Koval, 202 Goldsmith st, Baraga, MI 49908-9427 |
| 11424019 | + | Brandon Krueger, 1318 babbitz ave, Oshkosh, WI 54901-5302 |
| 11424020 | + | Brandon Lampi, W6818 Blue Heron Blvd, Apt 2, Fond Du Lac, WI 54937-2065 |
| 11424021 | + | Brandon Lanoue, 1298 E 2500 North Rd, Ashkum, IL 60911-7009 |
| 11424023 | + | Brandon Madden, N5152 KNOLL DR, Sullivan, WI 53178-9723 |
| 11424024 | + | Brandon Messing, 365 Old Orchard Drive, Essexville, MI 48732-9635 |
| 11424025 | + | Brandon Mitchell, 405 W Tremont St, Waverly, IL 62692-9527 |
| 11424026 | #+ | Brandon Nelson, 229 N Wisconsin St., Berlin, WI 54923-1143 |
| 11424027 | + | Brandon Neuber, 809 Eighth Street, Menasha, WI 54952-2407 |
| 11424028 | + | Brandon Neumaier, 603 Waterloo St, Columbus, WI 53925-1774 |
| 11424029 | + | Brandon Olson, 1415 Norwich Rd, New Bern, NC 28562-5106 |
| 11424030 | + | Brandon Patoka, 5838 Shady Dr, Plover, WI 54467-9751 |
| 11424031 | + | Brandon Pendell, 7605 whispering brook dr, B11, Portage, MI 49024-5144 |
| 11424033 | + | Brandon Rholl, 1919 9th Ave South, Fort Dodge, IA 50501-5414 |
| 11424034 | + | Brandon Roth, 427 E Gorham st., #106, Madison, WI 53703-1761 |
| 11424035 | + | Brandon Ruder, 1412 s 3rd st, Watertown, WI 53094-6507 |
| 11451121 | + | Brandon Ruechel, Amy Ruechel, Brandino Gaming, 145 Steno Tr., Pulaski, WI 54162-8876 |
| 11424036 | #+ | Brandon Ruffolo, 15798 Lakeshore Rd, Cleveland, WI 53015-1572 |
| 11444517 | + | Brandon S Neumaier, 603 Waterloo St., Columbus, WI 53925-1774 |
| 11424037 | + | Brandon Scheffen, 530 Knox Avenue, 5, Minneapolis, MN 55405-1121 |
| 11424038 | + | Brandon Schwandt, 17509 1st av, Atlantic Mine, MI 49905-9199 |
| 11424039 | + | Brandon Seno, W6362 Moon Shadow Dr, apt 1, Greenville, WI 54942-8570 |
| 11424040 | + | Brandon Sinjakovic, N2291 County Road SS, Campbellsport, WI 53010-3448 |
| 11457869 | + | Brandon Sinjakovic, 396 N. National Ave., Fond du Lac, WI 54935-2864 |
| 11424041 | + | Brandon Sipin, 318 East sylvan ave, Appleton, WI 54915-2172 |
| 11424042 | + | Brandon Solem, 5439 howard gnesen rd, Duluth, MN 55803-9272 |
| 11424043 | + | Brandon Stadler, 3111 River Park Road, Saukville, WI 53080-1012 |
| 11424044 | + | Brandon Storch, 2104 N Viola St, Appleton, WI 54911-3167 |
| 11424045 | + | Brandon Stowe, 422 cass st, Green Bay, WI 54301-3704 |
| 11424046 | + | Brandon Wells, 21 iki Dr, #4, Edgerton, WI 53534-1035 |
| 11424048 | #+ | Brandon Wilson, 49 Mockingbird Lane, Fond Du Lac, WI 54937-1454 |
| 11424049 | + | Brandon Wollert, 1077 W. Cecil St, Neenah, WI 54956-3647 |
| 11424050 | + | Brandt Ertmer, 3089 Heise Rd, Omro, WI 54963-9457 |
| 11424052 | #+ | Brandy Kolenda, 11598 14th Ave, Grand Rapids, MI 49534-9700 |
| 11424054 | + | Brandy Stevenson, 1813 9th Street, Apt 29, Green Bay, WI 54304-2830 |
| 11424055 | + | Brandy Werner, 420 High st, Neenah, WI 54956-2642 |
| 11424056 | + | Brandy Whaley, N5328 17th Ct, Montello, WI 53949-8349 |
| 11453242 | + | Brandyn Fitzgerald, N144 County Road M, Hortonville, WI 54944-8759 |
| 11424057 | #+ | Branson Rawlings, 1916 3rd Ave, Kearney, NE 68845-5959 |
| 11424058 | + | Braxton Hall, 8254 w burntwood p.15 dr, Gladstone, MI 49837-2631 |
| 11424059 | + | Brayden Stevens, 10750 Rockford Rd, 213, Minneapolis, MN 55442-2877 |
| 11424060 | #+ | Braydon Engebretson, 3100 rice st, Apt g, Stevens Point, WI 54481-4962 |

| | | |
|---|---|---|
| 11450315 | + | Braydon Engebretson, 3200 Water St. Trlr 32, Stevens Point, WI 54481-5259 |
| 11424061 | + | Brea Bostedt, 308 Jones Ave, Oconto, WI 54153-1422 |
| 11424062 | + | Breana Harris, 176 Gray St, Evansdale, IA 50707-1436 |
| 11424063 | + | Breanna Appleton, 9267 Field Rd, Algonac, MI 48001-4404 |
| 11446282 | + | Breanna Appleton, 47928 McClellan Street, Houghton, MI 49931-3004 |
| 11424064 | + | Breanna Beaver, E18077 Ridge Rd, Hillsboro, WI 54634-3544 |
| 11424065 | + | Breanna Martin, 511 Main St, Williamsport, IN 47993-1336 |
| 11424066 | + | Breanna Sadowski, 6161 Iditarod Trail, Lena, WI 54139-9176 |
| 11424067 | #+ | Breanna Stadler, N92W17695 White Oak Circle, Apt 20, Menomonee Falls, WI 53051-8002 |
| 11424068 | + | Breanne Aird, 610 North 8th Street, Gladstone, MI 49837-1114 |
| 11424069 | #+ | Bree Schmidt, 1115 West Capitol Ave, 87, Bismarck, ND 58501-1394 |
| 11446164 | | Brehanna Cohen, N5102 Haw Ridge Dr., Shiocton, WI 54170 |
| 11424070 | | Brehanna Cohen, N5102 Hawk Ridge Dr., Shiocton, WI 54170 |
| 11424071 | + | Brenda Bachmann, N7492 Dairyland Drive, Sheboygan, WI 53083-5321 |
| 11424072 | + | Brenda Baierl, N6540 Valley Road, Luxemburg, WI 54217-8238 |
| 11424073 | + | Brenda Baldwin, 1616 Evans Street, Oshkosh, WI 54901-3073 |
| 11424075 | + | Brenda Berend, 1143 Rockwell Rd, Green Bay, WI 54313-7032 |
| 11424076 | + | Brenda Boucher, N5342 mayflower rd, Shiocton, WI 54170-8933 |
| 11424077 | + | Brenda Busha, W5559 Bailey Drive, Appleton, WI 54915-7284 |
| 11424078 | + | Brenda Crow, 705 Minnesota Ave, Gladstone, MI 49837-1729 |
| 11424079 | + | Brenda Davis, 3400 Pierce Ave Lot 108, Marinette, WI 54143-4168 |
| 11424080 | + | Brenda Delrow, 556 Angela Street, Birnamwood, WI 54414-9200 |
| 11424081 | + | Brenda Fletcher, 5752 Custer Road, Plover, WI 54467-9773 |
| 11441207 | + | Brenda Lee Fletcher, 5752 Custer Road, Plover, WI 54467-9773 |
| 11424083 | + | Brenda Morrell, 1766 Baron Lane, Oshkosh, WI 54904-6875 |
| 11424084 | + | Brenda Natrop, N1503 Evening Star Drive, Greenville, WI 54942-8627 |
| 11424085 | + | Brenda O'Connor, 611 N Kensington, Apt #2, Appleton, WI 54915-2984 |
| 11424087 | + | Brenda Rebitzke, 4688 K Road, Bark River, MI 49807-9621 |
| 11424088 | + | Brenda Renteria, 827 N 9th, Manitowoc, WI 54220-3301 |
| 11424090 | + | Brenda Schmitz, N8453 Cty Rd W Malone, Malone, WI 53049-1521 |
| 11424091 | | Brenda Schwobe, N2569 St Rd #15, Hortonville, WI 54944 |
| 11424092 | + | Brenda Thomas, 424 E Street, Ishpeming, MI 49849-2417 |
| 11424094 | + | Brenda Treml, 345 s main st, Kimberly, WI 54136-1942 |
| 11424095 | + | Brenda Trewartha, 4420 TOUCHSTONE DR, ONEIDA, WI 54155-8662 |
| 11424097 | + | Brendan Barkow, 1324 S Lutz st, Shawano, WI 54166-3378 |
| 11441740 | + | Brendan Buenning, 421 W Green Bay St, Shawano, WI 54166-2337 |
| 11424098 | #+ | Brendan Buenning, 218 N Washington St, Shawano, WI 54166-2138 |
| 11424099 | + | Brendan Konitzer, 2610 Cross Road, Abrams, WI 54101-9797 |
| 11424100 | + | Brendan Leboeuf, 5697 f lane, Bark River, MI 49807-9539 |
| 11444085 | + | Brenden Bonnett, 87 Eastbrook Ln, Fond Du Lac, WI 54935-5455 |
| 11424101 | #+ | Brenden Bonnett, 405 E Division St, Rosendale, WI 54974-9713 |
| 11424102 | + | Brenden Gatien, W5978 Hwy Us 2, Hermansville, MI 49847-9554 |
| 11424103 | #+ | Brenden Graham, 1002 N Morrison st, Appleton, WI 54911-4948 |
| 11424104 | + | Brendon Hartjes, N8610 Cty Rd M, Menasha, WI 54952-9601 |
| 11424105 | + | Brenna Kelley, 2071 S. 91st, Milwaukee, WI 53227-1503 |
| 11424106 | + | Brenna Schoenebeck, N3812 Schacht Road, Marinette, WI 54143-9600 |
| 11424108 | + | Brennan Durst, 713 S Preston Ave, Apt 216, Reedsburg, WI 53959-1886 |
| 11424109 | + | Brennan Kelly, 41618 380th Street, Saint Peter, MN 56082-4414 |
| 11424110 | + | Brennan Mrotek, 1126 s 24 st, Manitowoc, WI 54220-4832 |
| 11424111 | #+ | Brennen Helten, 4071 34th ave s, 312, Fargo, ND 58104-5215 |
| 11424112 | #+ | Brennn Quick, 2410 Mirro Dr, #7, Manitowoc, WI 54220-6745 |
| 11457764 | + | Brennon Quick, 861 Lawton Ter., Manitowoc, WI 54220-2935 |
| 11424113 | + | Brent Curry, 612 9th St, Baraboo, WI 53913-1750 |
| 11424114 | + | Brent Dorn, 1695 Elkay Lane, Apt. 5, Green Bay, WI 54302-2267 |
| 11424116 | + | Brent Hoffmann, W3076 County Rd D, Belgium, WI 53004-9776 |
| 11424117 | + | Brent J. McCoy, 3204 Wood Road, Unit 9, Racine, WI 53406-5371 |
| 11424118 | + | Brent Weinmann, 942 e kay st, Appleton, WI 54911-3884 |
| 11424119 | #+ | Brenton Shields, 226 n 6th st, De Pere, WI 54115-2214 |
| 11424120 | + | Bret Jacobson, 1315 Eagle Ridge Drive, Saint Joseph, MN 56374-8516 |
| 11424121 | + | Bret Schiefelbein, 1314 Edward Court, West Bend, WI 53095-4911 |
| 11424122 | + | Brett Allen, 1438 Biemeret Street, Green Bay, WI 54304-3102 |
| 11441280 | + | Brett Bader, 313 Butterfield Ct., Wrightstown, WI 54180-1264 |
| 11424123 | + | Brett Bader, PO Box 331, Wrightstown, WI 54180-0331 |

| | | |
|---|---|---|
| 11424124 | + | Brett Bishop, 1017 Shirlandave, Beloit, WI 53511-6062 |
| 11424125 | + | Brett Bradison, 1101 Branigan Way, Green Bay, WI 54311-9445 |
| 11424126 | + | Brett Dutkowski, 3023 White Sands Terr, Green Bay, WI 54313-4341 |
| 11424128 | + | Brett Hundley, 3226 N Weil St, Milwaukee, WI 53212-2242 |
| 11424130 | + | Brett Lauters, 3875 ridge rd, Kewaskum, WI 53040-9462 |
| 11424131 | + | Brett Mahnke, 1112 Gomer Drive, Beaver Dam, WI 53916-1218 |
| 11424132 | #+ | Brett Milhans, 1829 N Richmond street, Apt 1, Appleton, WI 54911-2776 |
| 11424133 | | Brett Moberg, 4106 St hwy m35, Gladstone, MI 49837 |
| 11424134 | + | Brett Slimmer, 532 Mary Lee Drive, Fond Du Lac, WI 54935-1822 |
| 11444339 | + | Brett Stair, 5644 E. Eagle Dr., Milton, WI 53563-9011 |
| 11446418 | + | Brett Treptow, 504 E Fond du Lac St., Ripon WI 54971-1559 |
| 11424135 | #+ | Brett Treptow, 512 Van Dyke Ave, Ripon, WI 54971-1613 |
| 11424136 | + | Brett Uliana, 510 Main Street, Casco, WI 54205-9414 |
| 11424137 | + | Brett Wiese, 1537 North 21st Street, Sheboygan, WI 53081-2216 |
| 11424138 | + | Brian Blettner, 5937 SMOKEY LANE, Conover, WI 54519-9559 |
| 11424139 | + | Brian Bollom, 268 Elm Drive, Onalaska, WI 54650-8604 |
| 11424140 | + | Brian Bond, 504 meadow height drive, Black Creek, WI 54106-9736 |
| 11424142 | + | Brian Buth, w9627 Bridge St, Waterloo, WI 53594-9133 |
| 11424143 | + | Brian Ciszek, 202 Prospect Ave, Oshkosh, WI 54901-3727 |
| 11424144 | + | Brian Crawford, 238 ALBERT STREET, Waukesha, WI 53188-3702 |
| 11424145 | + | Brian Dehn, 612 pearl point ct, Millersville, MD 21108-1575 |
| 11424146 | + | Brian Diedrich, 2516 Forest Avenue, Two Rivers, WI 54241-1917 |
| 11424147 | + | Brian Dorn, 1532 Midway Rd, De Pere, WI 54115-8610 |
| 11424148 | + | Brian Engel, 3754 E Van Eimeren Ave, Cudahy, WI 53110-3137 |
| 11424149 | + | Brian Felda, 1113 colonial drive, Machesney Park, IL 61115-3805 |
| 11424150 | + | Brian Fitzgerald, N144 CTY RD M, Hortonville, WI 54944-8759 |
| 11424151 | + | Brian Fortune, 1033 W 5th St., Appleton, WI 54914-5351 |
| 11424153 | + | Brian Hagler, 1201 rutledge street, Pawnee, IL 62558-9120 |
| 11424154 | + | Brian Hanrahan, W7337 White Oak Run, Pardeeville, WI 53954-9665 |
| 11424156 | + | Brian Haufschildt, 725 Elm St, Waupaca, WI 54981-1107 |
| 11424158 | + | Brian Herrmann, 7750 hwy 8, Rhinelander, WI 54501-9477 |
| 11424159 | + | Brian Hiles, 1405 Denver drive, Minooka, IL 60447-4536 |
| 11424160 | + | Brian Hoff, W6976 Westwood Drive, Fond Du Lac, WI 54937-8317 |
| 11446893 | + | Brian J. Torgersen, 498 W. Division St., Fond Du Lac, WI 54935-3125 |
| 11424161 | + | Brian Joosten, 406 Kadinger Way, Little Chute, WI 54140-2673 |
| 11446859 | + | Brian Joosten, Patty Joosten, 406 Kadinger Way, Little Chute, WI 54140-2673 |
| 11424162 | + | Brian Keith, 129 Chippewa Dr, Sheboygan Falls, WI 53085-1825 |
| 11424163 | + | Brian Keller, 4317 North Towne Ct 1, Windsor, WI 53598-9115 |
| 11424164 | + | Brian Koehler, W2873 OAKRIDGE DR, Appleton, WI 54915-8141 |
| 11452066 | + | Brian L. Shelly, 2379 Key Way, Green Bay, WI 54313-5509 |
| 11424165 | + | Brian Lutzow, 2205 Hendricks Ave, Kaukauna, WI 54130-3421 |
| 11444533 | + | Brian Mark Thompson, 2811 Helsinki Rd, Green Bay, WI 54311-6670 |
| 11424166 | + | Brian Marvin, 875 Dunn Ave, Oregon, WI 53575-3313 |
| 11424167 | + | Brian Matijevich, 4101Greenbriar Dr, Janesville, WI 53546-4237 |
| 11424168 | + | Brian Mattila, 5544 co rd AF, Champion, MI 49814-9767 |
| 11424169 | + | Brian McGinnis, 3510 N. Bracken Drive, Appleton, WI 54911-8501 |
| 11424171 | + | Brian Meyer, 9412 N Dalton Ave, Kansas City, MO 64154-1907 |
| 11424173 | + | Brian Ollech, 6725 N Smoketree Pass, Appleton, WI 54913-7839 |
| 11424175 | + | Brian Piepenburg, 590 Royal Saint Pats Drive, Wrightstown, WI 54180-1257 |
| 11424176 | + | Brian Rebman, W5711 Mase Ct, Appleton, WI 54915-8508 |
| 11424178 | + | Brian Schlei, 1901 Fox River Pkwy, Waukesha, WI 53189-7142 |
| 11424179 | #+ | Brian Shelly, 1261 9th Street, Green Bay, WI 54304-3258 |
| 11424180 | + | Brian Shimkus, 5250 Headquarters Tr, Rhinelander, WI 54501-8955 |
| 11424181 | + | Brian Sippel, 119 W BARRETT ST, PO BOX 373, Saint Cloud, WI 53079-0373 |
| 11424182 | + | Brian Smith, 2362 ALLENTON DR, Oshkosh, WI 54904-8214 |
| 11424184 | + | Brian Sonnentag, 215 N. Grant Street, Rosendale, WI 54974-9802 |
| 11424186 | + | Brian Sturgill, 349 N Westhaven Dr, N202, Oshkosh, WI 54904-6366 |
| 11424187 | + | Brian Summers, 352 Wolcott Lane, Batavia, IL 60510-2839 |
| 11424188 | + | Brian Thompson, 2811 helsinki rd, Green Bay, WI 54311-6670 |
| 11424189 | + | Brian Torgersen, 498 W.Division st, Fond Du Lac, WI 54935-3125 |
| 11424190 | + | Brian Torres, 1611 Cherry St, Milliken, CO 80543-8524 |
| 11424191 | | Brian Urbaniak, 1365 tuckaway ct, Greenville, WI 54942 |
| 11424192 | + | Brian Vieth, 1524 E. Calumet St, Appleton, WI 54915-4224 |

| | | |
|---|---|---|
| 11444132 | + | Brian W. Smith, 2362 Allerton Dr., Oshkosh, WI 54904-8214 |
| 11424193 | + | Brian Wagner, 3083 W Pleasant Dr, Greenfield, IN 46140-9294 |
| 11424194 | + | Brian Wauters, W4544 County Road D, Peshtigo, WI 54157-9752 |
| 11459271 | + | Brian Wilkum, 601 Claggett Ave., Waupun, WI 53963-2201 |
| 11424196 | + | Briana Bartz, 2640 PRAIRIE GARDEN TRL, Green Bay, WI 54313-3994 |
| 11424197 | + | Briana Dickinson, 229 S Aniwa Rd, Plainfield, WI 54966-9603 |
| 11424198 | + | Briana Kuenz, 820 Kensington Rd, Neenah, WI 54956-4900 |
| 11424199 | + | Briana Lavicka, 516 ELM STREET, Athens, WI 54411-9761 |
| 11424200 | + | Briana Nicholson, 906 E. Algonquin Rd, Des Plaines, IL 60016-6302 |
| 11444237 | + | Briana Stocke, 61 N Reserve Ave, Fond du Lac, WI 54935-3714 |
| 11424203 | + | Briane Manning, 318 Beaumier Lane, Sobieski, WI 54171-9301 |
| 11424204 | + | Brianna Aho, 786 South Pine St, Ishpeming, MI 49849-2433 |
| 11424205 | + | Brianna B, 5565 Oakwood Ave, Stevens Point, WI 54482-9164 |
| 11424207 | + | Brianna Boucher, N5342 Mayflower Rd, Shiocton, WI 54170-8933 |
| 11424208 | + | Brianna Chaltry, 609 6th Ave, Menominee, MI 49858-3113 |
| 11424209 | + | Brianna Diedrich, 2516 Forest Avenue, Two Rivers, WI 54241-1917 |
| 11424210 | + | Brianna Durrant, 3723 Summerset Way, 4, Oshkosh, WI 54901-8109 |
| 11424211 | + | Brianna Freund, W4002 Meadow Drive, Fond Du Lac, WI 54937-9323 |
| 11424212 | + | Brianna Groelle, 1526 Kings Lane, Two Rivers, WI 54241-9119 |
| 11424213 | + | Brianna Holliday, N8950 Lilac Rd, Menasha, WI 54952-8104 |
| 11424214 | + | Brianna Kerscher, 2933 Steamboat Springs Run, Green Bay, WI 54313-9238 |
| 11424215 | + | Brianna L Warning, 924 E. Lincoln Avenue, Little Chute, WI 54140-2219 |
| 11424216 | + | Brianna Lund, 231743 Guinness Rd, Wausau, WI 54403-6653 |
| 11424217 | + | Brianna Olson, 165 Walton Ave, Waukesha, WI 53186-5903 |
| 11424218 | | Brianna Pacetti, 20th Place, Kenosha, WI 53140 |
| 11424219 | + | Brianna Sabel, 131 Gilson Avenue, Oakfield, WI 53065-9700 |
| 11424220 | + | Brianna Vettese, 300 sterbenz ct, Antioch, IL 60002-2601 |
| 11424221 | + | Briar Polzin, 830 NE 1ST STREET Marion, Marion, WI 54950-9596 |
| 11424222 | + | Bridget Kufner, 831 N. Hawthorne Dr., Appleton, WI 54915-2823 |
| 11424223 | + | Bridget Mars, W2263 Secluded Ct., Kaukauna, WI 54130-9250 |
| 11424224 | + | Bridget Mcbride, po box 413, Franklin Grove, IL 61031-0413 |
| 11424225 | + | Bridget Montgomery-Hamm, E4512 State Road 22 and 54, Waupaca, WI 54981-9026 |
| 11424226 | + | Bridgette Lammers, P.O. Box 102, White Pine, MI 49971-0102 |
| 11454617 | + | Brie Bergholz, 2109 Country Lane, Neenah, WI 54956-1037 |
| 11424227 | #+ | Brie Bergholz, 303 Quarry Lane, Neenah, WI 54956-3857 |
| 11424228 | + | Brigit Flynn, N6753 Groth Rd, Pardeeville, WI 53954-9505 |
| 11424229 | + | Brigitte Ackerson, 121 Wycombe Street, Waterloo, IA 50703-5257 |
| 11444512 | + | Brina Abitz, 835 W 19th Ave, Oshkosh, WI 54902-6720 |
| 11424231 | + | Brina George Abitz, 835 W 19th Ave, Oshkosh, WI 54902-6720 |
| 11424232 | + | Brinlee Hall, 267 prairie grass rd, Oregon, WI 53575-3877 |
| 11424233 | + | Britian Johnson, 18060 Elmwood dr, Alva, FL 33920-3103 |
| 11424234 | + | Britney Rector, 251 Mary st, Antigo, WI 54409-2536 |
| 11424235 | + | Britney Ristow, 1135 s webster ave, Green Bay, WI 54301-3215 |
| 11424236 | + | Briton Durham, 4876 glendale ave, Green Bay, WI 54313-7546 |
| 11424238 | + | Brittanie Booher, 3499 Crescent Ridge, Dubuque, IA 52003-5234 |
| 11424240 | + | Brittany Brodziski, N3958 Liberty Ln, Kaukauna, WI 54130-7531 |
| 11424241 | + | Brittany Cambern, 2050 Century View Lane, Rochester, MN 55906-7702 |
| 11424242 | + | Brittany Clark, 14713 Colonial Pkwy, Plainfield, IL 60544-2666 |
| 11424243 | + | Brittany Condon, 50 s ringold st, Janesville, WI 53545-2561 |
| 11424244 | + | Brittany Curry, N80W28322 Keesus Rd, Hartland, WI 53029-9562 |
| 11424245 | + | Brittany Elliott, 153 Gillett St., Fond Du Lac, WI 54935-4320 |
| 11424247 | + | Brittany Grosskopf, 6117 Hillandale Rd, Davenport, IA 52806-2796 |
| 11424248 | + | Brittany Halle, 702 Forest Lane, Fond Du Lac, WI 54935-3012 |
| 11424249 | + | Brittany Handrich, 4508 Trasino Way, Appleton, WI 54913-7955 |
| 11424250 | + | Brittany Henthorn, 48981 st route 800, Woodsfield, OH 43793-9080 |
| 11424251 | + | Brittany Jaeger, 13609 Range Line Road, Newton, WI 53063-9744 |
| 11424252 | + | Brittany Kircher, 3112 N. Pelican Lk Rd, Rhinelander, WI 54501-8031 |
| 11424253 | + | Brittany Miller, 482 Marion Rd, 433, Oshkosh, WI 54901-4793 |
| 11424254 | + | Brittany Proehl, 919 20th street, Two Rivers, WI 54241-2712 |
| 11424255 | + | Brittany Qualls, 136 Lauren Dr, Rogersville, TN 37857-8616 |
| 11424256 | + | Brittany Rae, 2300 E Peter St, 1, Appleton, WI 54915-3243 |
| 11424258 | #+ | Brittany Stone, 9673 Sandy Corners Rd, Gillett, WI 54124-9563 |
| 11424259 | + | Brittany Urmanski, 126629 Urmanski Rd, Edgar, WI 54426-5238 |

| 11424261 | + | Brittany Willett, 70 East McWilliams, Fond Du Lac, WI 54935-2314 |
|---|---|---|
| 11424262 | + | Brittany Williams, 639 Deer Ridge Dr, Kewaskum, WI 53040-9016 |
| 11424263 | + | Brittany Wisnefske, 6634 Lasley Shore Drive, Winneconne, WI 54986-8628 |
| 11424264 | + | Brittiny Borst, 1424 Maricopa drive apt b, Oshkosh, WI 54904-8148 |
| 11424265 | + | Brittnei Marfilius, 1537 N 40th St, Sheboygan, WI 53081-1737 |
| 11424267 | + | Brittney Doll, 3912 Mt View Ave #72, Schofield, WI 54476-6431 |
| 11424268 | + | Brittney Duford, 2218 E. Wyllys Ct., Midland, MI 48642-4737 |
| 11424269 | + | Brittney Judge, W6831 Appletree Court, Greenville, WI 54942-8006 |
| 11424270 | + | Brittney Meyer, 26286 3rd Street West, Zimmerman, MN 55398-8597 |
| 11424271 | + | Brittney Osowski, 2951 3rd Street South, Wisconsin Rapids, WI 54494-5844 |
| 11424272 | + | Brittney Van Rossum, 136 Washington St, Kaukauna, WI 54130-1250 |
| 11424273 | + | Brittni Johns, 26169 W State Hwy M64, Ontonagon, MI 49953-9057 |
| 11424274 | + | Broc Fleischer, 530 N GERMAN ST, Mayville, WI 53050-1318 |
| 11424275 | + | Brock Noreen, 5136 Alpine Ct, West Bend, WI 53090-9336 |
| 11424277 | + | Brody Arndt, n6573 36th ave, Fremont, WI 54940-8621 |
| 11424278 | + | Brody Detert, N5570 BOYKE DRIVE, Fond Du Lac, WI 54937-6613 |
| 11424279 | + | Brogan Lehman, 181024 County Road DD, Birnamwood, WI 54414-5077 |
| 11424301 | + | BrookLynn Lenz, 829 Reddin Ave, Neenah, WI 54956-3185 |
| 11424280 | + | Brooke Aldersebaes, 215 North Avenue, Antioch, IL 60002-1850 |
| 11424281 | + | Brooke Besaw, 633 S Frmeont Street, Janesville, WI 53545-4915 |
| 11424282 | + | Brooke Biese, 715 Mallard Dr, Kaukauna, WI 54130-2680 |
| 11424283 | #+ | Brooke Boardman, 623 Wanda Ave, Neenah, WI 54956-1618 |
| 11424284 | | Brooke Bonikowske, Wendy Bonikowske, Scandinavia, WI 54977 |
| 11424285 | + | Brooke Deschane, 907 2nd ave, Crivitz, WI 54114-1557 |
| 11424286 | + | Brooke Hill, 2531 Wildflower Row, Green Bay, WI 54311-5253 |
| 11424287 | + | Brooke Justmann, 296 2ND STREET, Oakfield, WI 53065-9744 |
| 11424289 | + | Brooke Mussehl, 1273 Judd Rd, Oregon, WI 53575-2573 |
| 11424290 | + | Brooke Ott, 9870 67th St South, Cottage Grove, MN 55016-1380 |
| 11424291 | + | Brooke Radant, 401 Spaulding Ave, Ripon, WI 54971-1127 |
| 11424293 | + | Brooke Smith, 936 Iyla Ave, Belgium, WI 53004-9310 |
| 11424294 | + | Brooke Veldt, N6871 Moore road, Seymour, WI 54165-8033 |
| 11424295 | + | Brooke Villella, 3440 16th st, Kenosha, WI 53144-3357 |
| 11424297 | + | Brooke Yokiel, 935 N 10th street, Manitowoc, WI 54220-3306 |
| 11424298 | + | Brooklyn Eisner, E3107 Townline Rd, Kewaunee, WI 54216-9656 |
| 11424299 | + | Brooklyn Heyn, 5120 W Red Barn Ct., Appleton, WI 54913-8541 |
| 11424300 | + | Brooklyn Yankunas, 3540 10th Ave upper, Kenosha, WI 53140-2504 |
| 11424304 | + | Bruce BLOHOWIAK, PO Box 407, Suamico, WI 54173-0407 |
| 11424303 | + | Bruce Bartelt, 425 Center Ave, Adell, WI 53001-1172 |
| 11441835 | + | Bruce Blohowiak, 3747 Flintville Road, Green Bay, WI 54313-8333 |
| 11424305 | + | Bruce Hobright, 56 Hillcrest Dr., Stevens Point, WI 54481-2458 |
| 11424306 | + | Bruce Orlikowski, 543 Delwiche rd, Green Bay, WI 54302-4805 |
| 11424307 | + | Bruce Sielen, 3631 S 5th St, Milwaukee, WI 53207-3204 |
| 11424308 | + | Bruce Storms, 3901 sycamore dr, Irwin, PA 15642-3695 |
| 11424309 | + | Bruce Unterbrunner, 2718 Trophy Court, Abrams, WI 54101-9438 |
| 11424310 | + | Bryan Burr, 4183 Peterson Rd, Sturgeon Bay, WI 54235-3116 |
| 11424311 | #+ | Bryan Chamberlain, 24908 Quenada Dr, Moreno Valley, CA 92551-0606 |
| 11424312 | + | Bryan Cole, 1102 chapman ave, North fond du lac, WI 54937-1118 |
| 11424313 | + | Bryan Forbes, 1831 S Tellulah, Appleton, WI 54915-4204 |
| 11424314 | + | Bryan Freund, 12317 Prairie Drive, Urbandale, IA 50323-2363 |
| 11424315 | + | Bryan Hopke, 3784 Rolling Hill Dr., Pulaski, WI 54162-9722 |
| 11424316 | + | Bryan Jackson, 8651 Jewel Avenue South, Cottage Grove, MN 55016-4907 |
| 11424317 | + | Bryan Kaufmann, 8438 County Road H, Fremont, WI 54940-9363 |
| 11424318 | + | Bryan Kendall, 333 county rd b, Stoughton, WI 53589-3259 |
| 11424319 | + | Bryan Knapp, 1907 Linn Rd., Delavan, WI 53115-3865 |
| 11424320 | #+ | Bryan Lammers, W2360 DeMaster Rd, Oostburg, WI 53070-1823 |
| 11443843 | + | Bryan Michael Zink, 6541 40th Ave., Kenosha, WI 53142-7023 |
| 11424323 | + | Bryan See, 2506 Camelot Blvd Apartment A, Sheboygan, WI 53081-7445 |
| 11424325 | + | Bryan Vander Heyden, 2851 Hidden Lake Ln, Green Bay, WI 54313-8174 |
| 11424326 | + | Bryan Vanderloop, 1515 Vandenbroek road, lot 42, Little Chute, WI 54140-1072 |
| 11424327 | + | Bryan Weghorn, 113 Eagle Ridge Court, Eau Claire, WI 54703-5090 |
| 11424328 | #+ | Bryan Zink, 15449 74th St, Kenosha, WI 53142-8811 |
| 11424329 | + | Bryanna Chaveco, 635 Joralemon Street, Apt. 2, Belleville, NJ 07109-1800 |
| 11424330 | + | Bryanna Jeffery, 3519 Madson Road, Manitowoc, WI 54220-9747 |

| | | |
|---|---|---|
| 11424331 | + | Bryanna Kirsch, N9078 Spring Valley Rd, Menasha, WI 54952-9507 |
| 11424332 | + | Bryce Bilski, W3671 Greenwood ave, Spalding, MI 49886-9759 |
| 11424333 | + | Bryce Burnard, 2200 s Schaefer st, 8, Appleton, WI 54915-5815 |
| 11424334 | + | Bryce Demeny, 950 Lakeview Dr., Green Bay, WI 54313-8818 |
| 11424335 | + | Bryce Engelhardt, N5865 county road y, Fond Du Lac, WI 54937-9434 |
| 11424336 | + | Bryce Halmstad, 1317 Faust Ave, Oshkosh, WI 54902-5651 |
| 11424337 | + | Bryce Hanke, 546 River Dr, Mayville, WI 53050-1700 |
| 11457757 | + | Bryce Ries, 2360 N. 60th St., Milwaukee, WI 53210-2219 |
| 11424338 | + | Bryce Ries, 15380 woodbridge Rd, Brookfield, WI 53005-3646 |
| 11424339 | + | Bryce Sprangers, 408 east 20th street, Kaukauna, WI 54130-3342 |
| 11424340 | + | Bryce Tabat, W8079 south US hyw 2/141, Lot 65, Iron Mountain, MI 49801-9444 |
| 11424341 | + | Bryce Winters, W5077 Advance Rd, Monroe, WI 53566-9632 |
| 11424342 | + | Brylie Brandenburg, 4267 Woodside Drive, Pulaski, WI 54162-9732 |
| 11424343 | + | Bryn Mayer, 141 Black Forest Drive, Plover, WI 54467-3139 |
| 11424344 | | Bryr Harenda, 5496 Pioneer Drive, Sullivan, WI 53178 |
| 11424345 | + | Bryson Madden, E5659 10th road, Algoma, WI 54201-9771 |
| 11456404 | + | Bryson Madden, 8606 Greenway Blvd. Apt. 210, Middleton WI 53562-3574 |
| 11424346 | | Bryton Vanderloop, 91-1058T KEKUILANI LOOP, 1807, Kapolei, HI 96707 |
| 11424347 | + | Brytta Sagedahl, 1703 E. Parrish St., Prairie Du Chien, WI 53821-2937 |
| 11424348 | + | Budweiser, Wisconsin Distributors, 3010 Zuehlke Dr., Appleton, WI 54911-8798 |
| 11424349 | + | Buio Indigo, 600 south 5th Street, 5, Crystal Falls, MI 49920-1586 |
| 11424350 | + | Butch Chamulak, 13265 W. National Ave., Apt.1, New Berlin, WI 53151-2000 |
| 11424351 | + | Buxton Toutant, N4495 Hwy 73, Princeton, WI 54968-8633 |
| 11424447 | + | CARLIE HERBST, 1701 KENTUCKY ST, Oshkosh, WI 54901-2951 |
| 11424452 | + | CARLTON HANDSCHKE, 1128 E OVERLAND RD, Appleton, WI 54911-8531 |
| 11424453 | + | CARLTON KEMPFER, 237 WALKER ST, Waupun, WI 53963-1962 |
| 11424496 | ++++ | CARRIE SCHELLER, 225535 SWAN AVE, WAUSAU WI 54401-6652 address filed with court:, Carrie Scheller, 4701 Swan Ave, Wausau, WI 54401 |
| 11424497 | + | CARRIE SMITH, 1115 W Spencer st., Appleton, WI 54914-5315 |
| 11424561 | + | CATHY PATT, W7477 STATE RD 21 AND 73, Wautoma, WI 54982-7081 |
| 11424587 | | CHAD MEIER, 6315 Poplar L 6th Street, Escanaba, MI 49829 |
| 11424615 | + | CHARLES PRZYBYL JR, 15681 Crocus CT W, Rosemount, MN 55068-6603 |
| 11424619 | + | CHARLES WANISH, 5624 County road r, Manitowoc, WI 54220-8709 |
| 11424627 | + | CHARLIE LOMAS, 7871 South Scepter Dr., Unit 6, Franklin, WI 53132-2258 |
| 11424665 | #+ | CHERYL MARTI, 2104 MYSTIC HILLS TERRACE, Green Bay, WI 54313-7768 |
| 11424669 | + | CHERYL PUES, E8947 Jennings Rd, New London, WI 54961-8600 |
| 11424695 | + | CHRIS BERGER, LAURA KROLL, 5061 KENWOOD CT, Oshkosh, WI 54904-9389 |
| 11424723 | + | CHRIS MATTHEWS, P.O. Box 274, Menominee, MI 49858-0274 |
| 11424738 | + | CHRIS VAN GRINSVEN, N9032 HOLLY RD, Saint Cloud, WI 53079-1266 |
| 11424753 | + | CHRISTIAN MENDEN, 1540 COOKS ST, Green Bay, WI 54302-2502 |
| 11424783 | + | CHRISTINE DREXLER, 914 POWERS ST, Oshkosh, WI 54901-3920 |
| 11424787 | + | CHRISTINE HANSEN, N1750 VIRGINIA DRIVE, Waupaca, WI 54981-8470 |
| 11424793 | + | CHRISTINE TIPPS, 482 CTY RD FF, Pickett, WI 54964-9513 |
| 11424794 | + | CHRISTOPHER ANDERSON, 442 AMORY ST, Fond Du Lac, WI 54935-2474 |
| 11424805 | + | CHRISTOPHER GIERACH, w159n9629 Butternut Rd, Germantown, WI 53022-5148 |
| 11424806 | + | CHRISTOPHER GROESBECK, 173 E MCWILLIAMS ST, Fond Du Lac, WI 54935-2452 |
| 11424845 | + | CINDY BLOHM, 820 W. Fulton St, Waupaca, WI 54981-1406 |
| 11424846 | + | CINDY BUMAN, W4665 GLENN ST, Appleton, WI 54913-9563 |
| 11424852 | + | CINDY MARGELOFSKY, N8823 LAKESHORE DR, Van Dyne, WI 54979-9708 |
| 11424860 | + | CINDY YESKO, N2639 cty rd Z Lot B73, Dousman, WI 53118-9413 |
| 11424872 | + | CLARE LOVELESS, 11207 Hietikko Drive, Pelkie, MI 49958-9540 |
| 11424897 | + | CODY GRUNDEEN, 1210 17TH STREET SOUTH, Wisconsin Rapids, WI 54494-5436 |
| 11424939 | + | COLLEEN CARROW, W6492 RICKEY LN, Greenville, WI 54942-9648 |
| 11424940 | + | COLLEEN FRAAZA, N9207 Graham Lake Road, Iola, WI 54945-9730 |
| 11424960 | + | CONNI STUEBER, w9315 School Rd., Hortonville, WI 54944-9662 |
| 11425035 | + | CRAIG CHRISTENSON, PO Box 51, Winnebago, WI 54985-0051 |
| 11425050 | + | CRAIG SCHUMANN, N60 W 15882 HAWTHORNE DR, Menomonee Falls, WI 53051-5717 |
| 11425084 | + | CURT LONG, 624 DAVID AVE., Sheboygan Falls, WI 53085-1704 |
| 11425090 | + | CURTIS YOUNG, 2156 W 9TH AVE #5, Oshkosh, WI 54904-8713 |
| 11425091 | + | CUSA HARD Tickets1, 425 S Mill Ave, Tempe, AZ 85281-2803 |
| 11424353 | + | Cade Holland, 515 2nd street south, Cold Spring, MN 56320-2317 |
| 11424354 | + | Cailee Franks, 1411 STONERIDGE DRIVE, Watertown, WI 53098-3419 |
| 11424355 | + | Cailee Meyers, 1131 Forest Court, Hubertus, WI 53033-9670 |

| | | |
|---|---|---|
| 11424356 | + | Cailin Schwalbach, W2172 Tim Drive, Brillion, WI 54110-9155 |
| 11424357 | + | Cait Lewerenz, 120 N Jackson St, Apt 2, Green Bay, WI 54301-4905 |
| 11424358 | + | Caitlin Ann, 8625 113th ave, Pleasant Prairie, WI 53158-1315 |
| 11424359 | + | Caitlin Bresnahan, 208 reserve drive, 208, Clinton, MS 39056-5984 |
| 11424360 | + | Caitlin Diehl, 36W825 Red Gate Rd, Saint Charles, IL 60175-6223 |
| 11424361 | + | Caitlin Frawley, 1333 Montondon Avenue, Waunakee, WI 53597-2665 |
| 11424362 | #+ | Caitlin Griep, 517 Sherwood Ave, 4, Fond Du Lac, WI 54935-6343 |
| 11424363 | + | Caitlin Harris, 829 Killarny Trail, De Pere, WI 54115-7129 |
| 11424364 | + | Caitlin McNulty, 1930 Oakview Dr., Neenah, WI 54956-1744 |
| 11424365 | + | Caitlin Niemann, W7669 Spring Rd, Greenville, WI 54942-8661 |
| 11424366 | + | Caitlin Stanley, N188 County Rd H, Fremont, WI 54940-9408 |
| 11424367 | + | Caitlin Supple, N67 W28929 Old Oak Lane, Hartland, WI 53029-9605 |
| 11424369 | + | Caitlyn Koebert, w136n6751 claas road, Menomonee Falls, WI 53051-5231 |
| 11424370 | + | Caitlyn Mattmiller, 222 highview rd, Pulaski, WI 54162-7973 |
| 11424371 | + | Caitlynn Bingen, 2215 Park Ave, West Bend, WI 53090-2242 |
| 11424372 | #+ | Caius Castro, 1481 NW 13th Ave, 131, Portland, OR 97209-3410 |
| 11424373 | + | Caleb Andes, W1436 St Rd 28, Theresa, WI 53091-9712 |
| 11424374 | + | Caleb Brasil, 5420 Orchardway drive, Mchenry, IL 60050-3333 |
| 11424376 | | Caleb Dobbratz, Kimberly Ave., Kimberly, WI 54136 |
| 11424377 | + | Caleb Filipiak, 1138 W Prospect Ave, Appleton, WI 54914-5401 |
| 11424378 | + | Caleb Greenough, 204 Olson Ave, Wakefield, MI 49968-1227 |
| 11424379 | + | Caleb Luken, 7768 Steamboat Road, Piedmont, SD 57769-3203 |
| 11424380 | + | Caleigh Bau, 475 Noack Rd, Greenwood, IN 46143-9738 |
| 11424381 | + | Cali Boreson, W2828 Kebe Court, Appleton, WI 54915-8143 |
| 11424382 | + | Cali Sheesley, 2507 16th st, Monroe, WI 53566-3121 |
| 11424383 | + | Calli Dougherty, N1464 Star Dust Dr, Greenville, WI 54942-9030 |
| 11424384 | + | Callie Bonk, 758 Oak Dr., Victoria, MN 55386-8211 |
| 11424385 | + | Callie Olson, 7318 Bauch Road, Manitowoc, WI 54220-9786 |
| 11424386 | + | Callie Tighe, N7006 Winnebago Dr., Fond Du Lac, WI 54935-2747 |
| 11424387 | + | Callie Youngquist, 709 Desplaine Road, De Pere, WI 54115-3719 |
| 11424388 | + | Callisto Verhalen, N3599 Popple Dr, Waupaca, WI 54981-8525 |
| 11424389 | + | Calvin Creapeau, 515 Earl St, Eau Claire, WI 54701-3889 |
| 11424390 | + | Calvin Denlinger, 6996 Olde Davenport Rd., La Motte, IA 52054-9526 |
| 11424391 | + | Calvin Jarosinski, W1477 Tile Drive, Pulaski, WI 54162-9179 |
| 11424392 | #+ | Cam Drier, 103 arthur street, Kaukauna, WI 54130-1203 |
| 11424393 | + | Cam White, 218E Pokagon St., South Bend, IN 46617-1224 |
| 11424394 | + | Camaron Zinda, 2720 Bonow Avenue, Wisconsin Rapids, WI 54495-9206 |
| 11424395 | + | Cameri Gehm, N3151 Valley Rd, Bonduel, WI 54107-9184 |
| 11424396 | + | Cameron Colby, PO BOX 172, Tiskilwa, IL 61368-0172 |
| 11424398 | + | Cameron Hill, 2879 Commissioner Street, Oneida, WI 54155-8946 |
| 11424399 | + | Cameron Krueger, 215 5th Ave East, Cresco, IA 52136-1311 |
| 11424400 | + | Cameron Reith, N8108 Mattsons Rd, Felch, MI 49831-8893 |
| 11424401 | + | Cameron Stennes, 2025 60TH ST SW, Montevideo, MN 56265-3050 |
| 11424402 | + | Cameron Theisen, W9129 Deer Road, Cascade, WI 53011-1108 |
| 11424403 | + | Cami Senske, N74W28963 Coldstream Ct, Hartland, WI 53029-8487 |
| 11424404 | + | Camie Mccue, 1993 Silver Street, Manitowoc, WI 54220-9321 |
| 11424405 | + | Camille Vanooyen, 1505 Elm St, Green Bay, WI 54302-1803 |
| 11424406 | + | Camron Vanloo, 2825 Commander Court, Oshkosh, WI 54901-1601 |
| 11424407 | + | Camryn Ballweg, 6671 Herbrand Road, Sauk City, WI 53583-9557 |
| 11424408 | #+ | Camryn Kraning, W2679 Center Rd, Bonduel, WI 54107-8862 |
| 11424409 | + | Camryn Tautges, N74W15067 Hidden Way Dr, Menomonee Falls, WI 53051-4659 |
| 11424410 | + | Candace Kennedy, 200 Beechwood Ave., Apt 11, Colonial Heights, VA 23834-1450 |
| 11424411 | + | Candace Vires, 260 lake ave, Montello, WI 53949-9201 |
| 11424412 | + | Candi Rahlf, candi rahlf, 806 willow st, Winneconne, WI 54986-9301 |
| 11424413 | + | Candia Lick, 144 Richard Ave., Neenah, WI 54956-2224 |
| 11424414 | + | Candice Harley, 4131 SW 55th Ave, Fort Lauderdale, FL 33314-3702 |
| 11424415 | + | Candice Manke, 126 Radtke Street, Schofield, WI 54476-1142 |
| 11424416 | + | Candice Pflugradt, 732 Suburban Dr, De Pere, WI 54115-1247 |
| 11424417 | + | Candy Birner, 121 CHICAGO DR, Redgranite, WI 54970-9569 |
| 11449267 | + | Candy Gloyd, 1370 Tammy Rd, Oshkosh, WI 54904-9310 |
| 11439334 | + | Candy Poehls, 1817 Lawrence St, New London, WI 54961-2527 |
| 11424418 | + | Candy Ragen, 2318 Wisconsin Ave, New Holstein, WI 53061-1233 |
| 11424419 | + | Candy Schmidt, 1370 Tammy Rd, Oshkosh, WI 54904-9310 |

| | | |
|---|---|---|
| 11424420 | + | Candy Selle-Poehls, 1817 Lawrence Street, New London, WI 54961-2527 |
| 11424421 | + | Cara Anne, 4903 Birch Street, Schofield, WI 54476-6042 |
| 11424422 | + | Caressa Krueger, W6880 daniel ct, Greenville, WI 54942-8011 |
| 11424423 | + | Carey Richards, 2377 Old Ivy Court, De Pere, WI 54115-9060 |
| 11424424 | + | Carie Gibbs, N349 Redtail Lane, Appleton, WI 54915-8745 |
| 11424425 | + | Carie Ligman, 2341 court street, Plover, WI 54467-2460 |
| 11424426 | + | Carie Stedman, N9529 Noe Rd, Appleton, WI 54915-9338 |
| 11424427 | + | Carie Wengerter, N6132 County Road C, Cecil, WI 54111-9343 |
| 11424428 | + | Carin Barber, 2330 S Walden Ave, 2, Appleton, WI 54915-4346 |
| 11424429 | + | Carina Crowe, 932 S Smalley St, Shawano, WI 54166-3018 |
| 11424430 | + | Carisa Van Rossum, N3174 Section Line rd, Kaukauna, WI 54130-8050 |
| 11424431 | #+ | Carissa Dollahite, 5352 55th avenue, Kenosha, WI 53144-2370 |
| 11424432 | + | Carissa Goerl, 524 W 7th St., Kaukauna, WI 54130-2213 |
| 11448724 | + | Carissa Langenhuizen, 5411 S Tuckaway Cir, Apt 2, Greenfield, WI 53221-3334 |
| 11424433 | #+ | Carissa Langenhuizen, 1671 Carole Ln, Green Bay, WI 54313-6050 |
| 11424435 | + | Carissa Smith, 818 Warsaw Street, Menasha, WI 54952-2354 |
| 11424436 | + | Carl Brookins, PO Box 34, Brownsville, WI 53006-0034 |
| 11424437 | + | Carl Scheunemann, 213 S Summit Dr, Port Washington, WI 53074-2337 |
| 11451123 | + | Carla Kelly, 972 E Fox Lane, Fox Point, WI 53217-2807 |
| 11424438 | + | Carla Kelly, 972 E Fox Ln, Milwaukee, WI 53217-2807 |
| 11424439 | + | Carla Niemi, 1216 s park ave, Neenah, WI 54956-4252 |
| 11424440 | + | Carla Reetz, W6389 Sonny Drive Apt. 1, Menasha, WI 54952-9017 |
| 11424441 | + | Carla Scheuer, 11060 MacArthur Drive, Marshfield, WI 54449-9794 |
| 11424442 | + | Carleen Lawrynk, 1904 North Appleton St, Appleton, WI 54911-2737 |
| 11424443 | + | Carley Madigan, N6622 center road, Rosendale, WI 54974-9790 |
| 11424444 | + | Carley Wong, 3112 E. Sableridge Dr., Appleton, WI 54913-8063 |
| 11424445 | + | Carli Finley, 907 Irish Rd, Apt 10, Neenah, WI 54956-1789 |
| 11424446 | + | Carlie Brunell, W12377 Metzger Ct, Columbus, WI 53925-9464 |
| 11424448 | + | Carlie Hubbard, 1022 W Johnson St, Apt 211, Madison, WI 53715-1090 |
| 11424449 | + | Carlie Seaman, 920 N Lark St, Oshkosh, WI 54902-3348 |
| 11453250 | + | Carlie Seaman, 1617 Minnesota St, Oshkosh, WI 54902-6811 |
| 11424450 | + | Carlin Kalinec, 1200 Summit Street, Hancock, MI 49930-1322 |
| 11445172 | + | Carlin Kalinec, 407 Shelden Ave Apt 3, Houghton, MI 49931-2162 |
| 11424451 | + | Carlos Ibanez, 4280 Galt Ocean Dr, 27A, Fort Lauderdale, FL 33308-6141 |
| 11424454 | + | Carly Hansen, 3990 Country Lane, Rock, MI 49880-9503 |
| 11424455 | + | Carly Lafave, 1522 Ames street, Neenah, WI 54956-4702 |
| 11424456 | + | Carly Marx, 7361 Inama Rd, Sauk City, WI 53583-9582 |
| 11424458 | + | Carly Retzloff, 526 Wilderness Ct, Hartford, WI 53027-8612 |
| 11424459 | + | Carly Reynders, 2475 School Road, Greenleaf, WI 54126-9221 |
| 11424460 | + | Carly Stanek, 645 N. Washington St., Spring Green, WI 53588-9115 |
| 11424461 | + | Carly Weber, 1825 W Timber Ridge Ln, 9311, Oak Creek, WI 53154-8405 |
| 11424462 | + | Carmen Adams, 1895 Westbreeze Drive, Oshkosh, WI 54904-8880 |
| 11441413 | + | Carmen Filtz, 1890 Westbreeze, Oshkosh, WI 54904-8877 |
| 11424464 | + | Carmen Roehl, 615 hall st, Ripon, WI 54971-1346 |
| 11424465 | + | Carmen Sloan, 301 W Lafayette, Avon, IL 61415-5075 |
| 11424466 | + | Carmen Vande Hey, W5538 rustic lane, Appleton, WI 54915-9361 |
| 11424467 | + | Carol Austin, 1422 st Paul street, Sault Sainte Marie, MI 49783-2550 |
| 11424468 | + | Carol Fields, 35104 Wisconsin St, Burlington, WI 53105-9632 |
| 11449107 | + | Carol K. Prellwitz, 502 Liberty St, Ripon, WI 54971-1218 |
| 11424469 | + | Carol Kemmerer, 1514 Calico Ln, Sun Prairie, WI 53590-1025 |
| 11424471 | + | Carol Ruleau, 1550 Elk Trail Ct, Neenah, WI 54956-6801 |
| 11424472 | + | Carol Topp, N4115 French Rd, Appleton, WI 54913-8548 |
| 11424473 | + | Carol Wohlers, 1031 W PARKWAY BLVD, Appleton, WI 54914-2639 |
| 11424474 | + | Carole Benson, 217 Manchester Lane, Barrington, IL 60010-7055 |
| 11444052 | + | Carolee Herrick, PO Box 276, 506 Forest Home Dr., Francis Creek, WI 54214-9157 |
| 11424475 | + | Carolee Herrick, 506 Forest Home Drive, 2B, Francis Creek, WI 54214-9158 |
| 11424476 | + | Caroline Esperanza, 434 Newbury Dr, Island Lake, IL 60042-9000 |
| 11424478 | + | Carolyn Dammen, 2910 Rutledge Avenue, Janesville, WI 53545-1344 |
| 11424479 | + | Carolyn Vickers, W1508 Garden Ln, Montello, WI 53949-8542 |
| 11442326 | + | Carolyn Vickers, N4881 Brentwood Way, Montello, WI 53949-8607 |
| 11424480 | + | Carri Decamp, 5108 Lilac Ln, Racine, WI 53406-4143 |
| 11424481 | + | Carrie Beck, 306 s milwaukee st, Theresa, WI 53091-9663 |
| 11424483 | | Carrie Griffin, 10744 COUNTY ROAD M, Gillett, WI 54124 |

| | | |
|---|---|---|
| 11424484 | #+ | Carrie Heeren, 115 W. Foster Ave, Tomah, WI 54660-1653 |
| 11424485 | + | Carrie Jagodzinski, 3215 Hay Meadow Ln, Stevens Point, WI 54482-9608 |
| 11424487 | + | Carrie Kittell, 5425 North Avenue, Denmark, WI 54208-9459 |
| 11424488 | + | Carrie Kragie, N9927 K-1 Road, Stephenson, MI 49887-9459 |
| 11424489 | + | Carrie Krause, 2280 red tail glen, De Pere, WI 54115-1631 |
| 11441551 | + | Carrie Kuehl, 306 South Milwaukee St., Theresa, WI 53091-9663 |
| 11424490 | + | Carrie Kulas, 4300 Tydl Drive, Janesville, WI 53546-2115 |
| 11424491 | + | Carrie Lefeber, N8758 Townline Rd, Van Dyne, WI 54979-9736 |
| 11424492 | + | Carrie Lindsey, 916 W Commercial St, Appleton, WI 54914-3655 |
| 11424493 | + | Carrie Nolde, N3071 Bay De Noc Dr, Menominee, MI 49858-9623 |
| 11424494 | + | Carrie Noren, 26 E. FOLLETT ST., Fond Du Lac, WI 54935-3418 |
| 11424495 | + | Carrie Powell, W6640 Wege Road, Hortonville, WI 54944-9128 |
| 11424498 | #+ | Carrie Weir, 2706 Minnesota Ave NW, Bemidji, MN 56601-2232 |
| 11424499 | + | Carrie Witt, W3616 County Road S, Appleton, WI 54913-8940 |
| 11424500 | + | Carson Brown, 629 Canary Ave., Chilton, WI 53014-1011 |
| 11424501 | + | Carson Clark, w2390 Cty Rd I, Markesan, WI 53946-7502 |
| 11424502 | + | Carson Makuski, 2024 Clark street, Stevens Point, WI 54481-3007 |
| 11424503 | + | Carson Raddatz, W6179 Westlake Ct, Fond Du Lac, WI 54937-1600 |
| 11424506 | + | Caryn Van Pietersom, 4406 Mohawk Street, Wisconsin Rapids, WI 54495-8815 |
| 11424507 | + | Caryn Weissman, P O Box 434, Allenton, WI 53002-0434 |
| 11424508 | + | Casey Barrett, 808 S. Stephan Bridge Rd., Grayling, MI 49738-9594 |
| 11424509 | #+ | Casey Berkshire, 646 Grant St, De Pere, WI 54115-1318 |
| 11439307 | + | Casey Bestul, 225 Austin Ct. Apt. 5, New London, WI 54961-9397 |
| 11424510 | + | Casey Bestul, 2910 County Rd. DD, New London, WI 54961-7440 |
| 11424511 | #+ | Casey Clifford, 905 Madison ave, Apt 11, Marinette, WI 54143-2193 |
| 11445627 | + | Casey Clifford, 1862 Wisconsin St., Marinette WI 54143-2126 |
| 11424512 | + | Casey Ellis, 2326 S Gladys Ave., Appleton, WI 54915-2545 |
| 11424513 | + | Casey Fedor, 1512 Roosevelt Ave, Oshkosh, WI 54901-1731 |
| 11424514 | + | Casey Lang, 2525 W Prospect Avenue, Appleton, WI 54914-8718 |
| 11424515 | + | Casey Otto, 509 E Harding Dr, Appleton, WI 54915-1959 |
| 11424516 | + | Casey Rocha, W3584 Vannoy Dr, Whitewater, WI 53190-3002 |
| 11424517 | | Casey Streich, 1810 emerson st, Tigerton, WI 54486 |
| 11424518 | + | Casey Trutnau, 1053 E Main ST, 407, Valley City, ND 58072-3557 |
| 11424519 | + | Cassandra Askegaard, 515 E. 2nd St., Dixon, IL 61021-3101 |
| 11424521 | + | Cassandra Downing, 1085 Echo Lane, Green Bay, WI 54304-4342 |
| 11424522 | + | Cassandra Immel, 620 Pleasure Place, Fond Du Lac, WI 54935-4739 |
| 11424524 | + | Cassandra Kitchen, 2721 Clairville Rd, Oshkosh, WI 54904-6547 |
| 11424526 | + | Cassandra Pipkorn, 2513 Oakcrest Dr, Neenah, WI 54956-4320 |
| 11424530 | + | Cassandra Thompson, 609 Theodore st, Jefferson, WI 53549-2187 |
| 11424531 | + | Cassey Stecker, 309 Reed street, Chilton, WI 53014-1142 |
| 11424532 | + | Cassi Fallucca, 11703 60th st #8, 8, Kenosha, WI 53144-7404 |
| 11424533 | + | Cassi Janssen, 1228 Garfield Court, Little Chute, WI 54140-2056 |
| 11424534 | + | Cassi Van Dusen, 50W338 Ramm Road, Maple Park, IL 60151-9111 |
| 11424535 | + | Cassidey Wolfert, 3669 South Hillcrest Road, Waterford, WI 53185-4720 |
| 11424536 | + | Cassidy Heyer, 10295 w Yale Ave, Zion, IL 60099-4308 |
| 11424537 | + | Cassie Bucaro, 714 walnut dr, 406, Darien, IL 60561-4715 |
| 11424538 | + | Cassie Elmer, 242 W. Church Street, Evansville, WI 53536-1249 |
| 11424539 | + | Cassie Garton, 130 Pacific Road, Merrimac, WI 53561-9530 |
| 11424540 | + | Cassie Hopkins, 5619 w Cleveland ave, Milwaukee, WI 53219-3104 |
| 11424541 | + | Cassie Leino, 302 North 14th Avenue East, Ashland, WI 54806-2146 |
| 11424542 | + | Cassie Pappano, 1291 Maidstone Drive, Vernon Hills, IL 60061-1087 |
| 11424543 | + | Cassie Wiegert, 217 Sunset Drive, Antigo, WI 54409-1052 |
| 11424544 | + | Cassondra Mcmahon, 10220 Brazeau Town Hall Rd, Pound, WI 54161-8637 |
| 11424545 | + | Cat Cairns, 500 S Park Ave, Fond Du Lac, WI 54935-5225 |
| 11438280 | + | Catarina Cairns, 500 South Park Ave, Fond Du Lac, WI 54935-5225 |
| 11447659 | + | Catherine Ballew, 501 Pearl St., Macon, MO 63552-1521 |
| 11424546 | + | Catherine Coulson, 508 Pinetree Road, Kohler, WI 53044-1422 |
| 11449122 | + | Catherine F Kempen, W1959 Tralee Lane, Freedom, WI 54130-7172 |
| 11424547 | + | Catherine Kempen, W1959 TRALEE LN, Kaukauna, WI 54130-7172 |
| 11424549 | + | Catherine McNicoll Schmidt, 1552 Mallard St, Green Bay, WI 54311-6097 |
| 11424550 | + | Catherine Misorski, 4945 S. 82nd St., Milwaukee, WI 53220-4219 |
| 11424551 | + | Catherine Peszczynski, 2023 south 59th street, Milwaukee, WI 53219-1548 |
| 11424552 | + | Catherine Wege, N3073 Manley Road, HORTONVILLE, WI 54944-9327 |

| | | |
|---|---|---|
| 11424553 | + | Catherine Weyenberg, 212 Maple St, Kaukauna, WI 54130-2439 |
| 11424554 | + | Cathleen E Berglund, 725 W Gilbert Rd, Palatine, IL 60067-6742 |
| 11424555 | + | Cathy Ballew, 501 Pearl St, Macon, MO 63552-1521 |
| 11424556 | + | Cathy Dercks, N2317 Meadow Creek Ct, Kaukauna, WI 54130-8678 |
| 11424557 | + | Cathy Dreifuerst, N8173 Ashberry Ave, Fond Du Lac, WI 54937-6004 |
| 11424560 | + | Cathy Lindeman, 2318 Skyline Pines Dr, Green Bay, WI 54313-7692 |
| 11424434 | + | Cathy Nehls, Carissa Nehls, N7476 Edgewater Dr, Beaver Dam, WI 53916-9580 |
| 11424562 | + | Cathy Rens, N5371 Brandon Rd, Brandon, WI 53919-9552 |
| 11424563 | + | Cathy Spoehr, N2353 Vandenbroek Rd, Kaukauna, WI 54130-9202 |
| 11424564 | #+ | Catrina Werner, 622 w 4th ave, Oshkosh, WI 54902-5802 |
| 11440381 | + | Catrina Werner, 154 W 23rd Ave, Oshkosh, WI 54902-7072 |
| 11424565 | + | Caydance Rouleau, 8817 County Road W, Greenleaf, WI 54126-9460 |
| 11424566 | + | Cayla Charlesworth, 1508 Daggett St., Marinette, WI 54143-3305 |
| 11424567 | + | Caylynn Cutler, 1356 N 2nd Drive, Stevens Point, WI 54482-9666 |
| 11424568 | + | Cecelia Rodriguez, 41 S Kayser St, Fond Du Lac, WI 54935-3703 |
| 11424569 | + | Cecilio Martinez, 230 S Drummond St, waupun, WI 53963-1932 |
| 11424570 | + | Ceileta Gardner, 3035 Nicholson RD, Racine, WI 53406-1605 |
| 11424571 | + | Celeste Bowen, 9S270 Nantucket Dr, F, Darien, IL 60561-5261 |
| 11424572 | + | Celeste Zautcke, 7403 98th Ave, j, Kenosha, WI 53142-8335 |
| 11424573 | + | Celia Miranda, 412 10th street, Neenah, WI 54956-2815 |
| 11424574 | + | Chad Baker, W5563 Sumac Lane, Appleton, WI 54915-7429 |
| 11424575 | + | Chad Brown, 2020 Adams St, Plover, WI 54467-2812 |
| 11424577 | #+ | Chad Dumdie, 390 Westbrook Drive, Oshkosh, WI 54904-7823 |
| 11424578 | + | Chad Edwards, 2607 Michael st, Wonder Lake, IL 60097-8519 |
| 11424579 | #+ | Chad Eilers, 309 E Fremont Street, Appleton, WI 54915-1826 |
| 11441450 | + | Chad Eilers, 2309 E. Ashbury Dr., Apt. 12, Appleton, WI 54913-7307 |
| 11424580 | + | Chad Empey, 2015 N Riverwalk Way, Milwaukee, WI 53212-3994 |
| 11424581 | + | Chad Giles, 203 Mulberry Drive, Waldo, WI 53093-1337 |
| 11424582 | + | Chad Gruenstern, 189 Denhardt Ave, Neenah, WI 54956-2208 |
| 11424583 | + | Chad Guild, 3931 Sienna Ct, Franksville, WI 53126-9372 |
| 11424584 | + | Chad Hackbarth, 3530 Cherryvale Ave, 96, Appleton, WI 54913-9029 |
| 11424585 | + | Chad Hanley, 729 Sprenger Road, Seymour, IN 47274-2590 |
| 11424586 | + | Chad Lambie, N2473 Farrell Road, Kaukauna, WI 54130-9731 |
| 11424588 | + | Chad Mulheron, N2440 Milly Street, Greenville, WI 54942-9700 |
| 11451107 | + | Chad Perre, 4326 N Moon Glow Ct, Appleton, WI 54913-6418 |
| 11424589 | #+ | Chad Spitz, 1332 Grand Ave, Sheboygan, WI 53083-3925 |
| 11424591 | #+ | Chad Vincent, 2010 E Plank Rd, #6, Appleton, WI 54915-7016 |
| 11424592 | + | Chad Wachel, 826 w elsie st, Appleton, WI 54914-3761 |
| 11424593 | + | Chad Wewasson, PO Box 726, Lac Du Flambeau, WI 54538-0726 |
| 11424594 | + | Chad Zeske, 1296 Velp Ave., Green Bay, WI 54303-4261 |
| 11424595 | + | Chadley Ewald, 15390 Painters Ln N, Stillwater, MN 55082-1640 |
| 11454697 | + | Chadwick J. Schuettpelz, 2570 Quarry View Ct., Green Bay WI 54311-9012 |
| 11424596 | + | Chairity Carey, 407 horicon st, Mayville, WI 53050-1521 |
| 11424597 | + | Chaise Baenen, 5044 nooyen heights Dr., New Franken, WI 54229-9593 |
| 11424598 | + | Champagne Hubert, 404 Brooklyn Manor Pl, 19, Evansdale, IA 50707-2329 |
| 11424599 | #+ | Chance Wall, 4601 S 4300 Rd, Big Cabin, OK 74332-8350 |
| 11424600 | + | Chandall Johnson, 5688 hwy 57, Sturgeon Bay, WI 54235-9681 |
| 11424601 | + | Chandler Puwal, 275 East Saint Clair Street, Romeo, MI 48065-5264 |
| 11424602 | + | Chandler VOIGT, W1339 Washington Rd, Rubicon, WI 53078-9726 |
| 11453334 | + | Chandra C Dimmer, 104 W 1st Street, Saint Donatus, IA 52071-7809 |
| 11424603 | #+ | Chandra Dimmer, 6838 Hwy 52 S Lot 12, Lot 12, Bellevue, IA 52031-8985 |
| 11424604 | + | Chandra Johnson, 748 1st Street, Menasha, WI 54952-3202 |
| 11424605 | #+ | Chanelle Olson, 727 West Harris Street, Appleton, WI 54914-3877 |
| 11424606 | + | Channing Boivin, 3701 16th st, Menominee, MI 49858-1529 |
| 11424607 | + | Chantel Kreutner, 846 Ashford Dr NE, Cedar Rapids, IA 52402-7337 |
| 11441346 | + | Charlene Banes, PO Box 312, Beaver Dam, WI 53916-0312 |
| 11424609 | + | Charlene Coogan-Trevino, 3326 S Seeley Ave, Chicago, IL 60608-6127 |
| 11424611 | + | Charles Baker, 11661 heyrman drive, Crivitz, WI 54114-8997 |
| 11424612 | + | Charles Bellman, N8831 County Road Vv, Berlin, WI 54923-8100 |
| 11453317 | + | Charles Cannon, 255 N. Addison Ave #334, Elmhurst, IL 60126-1627 |
| 11424614 | + | Charles Johnston, W2122 state highway 64, Marinette, WI 54143-9332 |
| 11424617 | + | Charles Schmit, 121 Dupont Ave NE, Hector, MN 55342-9505 |
| 11424618 | + | Charles Scott, 716 7th Ave, Menominee, MI 49858-3125 |

| | | |
|---|---|---|
| 11424620 | + | Charles Wischow, 1260 Dover Lane, Green Bay, WI 54313-5891 |
| 11424622 | + | Charlie Ann Rykwalder, 14265 Woodridge Circle, Brookfield, WI 53005-6431 |
| 11424623 | + | Charlie Buysse, 630 trumpeter trail, 3, De Pere, WI 54115-7953 |
| 11424624 | + | Charlie Decloux, w183 n8522 lawrence ct, Menomonee Falls, WI 53051-2513 |
| 11424625 | + | Charlie Guenthner, 620 south Clermont, Antigo, WI 54409-1748 |
| 11424626 | + | Charlie Hill, 42440 Wilson Memorial Dr, Chassell, MI 49916-9024 |
| 11424628 | + | Charlie Marquardt, W4325 county road kk, Kaukauna, WI 54130-8795 |
| 11424629 | + | Charlie Mccarthy, 828 Dante Drive, Oconomowoc, WI 53066-4313 |
| 11424630 | + | Charlie Rauls, 1604 Pebblebrook Trl, Sun Prairie, WI 53590-1260 |
| 11424631 | + | Charlie Syndergaard, 415 w 4th st, Newell, IA 50568-5049 |
| 11424632 | + | Chase Janssen, 1228 Garfield Ct, Little Chute, WI 54140-2056 |
| 11424633 | + | Chase Kinney, 2130 hwy pp, Stevens Point, WI 54481-9571 |
| 11424634 | + | Chase Pittman, 755 Frank st, Darlington, WI 53530-1021 |
| 11424635 | + | Chase Porter, 1618 Fordem Ave, 303, Madison, WI 53704-4645 |
| 11424636 | + | Chase Shipley, 5290 Richland road, Pleasant Plains, IL 62677-3727 |
| 11424638 | + | Chase Wardian, 524 Seminary Drive, Dyer, IN 46311-4032 |
| 11424639 | + | Chasidey Fisher, 329 S. Bridge St, P.o. box 44, Manawa, WI 54949-0044 |
| 11424640 | #+ | Chaz Goeben, 3129 Barley Circle, Green Bay, WI 54311-5063 |
| 11424641 | + | Chels Marie, 2002 E. SWEDE RD, Cedarville, MI 49719-9443 |
| 11424643 | #+ | Chelsea Drazkowski, 713 Johnson Ct, Rushford, MN 55971-7751 |
| 11424644 | + | Chelsea Franke, 1196 Bonnie Drive, Menasha, WI 54952-2139 |
| 11443685 | + | Chelsea Hertzberg, aka Chelsea Radley, N2110 State Rd. 49, Berlin, WI 54923-9795 |
| 11441265 | + | Chelsea M Drazkowski, 31706 Cty Rd 25, Lewiston, MN 55952-4013 |
| 11424645 | #+ | Chelsea Maiers, 1420 HAYES RD, Tipton, IA 52772-9395 |
| 11424646 | + | Chelsea Marie, 120015 county road a, Athens, WI 54411-5016 |
| 11424647 | + | Chelsea Mcdonough, 703 Dakota Ave, Gladstone, MI 49837-1717 |
| 11424648 | + | Chelsea Radley, N2110 State Road 49, Berlin, WI 54923-9795 |
| 11424649 | + | Chelsea Rice, 410 Victoria Street, Fairmont, MN 56031-2964 |
| 11424650 | + | Chelsea Rodriguez, 310 echo dr, Rockton, IL 61072-2853 |
| 11424651 | + | Chelsea Shuda, N3430 County Road D, Jefferson, WI 53549-9762 |
| 11424652 | + | Chelsey Briner, N5621 Braund rd, Camp Douglas, WI 54618-9533 |
| 11424653 | + | Chelsey James, 612 Grove St., Brainerd, MN 56401-2622 |
| 11424654 | + | Chelsey Osmanski, 950 Holzer Street, Green Bay, WI 54303-3836 |
| 11424655 | + | Chelsi Knorr, W8313 STATE ROAD 76, Shiocton, WI 54170-9231 |
| 11424656 | + | Cheri Duley, 346 Ladwig St, Campbellsport, WI 53010-2756 |
| 11424657 | + | Cheri Nenahlo, 1289 Commanche Ave, Green Bay, WI 54313-5852 |
| 11424658 | + | Cheryl Boeck, 303 W 18TH AVE, Oshkosh, WI 54902-6813 |
| 11424659 | + | Cheryl Cravillion, E1845 County Road A, Luxemburg, WI 54217-9713 |
| 11424660 | + | Cheryl Dreger, 2018 white wolf lane, Kaukauna, WI 54130-3951 |
| 11424661 | + | Cheryl Griesbach, W7050 Bluebluff Way, Greenville, WI 54942-9783 |
| 11424662 | + | Cheryl Horton, 1772 Alexandra Court, Oshkosh, WI 54902-6684 |
| 11424663 | + | Cheryl Iwami Benn, S67W26025 BENSON AVE, Waukesha, WI 53189-9318 |
| 11424664 | + | Cheryl Lecker, W4796 WEGE RD, Appleton, WI 54913-9736 |
| 11424666 | + | Cheryl Ohman, 1221 10th Ave South, Escanaba, MI 49829-3109 |
| 11424667 | + | Cheryl Perket, 929 4TH ST, Menasha, WI 54952-2927 |
| 11424668 | + | Cheryl Peters, 1775 W Paynes Point Rd, Neenah, WI 54956-9784 |
| 11424670 | + | Cheryl Rataichek, 535 A Menasha Street, Reedsville, WI 54230-9362 |
| 11424671 | + | Cheryl Rhinehart, 1493 Harvey st., Lower, Green Bay, WI 54302-1954 |
| 11424672 | + | Cheryl Rodefer, 3119 S. 16th St., Milwaukee, WI 53215-4524 |
| 11424673 | + | Cheryl Spindler, 512 N. 8th St., 303, Sheboygan, WI 53081-4402 |
| 11424674 | + | Cheryl Vienola, 1465 MARICOPA DR, Oshkosh, WI 54904-8266 |
| 11424675 | + | Cheryl Zaske, 2290 Wisconsin St, Apt B, Oshkosh, WI 54901-1890 |
| 11424676 | + | Chester Weier, 816 N Ashland Ave, Green Bay, WI 54303-3573 |
| 11424677 | + | Cheyenne Barr, 1380 8th ave, Newport, MN 55055-1702 |
| 11424679 | + | Cheyenne Moyer, 4754 Cedar Court, Quinnesec, MI 49876-9627 |
| 11424680 | #+ | Cheyenne Thein, 226 E. DeKora St., Saukville, WI 53080-2003 |
| 11424681 | + | Cheyenne Werner, 204 Tower Circle, Morristown, MN 55052-4009 |
| 11424682 | + | Chloe Beimborn, 510 Skyline Blvd, Green Bay, WI 54302-4042 |
| 11424683 | + | Chloe Boers, 7749 Beloff Court, Three Lakes, WI 54562-9280 |
| 11424684 | + | Chloe Burklund, 3561 Route 32 Apt 3, Saugerties, NY 12477-4091 |
| 11424685 | + | Chloe Lodel, 9924 Westview rd, Newton, WI 53063-9506 |
| 11424686 | + | Chloe Miller, 1506 N 13th Ave, Wausau, WI 54401-2403 |
| 11424687 | + | Chloe Piekkola, 5711 145th Ct NW, Anoka, MN 55303-5684 |

| | | |
|---|---|---|
| 11424688 | + | Chloe Polcen, 12590 State Hwy 42, Ellison Bay, WI 54210-9784 |
| 11424689 | + | Chloe Schmidt, 2429 Brantwood dr., Neenah, WI 54956-4818 |
| 11439335 | + | Chloe Schmitz, N9271 CTH W, Malone, WI 53049-1526 |
| 11424690 | + | Chloe Schmitz, N9271 county rd W, Malone, WI 53049-1526 |
| 11424691 | + | Chloe Schwartz, 942 Augusta Drive, Oregon, WI 53575-3902 |
| 11424692 | + | Chody Wolf, N6677 Maple Road, Elkhorn, WI 53121-3621 |
| 11424693 | + | Chris Alvin, 304 N Fulton st, Princeton, WI 54968-9031 |
| 11424694 | #+ | Chris Anklam, 1926 S. Memorial Dr., Appleton, WI 54915-1223 |
| 11424696 | + | Chris Biersteker, 514 Melrose Avenue, Green Bay, WI 54303-3605 |
| 11424697 | | Chris Carter, 6 Lakeshore Dr, Sault Ste. Marie ON P6A 5K8 |
| 11424698 | + | Chris Chimileski, 1919 Pleasant St, Manitowoc, WI 54220-1129 |
| 11424700 | + | Chris Czerp, 406 2nd st, Menominee, MI 49858-3312 |
| 11424701 | + | Chris Diels, 226 Folsom St., #8, Columbus, WI 53925-1803 |
| 11424702 | + | Chris Ely Wendler, 1519 E Taft Ave, Appleton, WI 54915-4330 |
| 11424704 | + | Chris Freelove, 2519 falling leaves dr, Weatherford, OK 73096-3189 |
| 11424706 | + | Chris Griep, 1902 132 Ave NE, Minneapolis, MN 55449-4913 |
| 11424707 | + | Chris Hassen, 4107 AMHERST DRIVE, Champaign, IL 61822-9794 |
| 11424708 | + | Chris Hect, 4071 sam snead dr, Flint, MI 48506-1425 |
| 11424709 | + | Chris Heller, 8501 Windsor Dr, Schofield, WI 54476-5682 |
| 11424710 | + | Chris Holinbeck, 1314 Harvest Moon Dr, Neenah, WI 54956-3563 |
| 11424711 | + | Chris Hruska, E735 Cherneyville Rd, Luxemburg, WI 54217-7736 |
| 11424712 | + | Chris Huettner, 1015 S Commercial St, Apt 7, Neenah, WI 54956-3891 |
| 11424714 | + | Chris Jackson, n4628 old forest rd, Cambridge, WI 53523-9067 |
| 11424713 | | Chris Jackson, N4268 old forest rd, Cambridge, WI 53523 |
| 11424715 | + | Chris Jaecks, 3728 E. Rovi Drive, Milton, WI 53563-8809 |
| 11424716 | + | Chris Kaufert, 1083 Congress Street, Neenah, WI 54956-4158 |
| 11424717 | + | Chris LaCrosse, 6214 Schroeder Rd., 11, Madison, WI 53711-2461 |
| 11424718 | + | Chris Lawrence, W6253 Timber Trail, Hortonville, WI 54944-8331 |
| 11424719 | + | Chris Lee, 553 Harvard Dr., Neenah, WI 54956-2113 |
| 11424720 | + | Chris Luck, 1452 Madden Rd., Lansing, IA 52151-7596 |
| 11424725 | + | Chris Morris, 713 Clinton St, 208, Horicon, WI 53032-1582 |
| 11424726 | + | Chris Mueller, 912 Windward court, Oshkosh, WI 54901-2061 |
| 11424729 | + | Chris Parrish, 1205 East Pacific St, Appleton, WI 54911-5276 |
| 11424730 | + | Chris Patt, 211 Hudson Ave, Oshkosh, WI 54901-4909 |
| 11424731 | + | Chris Peeters, 309 Kadinger Way, Little Chute, WI 54140-2671 |
| 11424732 | + | Chris Rawlings, N2490 Milly Street, Greenville, WI 54942-9733 |
| 11424733 | + | Chris Riley, 3034 GILBERT DR, Green Bay, WI 54311-7510 |
| 11424734 | | Chris Scharenbrock, 1516 sibley court, Sheboygan, WI 53081 |
| 11424735 | #+ | Chris Sibert, 63492 240th street, Hewitt, MN 56453-4001 |
| 11424736 | + | Chris Smits, 2842 S. Ridge Rd., Green Bay, WI 54304-5547 |
| 11424737 | + | Chris Tighe, N7006 Winnebago Dr., Fond Du Lac, WI 54935-2747 |
| 11424739 | + | Chris Van Veghel, 919 Park Ave, Little Chute, WI 54140-2037 |
| 11424740 | + | Chris Vitense, W6614 County Road W, Juneau, WI 53039-9761 |
| 11424741 | + | Chris Weiland, 1288 Southfield Dr., Menasha, WI 54952-9499 |
| 11424742 | + | Chris Williams, 7334 Mosaic Drive, Indianapolis, IN 46221-9410 |
| 11424743 | + | Chrisha Kimbrough, 209 cavil way, De Pere, WI 54115-3775 |
| 11424744 | + | Chrissy Kearney, 16395 country view ct, Dubuque, IA 52002-2312 |
| 11424745 | + | Christa Ciaroni, 625 County Road E, Grand Marsh, WI 53936-9527 |
| 11424746 | + | Christi Emerson, 1201 harney ave, Oshkosh, WI 54901-5438 |
| 11424747 | + | Christian Benson, P.O. Box 115, Gaastra, MI 49927-0115 |
| 11424748 | | Christian Bettin, 1515 Central St, Oshkosh, WI 54901 |
| 11424749 | + | Christian Brunelle, 112 E Longyear St, 2, Bessemer, MI 49911-1438 |
| 11424751 | + | Christian Gabriel, 25454 Spring St., Manhattan, IL 60442-1409 |
| 11424752 | + | Christian Lambrechts, W2251 St. Peters rd, East Troy, WI 53120-2031 |
| 11424754 | + | Christian Muchka, W7404 Barlow Lake Road, Pembine, WI 54156-9500 |
| 11424755 | + | Christian Silvestri, 19w130 Mallard Court, Downers Grove, IL 60516-4554 |
| 11424756 | + | Christianna Wallander, 7312 Pine Grove Lane, Two Rivers, WI 54241-9708 |
| 11424757 | + | Christie Galow, 126 S Church St, Berlin, WI 54923-2109 |
| 11424758 | + | Christie Kaufman, W6697 Brown, Fond Du Lac, WI 54937-9173 |
| 11424759 | + | Christie Schultz, 1349 Tullar rd, Neenah, WI 54956-4428 |
| 11424760 | + | Christina Bargas, 7401 Arado Dr, Fort Worth, TX 76131-5129 |
| 11424761 | + | Christina Cooper, 6405 Von Kanel St, Schofield, WI 54476-4214 |
| 11424762 | + | Christina Cronier, 344 WASHINGTON ST, Ripon, WI 54971-1244 |

| | | |
|---|---|---|
| 11424763 | + | Christina Gallert, 752 W. Wisconsin Ave., #4, Pewaukee, WI 53072-2350 |
| 11424765 | + | Christina Huselbe, 148 Hastings Way SW, Poplar Grove, IL 61065-9088 |
| 11424766 | + | Christina Lezak, N6714 Lake Lorraine Rd, Delavan, WI 53115-2503 |
| 11424768 | + | Christina Olson, 165 Walton Ave, Waukesha, WI 53186-5903 |
| 11424769 | + | Christina Olson, 412 West Oshkosh St., Ripon, WI 54971-1011 |
| 11424771 | + | Christina Portman, 156 Lock Road, Kaukauna, WI 54130-9026 |
| 11424773 | + | Christina Schraufnagel, 147 WOODLAND AVE, Montello, WI 53949-9107 |
| 11424774 | + | Christina Stock, 2447 emerald ln, Yorkville, IL 60560-3056 |
| 11424776 | + | Christina Torpey, 9224 Checkerbloom Dr, Oklahoma City, OK 73165-9726 |
| 11424777 | + | Christina Werth, 602 CONGRESS ST, Neenah, WI 54956-3407 |
| 11455028 | + | Christina grant, 1109 3rd Ave., Antigo, WI 54409-1404 |
| 11424767 | + | Christina malson, 1315 winter wheat, Neenah, WI 54956-6540 |
| 11424778 | + | Christine Barber, 3111 Taylor St, Marinette, WI 54143-1430 |
| 11424780 | + | Christine Burnett, w946 Heather Circle, Neshkoro, WI 54960-8844 |
| 11424782 | + | Christine Damm, 1017 Eureka St., Ripon, WI 54971-1140 |
| 11424784 | + | Christine Edlund, N4469 Twin Falls Road, Iron Mountain, MI 49801-9559 |
| 11424786 | + | Christine Giordano, 6031 Honeysuckle Lane, Hartford, WI 53027-9586 |
| 11447776 | + | Christine Kearney, 16395 Country View Ct, Dubuque, IA 52002-2312 |
| 11424788 | + | Christine LaCourse, 121 Teddy St, Brooklyn, WI 53521-9014 |
| 11424790 | + | Christine Pascoe, 129 W. Fairbanks St., Marquette, MI 49855-8915 |
| 11424791 | + | Christine Roesler, N1267 Chantilly Ct, Hortonville, WI 54944-8800 |
| 11424792 | #+ | Christine Sloane, 2301E. Tuscany Way, Appleton, WI 54913-6734 |
| 11447794 | + | Christopher A. Doerrer, 125 Ohio Ave., Madison, WI 53704-5416 |
| 11424795 | + | Christopher Becker, 635 Zarling Ave, Oshkosh, WI 54901-9749 |
| 11424796 | + | Christopher Behling, 204 N. Edwards St., Combined Locks, WI 54113-1007 |
| 11449320 | | Christopher C Wolfe, 607 Crawford Dr, Apt. 4, Cottage Grove, WI 53527-8402 |
| 11424797 | + | Christopher Christensen, 296 N. Military Rd, Fond Du Lac, WI 54935-2264 |
| 11424798 | #+ | Christopher Doerrer, 2814 e Johnson st, #3, Madison, WI 53704-5084 |
| 11424799 | + | Christopher Dumbleton, N4821 County Road B, New London, WI 54961-8115 |
| 11424800 | + | Christopher Eckardt, 1020 S 25th St. # 11, Wausau, WI 54403-8637 |
| 11424801 | + | Christopher Ellis, 621 JACOBSEN AVE, Madison, WI 53714-1452 |
| 11424803 | + | Christopher Gehrke, 580 western ave, Cedarburg, WI 53012-9486 |
| 11446472 | + | Christopher George, 1707 River Lakes Road N, Oconomowoc, WI 53066-4865 |
| 11424804 | + | Christopher Getchell, 1305 Armstrong st, Marinette, WI 54143-3201 |
| 11424807 | + | Christopher Holden, 714 Irving Ave. NW, Elk River, MN 55330-1423 |
| 11444521 | + | Christopher J. Behling, 204 N. Edward St., Combined Locks, WI 54113-1007 |
| 11446739 | + | Christopher J. Vincent, 1549 Cardinal Ln., Green Bay, WI 54313-7116 |
| 11451122 | + | Christopher LaCrosse, 6214 Schroeder Rd. #11, Madison, WI 53711-2461 |
| 11424808 | + | Christopher Lamers, N1291 thrush dr., Greenville, WI 54942-8716 |
| 11424810 | + | Christopher Mcdowell, 810 Randolph St, Angola, IN 46703-1630 |
| 11424812 | + | Christopher Miller, 220 Austin CT, Apt 43, New London, WI 54961-7438 |
| 11424813 | + | Christopher Misener, 4256 Oakridge Court, Stevens Point, WI 54482-9794 |
| 11424814 | #+ | Christopher Norys, 3135 Town Square Dr, 408, Rolling Meadows, IL 60008-2680 |
| 11427527 | + | Christopher Ortman, 7609 Banks Street, Justice, IL 60458-1676 |
| 11424816 | + | Christopher Reindl, 927 Elizabeth street, Green Bay, WI 54302-1929 |
| 11424817 | + | Christopher Rhode, 1464 Hamily CT NE, Grand Rapids, MI 49505-7610 |
| 11424818 | + | Christopher Richmond, 10502 Michigan Ave, Hayward, WI 54843-6114 |
| 11444491 | + | Christopher Riley, 3034 Gilbert Dr., Green Bay, WI 54311-7510 |
| 11424819 | + | Christopher Roche, 3109 West 102nd Street, Evergreen Park, IL 60805-3516 |
| 11424820 | + | Christopher Sandri, 1267 Chicago St., Green Bay, WI 54301-3835 |
| 11424821 | #+ | Christopher Schmidt, 7821 w43rd St., 2c, Lyons, IL 60534-1565 |
| 11424822 | + | Christopher Schultz, 707 E Olympian Road, Urbana, IL 61802-9776 |
| 11424823 | + | Christopher Shintaku, 610 E Granville Ave, Roselle, IL 60172-1442 |
| 11424824 | + | Christopher Slinger, 1159 N Oakwood Rd, Oshkosh, WI 54904-7736 |
| 11424825 | + | Christopher Smith, 1728 18th Ave, Kenosha, WI 53140-1643 |
| 11424826 | + | Christopher Smith, 1832 21st Ave, Kenosha, WI 53140-1666 |
| 11424827 | + | Christopher Stratton, 3414 W. Parkridge Ave., Appleton, WI 54914-1023 |
| 11441824 | + | Christopher Van Veghel, 919 Park Ave, Little Chute WI 54140-2037 |
| 11424828 | + | Christopher Vass, 3535 N Oakley, 2, Chicago, IL 60618-6023 |
| 11424829 | + | Christopher Wech, 503 South State St, Chilton, WI 53014-1335 |
| 11424830 | + | Christopher Wolfe, 607 crawford dr #4, Cottage Grove, WI 53527-8402 |
| 11424831 | + | Christy Haefner, 306 Lawrence St, Westfield, WI 53964-9033 |
| 11446323 | + | Christy Madigan, PO Box 181, Rosendale, WI 54974-0181 |

| | | |
|---|---|---|
| 11424832 | + | Christy Narges Madigan, PO Box 181, Rosendale, WI 54974-0181 |
| 11424833 | + | Christylee Vickers, 6549 E. Cty RD 300 S., New Castle, IN 47362-9523 |
| 11424834 | + | Chrystal Donahoe, 158 Arvey Ln, Fond Du Lac, WI 54935-6208 |
| 11424835 | + | Chuck Bowie, 603 Race Street, 10413, New Orleans, LA 70130-8632 |
| 11424836 | + | Chuck Buck, 2112 S 3rd st, Burlington, IA 52601-6501 |
| 11424837 | #+ | Chuck Cannon, 404 S Poplar Ave, Elmhurst, IL 60126-4012 |
| 11424838 | + | Chuck Coyle, 1218A Crystal Ct, Waupaca, WI 54981-7005 |
| 11424839 | + | Chuck Dantes, 518 w. hughitt, Iron Mountain, MI 49801-2740 |
| 11424840 | + | Chuck Skibicki, P. Our. Box 61, Amherst Junction, WI 54407-0061 |
| 11424841 | + | Chyna Sell, 3845 County Road C, Oconto Falls, WI 54154-9649 |
| 11424842 | + | Chynna Brochtrup, 1512 Sherwood Drive, Green Bay, WI 54313-5339 |
| 11424843 | + | Ciara Carley, 1514 Emilie St, Green Bay, WI 54301-3116 |
| 11424844 | + | Cierra Snyder, E1854 Weinmann Rd, Scandinavia, WI 54977-9795 |
| 11424847 | + | Cindy Diemel Hansen, 840 appleton st, Menasha, WI 54952-2336 |
| 11424848 | + | Cindy Fredericksen, 2191 Kowalski Road, Mosinee, WI 54455-8125 |
| 11424849 | + | Cindy Gavin, 1236 milton ave, Janesville, WI 53545-1869 |
| 11424850 | + | Cindy Hardy, 185 James CT, Brillion, WI 54110-1610 |
| 11424851 | + | Cindy Landers, 4230 Sandusky rd, Lima, OH 45801-9773 |
| 11424854 | + | Cindy Raddenbach, 320 Vista Dr, Bloomington, IL 61701-2124 |
| 11424855 | + | Cindy Sabel Malliet, N1340 FAIRWINDS DR, Greenville, WI 54942-8051 |
| 11424856 | + | Cindy Schilling, #10 MCT, Medford, WI 54451-1255 |
| 11424857 | + | Cindy Thomey, P.O. Box 574, Mio, MI 48647-0574 |
| 11424858 | + | Cindy Van Rite, 5318 S Gilbert Lane, Abrams, WI 54101-9503 |
| 11424859 | + | Cindy Winchell, 8618 State Highway 27, Sparta, WI 54656-4735 |
| 11424861 | + | Cinnamon Harley, 1198 Canterbury Rd, Green Bay, WI 54304-4150 |
| 11424862 | + | Claire Bliske, 2716 oakwood circle, Oshkosh, WI 54904-8465 |
| 11424863 | + | Claire Burkard, 1721 St. Robert Drive, Green Bay, WI 54304-1723 |
| 11424864 | + | Claire Calkins, 1216 deerfield ave, Menasha, WI 54952-2113 |
| 11424865 | + | Claire Cayemberg, 15209 Hillcreek Road, Valders, WI 54245-9810 |
| 11424866 | + | Claire Guell, W2755 Middle Rd, Campbellsport, WI 53010-1605 |
| 11424867 | + | Claire Harder, N10224 Hwy 26, Burnett, WI 53922-9758 |
| 11424868 | + | Claire Neuberger, 192 Blueberry Road, Libertyville, IL 60048-2162 |
| 11444341 | + | Claire Stiefvater, 823 Vogt Ln Apt. 13, Chilton, WI 53014-2003 |
| 11424870 | + | Claire Stiefvater, 129 Pennsylvania Avenue, Chilton, WI 53014-1439 |
| 11424871 | + | Claire Wittmann, N3509 center road, Waupun, WI 53963-8819 |
| 11450445 | + | Claire Wittmann, W2301 Block Road, Appleton WI 54915-8723 |
| 11424873 | + | Clare Vanden Heuvel, 4950 Lansing High Pt, Oshkosh, WI 54904-7119 |
| 11424874 | | Clarissa Biglow, 7271 e mosherville rd., Jackson, MI 49202 |
| 11424875 | + | Claude de Lorraine, 2065 6th St, Marinette, WI 54143-3608 |
| 11424876 | + | Claudia Henrickson, 3005 Crusade Lane, Green Bay, WI 54313-5401 |
| 11424877 | + | Claudia Murray, 301 E. Wentworth Ln., Appleton, WI 54913-8686 |
| 11424878 | + | Claudia Tisch, 816 W Lexington Pkwy, Deforest, WI 53532-3054 |
| 11424879 | + | Clay Hundertmark, W4855 Branch rd, Fond Du Lac, WI 54937-9083 |
| 11424880 | + | Clay Pausma, N10752 Jeresey Rd, Fox Lake, WI 53933-9742 |
| 11424881 | + | Clayton Collins, 1436 Westmeath Ave, Green Bay, WI 54313-6161 |
| 11424882 | + | Clayton Fury, 14302 Chevy Chase Dr., Houston, TX 77077-4310 |
| 11424883 | #+ | Clayton Greenwald, 619 R lane, Fort Madison, IA 52627-2103 |
| 11424885 | + | Clayton Lewis, 312 E Lynwood DR., Athens, IL 62613-9482 |
| 11424886 | + | Clayton Sheasby, 833 E. Eldorado st., Appleton, WI 54911-5533 |
| 11424887 | #+ | Clifford Kellner, 224 OAK GROVE AVE, Green Bay, WI 54302-2812 |
| 11453277 | + | Clifford Kellner, W8837 Townline Rd., Crivitz, WI 54114-8648 |
| 11424889 | + | Clint Jozwiak, 319 parkview lane, Kimberly, WI 54136-1394 |
| 11424890 | + | Clinton Diehl, 738 Gateway St NE, Cedar Rapids, IA 52402-2148 |
| 11424891 | + | Coco Eberhard, 5602 Auchter Lane, Waunakee, WI 53597-8410 |
| 11424892 | + | Cody Bonini, P.o box 332, South Range, MI 49963-0332 |
| 11424893 | + | Cody Brunclik, 302 4th Street, Waunakee, WI 53597-1316 |
| 11424894 | + | Cody Carlson, W5300 Pine Creek Road, Norway, MI 49870-2232 |
| 11424895 | + | Cody Donovan, 7959 Evergreen Street, Hewitt, WI 54441-9036 |
| 11424896 | + | Cody Dupont, 5926 24th Ave NW, Rochester, MN 55901-3705 |
| 11424898 | + | Cody Johnson, 1642 28th ave south, 9, Grand Forks, ND 58201-6759 |
| 11424899 | + | Cody Jones, 1638 s. 78st, Milwaukee, WI 53214-4645 |
| 11424900 | + | Cody Kolka, 105 Lieder St, North Freedom, WI 53951-9015 |
| 11424901 | + | Cody Kromrie, N413 County Road Y, Wautoma, WI 54982-8373 |

| | | |
|---|---|---|
| 11424902 | + | Cody Kuntz, 5713 South Kerry Ave, Sioux Falls, SD 57106-9009 |
| 11424903 | + | Cody Lanham, 4324 N LIGHTNING DR, APT 9, Appleton, WI 54913-6745 |
| 11424904 | + | Cody Locke, 6552 weyer road, B, Imlay City, MI 48444-9204 |
| 11424905 | + | Cody Mier, 2211 magnolia lane, Green Bay, WI 54304-4817 |
| 11424906 | #+ | Cody Nicholson, 3168 Jackson, Oshkosh, WI 54901-1206 |
| 11424907 | + | Cody Polfus, N12611 Co. Rd. 551, Carney, MI 49812-9349 |
| 11424908 | + | Cody Rasmussen, E2174 Elm Valley Rd, Scandinavia, WI 54977-9409 |
| 11424909 | #+ | Cody Reed, 406 8th street, Calumet, MI 49913-1420 |
| 11424910 | + | Cody Robertson, 2525 14th Ave, Monroe, WI 53566-3363 |
| 11424911 | + | Cody Rossmiller, 610 Mill St, PO Box 185, Adell, WI 53001-0185 |
| 11424914 | + | Cody TeBeest, 965 HOLLAND RD., Kaukauna, WI 54130-8944 |
| 11424915 | + | Cody Tietz, 47 West Church Road, Twin Lake, MI 49457-9559 |
| 11424916 | + | Cody Vandenberg, 2100 Phesant Run Ct, Apt F, Appleton, WI 54914-6032 |
| 11424917 | + | Cody Wedde, 1116 High Street, Kaukauna, WI 54130-1024 |
| 11424919 | + | Cody Wilterdink, 114 Beth Cir, Plymouth, WI 53073-2648 |
| 11424920 | + | Cody Zimmerman, 11102 Freedom rd, Tomah, WI 54660-7569 |
| 11424921 | + | Colbie Raught, 1110 Oak street, Plain, WI 53577-9696 |
| 11424922 | + | Colby Bach, 6865 Yellowwood Lane, Deforest, WI 53532-2465 |
| 11424923 | + | Cole Baumgartner, 1125 N 12th avenue, West Bend, WI 53090-1829 |
| 11424924 | + | Cole Dawson, 24 Mapleview Dr., Gladstone, MI 49837-2300 |
| 11424925 | + | Cole Dineen, 1621 Boles St, Wisconsin Rapids, WI 54495-4030 |
| 11424927 | + | Cole Flaherty, 125 W MAIN ST, CHILTON, WI 53014-1325 |
| 11424928 | + | Cole Friederichs, 4608 Rose Creek Pkwy, Fargo, ND 58104-6841 |
| 11424930 | + | Cole Masten, 21212 Indian point ave, Petersburg, IL 62675-7147 |
| 11424931 | + | Cole Mitchell, N3951 Washington Ave., 4, Freedom, WI 54130-6900 |
| 11443839 | | Cole Tebo, 5528 Section St., Stephenson, MI 49887 |
| 11424932 | + | Cole Thielen, 3798 monroe rd, Blanchard, MI 49310-9424 |
| 11424933 | + | Cole Tomkiewicz, 3710 County Road O, Saukville, WI 53080-1326 |
| 11424934 | + | Colin Bourdeau, 838 Walnut St, Baraboo, WI 53913-2908 |
| 11424935 | + | Colin Gowin, 23205 County Rd 286, Pittsburg, MO 65724-7580 |
| 11424936 | + | Colin Saegert, N8683 Bancroft Rd, Theresa, WI 53091-9717 |
| 11424937 | + | Colin Spencer, 645 cliff st, Quinnesec, MI 49876-9641 |
| 11424938 | + | Colin Trovillion, 4322 n lightning dr, Apt 9, Appleton, WI 54913-6743 |
| 11424941 | + | Colleen Frederick, 5453 Nickels Dr., Oshkosh, WI 54904-9530 |
| 11424943 | + | Colleen Kingsland, W6323 Lincoln Rd, Van Dyne, WI 54979-9704 |
| 11424944 | + | Collin Levy, 822 upland ridge drive, Fort Wayne, IN 46825-2287 |
| 11424945 | + | Collin Prill, 134 West John, Markesan, WI 53946-7106 |
| 11424946 | + | Collin Prizy, 2220 Hampshire street, Quincy, IL 62301-3152 |
| 11457871 | | Collision Clinic Ltd, W7477 State Rd 21173, Wautoma, WI 54982 |
| 11424948 | | Colton Charles McKenney, N5234 HWY 180, Peshtigo, WI 54157 |
| 11424949 | + | Colton Haverland, 211 veitch ST, s-33, Emerado, ND 58228-4124 |
| 11424950 | + | Colton Jager, 1500 20th Ave, Menominee, MI 49858-2135 |
| 11424951 | + | Colton Lentz, 1320 Geneva Road, 14, Menasha, WI 54952-3675 |
| 11424952 | + | Colton Mcallister, 1033 Main Street, 8, Horicon, WI 53032-1566 |
| 11424953 | + | Colton Mueller, 1368 Meadowcreek Dr, Pewaukee, WI 53072-3934 |
| 11424954 | + | Colton See, W4089 west Jefferson road, Chilton, WI 53014-9660 |
| 11424955 | + | Colton Smeltzer, 460 Verbena St, Roscoe, IL 61073-6307 |
| 11424956 | + | Coltten Hamam, 1119 byron st p.o. box 546, Stratford, IA 50249-0546 |
| 11424958 | + | Conner Lanman, 701 Ash Street, Baraboo, WI 53913-2139 |
| 11424959 | + | Conner Robedeaux, 900 Clevelnad ave, Kaukauna, WI 54130-2555 |
| 11424961 | + | Connie Balcer, 250 E Ward St, Apt 208, Milwaukee, WI 53207-1373 |
| 11424962 | + | Connie Evers, W3239 Garvey Rd, Kaukauna, WI 54130-7366 |
| 11424963 | + | Connie Geisthardt, 710 Jennifer Court, Omro, WI 54963-1776 |
| 11424964 | + | Connie Nenahlo, 631 Falcon Lane, Chilton, WI 53014-1071 |
| 11424965 | + | Connie Sell, 427 N Pine Grove Lane, Hortonville, WI 54944-8750 |
| 11424966 | + | Connie Thompson, 302 north main st, Rosendale, WI 54974-9701 |
| 11424967 | + | Connor Brey, 1027 W 5th St, Appleton, WI 54914-5351 |
| 11424968 | + | Connor Dugre, N6015 County Road U, De Pere, WI 54115-8903 |
| 11424969 | #+ | Connor Frisch, 3100 West Point road, Green Bay, WI 54313-5444 |
| 11424970 | + | Connor Green, 857 South Townline Road, Sandusky, MI 48471-9795 |
| 11424971 | + | Connor Jacobson, 3923 W. Minnesota Ave, Franklin, WI 53132-8764 |
| 11424972 | + | Connor Jensen, 409 Bennett Farms Place, Acworth, GA 30102-1361 |
| 11424973 | + | Connor Krupp, 32 Aurora lb, Fond Du Lac, WI 54935-2855 |

| | | |
|---|---|---|
| 11424974 | + | Connor Magner, 2305 South River Road, Saint Charles, MO 63303-5932 |
| 11424975 | + | Connor Mclaughlin, 738 estate dr, Fond Du Lac, WI 54935-8318 |
| 11424976 | + | Connor Mroz, 70387 south beechwood rd, Union, MI 49130-9766 |
| 11424977 | + | Connor O hara, 223 Chillaway Road, Wyalusing, PA 18853-7802 |
| 11424978 | + | Connor Simon, 3116 E Greenleaf Dr., Appleton, WI 54913-7786 |
| 11424980 | | Connor Smyth, 3 Washington Crescent, Apt. 501, Elliot Lake ON P5A 2X1 |
| 11424981 | + | Connor Yanke, W2354 cty rd y, Lomira, WI 53048-9432 |
| 11424982 | + | Connor Ziegler, 2723 Northwynde Psge, Sun Prairie, WI 53590-9122 |
| 11424983 | + | Constance Swenson, 537 South Street, Watertown, WI 53094-6027 |
| 11441208 | + | Cooper A. Thompson, 12383 Norway St NW, Coon Rapids, MN 55448-2114 |
| 11424985 | + | Cooper Richter, 215n second street, Princeton, WI 54968-9254 |
| 11424986 | + | Cooper Thompson, 12383 Norway St. NW, Minneapolis, MN 55448-2114 |
| 11424988 | + | Cora Dominguez, 2112 Skyview St, Green Bay, WI 54311-6018 |
| 11424989 | + | Cora Kroeger, 403 4th St, De Witt, IA 52742-2017 |
| 11424990 | #+ | Cora Parchem, 222 7TH AVE, BARABOO, WI 53913-2129 |
| 11424991 | + | Cordell Powers, 105 Doraland ST, Kingsford, MI 49802-5425 |
| 11444523 | + | Corey Cortright, N5236 County Road D, New London, WI 54961-9201 |
| 11424992 | + | Corey Cortright, N5335 old hyw 45, New London, WI 54961-8453 |
| 11424993 | + | Corey Dull, N3433 County Road M, Waupun, WI 53963-9440 |
| 11424994 | + | Corey Fritsch, 702 s 7th st, 3, Lake City, MN 55041-1864 |
| 11424995 | + | Corey Haag, W6049 HEARTHSTONE DR, Appleton, WI 54915-5641 |
| 11449120 | + | Corey L. Canniff, 6399 Decorah Ave., Oshkosh, WI 54902-7633 |
| 11424997 | + | Corey Lenz, 921 E Roeland Ave, Appleton, WI 54915-2681 |
| 11424999 | + | Corey Paske, N1259 Kroncke Road, Arlington, WI 53911-9725 |
| 11425000 | + | Corey Suprise, 319 E Spring St, New London, WI 54961-1554 |
| 11425001 | + | Cori Medlyn, 6121 Jack London circle, Sacramento, CA 95842-2727 |
| 11425004 | + | Cort Kasuboski, 7034 County Road k, Omro, WI 54963-9465 |
| 11425005 | | Cortney Calkins, 1301 whitewater Avenue, Fort Atkinson, WI 53538 |
| 11425006 | + | Cory Armatti, 1340 Whispering Pines LN, Neenah, WI 54956-6532 |
| 11425007 | #+ | Cory Barman, 5142 Torino Ct, 4, Middleton, WI 53562-2127 |
| 11425008 | + | Cory Biser, 688 S Berendo St, 404, Los Angeles, CA 90005-1776 |
| 11425009 | + | Cory Drews, 4215 South 93rd St, Milwaukee, WI 53228-2137 |
| 11425010 | + | Cory Dudevoire, 101 flora way, Clintonville, WI 54929-8838 |
| 11425011 | + | Cory Fritsch, Ship to Cory Fritsch, 603 N Walnut St, Janesville, WI 53548-2859 |
| 11425012 | + | Cory Groulx, 9178 Nichols Rd, Montrose, MI 48457-9111 |
| 11425013 | + | Cory Hoffmann, 113397 Balsam Road, Stratford, WI 54484-4438 |
| 11425014 | + | Cory Marsala, n1190 pine rd, Genoa City, WI 53128-1318 |
| 11425015 | | Cory Paternoster, 13605 N Harma Rd, Hurley, WI 54534 |
| 11425016 | + | Cory Smith, 5495 N M123, Eckerman, MI 49728-9340 |
| 11425017 | + | Cotie Holbek, 362 Joan Street, Burlington, WI 53105-1321 |
| 11425018 | + | Courtlyn Roecker, 916 N water st, Lomira, WI 53048-9792 |
| 11425019 | + | Courtney Carter, 539 Holly Glen, Murchison, TX 75778-5520 |
| 11425020 | + | Courtney Christel, 16603 County Road C, Valders, WI 54245-9778 |
| 11425021 | + | Courtney Fox, 504 Barclay St, Saint Paul, MN 55106-5806 |
| 11425022 | + | Courtney Gehl, W2022 Crosstown Rd., Hilbert, WI 54129-9307 |
| 11425023 | + | Courtney Hazen, 2553 W Waukau Ave, 7, Oshkosh, WI 54904-6330 |
| 11425024 | + | Courtney Jansen, 205 W Calumet st, 2, Appleton, WI 54915-4939 |
| 11425025 | + | Courtney Macpherson, 1351 Patton Drive, Hartford, WI 53027-9271 |
| 11425026 | + | Courtney Marvin, 2047 pleasant dr, Cambridge, WI 53523-9614 |
| 11425027 | + | Courtney Mcfarlane, N5740 skyhigh dr., Portage, WI 53901-9623 |
| 11425028 | + | Courtney Measor, 1044 grand st, Oshkosh, WI 54901-3874 |
| 11425029 | + | Courtney Messar, 1030 County Rd C, Wausaukee, WI 54177-9735 |
| 11425030 | + | Courtney Minten, 501 Stone Gate Drive, Kimberly, WI 54136-2110 |
| 11425031 | + | Courtney Spence, 29 Maple Grove Drive, Kincheloe, MI 49788-1101 |
| 11425032 | + | Courtney Wright, 65 Brent St, Clintonville, WI 54929-1457 |
| 11425033 | + | Courtney Yanko, 11831 S Park Rd, Butternut, WI 54514-8609 |
| 11447108 | + | Craig Bender, 24 Court Street, Neillsville, WI 54456-2147 |
| 11425034 | #+ | Craig Bender, 28 Court Street, Neillsville, WI 54456-2147 |
| 11425036 | + | Craig Coulthart, 906 Stonecress Ct, Sun Prairie, WI 53590-4320 |
| 11425037 | + | Craig Diener, 1402 Walnut St., Oshkosh, WI 54901-2844 |
| 11425038 | + | Craig Hilker, 8072 channel lane, Omro, WI 54963-9637 |
| 11425039 | + | Craig Hooper, 1268 Oregon st, Green Bay, WI 54303-3047 |
| 11425040 | + | Craig Kolasinski, N9317 Noe Road, Appleton, WI 54915-5653 |

| | | |
|---|---|---|
| 11425041 | + | Craig Lacount, 2772 Oakwood Cir, Oshkosh, WI 54904-8465 |
| 11425042 | + | Craig Luebke, N9161 County Road TW, Mayville, WI 53050-2111 |
| 11425043 | + | Craig Mallett, 2536 SHADE TREE LN, Green Bay, WI 54313-6837 |
| 11425044 | + | Craig Maxwell, 215 Cherry Lane, Lomira, WI 53048-9539 |
| 11425045 | + | Craig Meyer, 3107 8TH ST NE, Minot, ND 58703-2661 |
| 11425046 | + | Craig Mueller, N65W24592 ivy ave, Sussex, WI 53089-2632 |
| 11425047 | + | Craig Norman, 505 2nd st, Menasha, WI 54952-3111 |
| 11425048 | + | Craig Orlowski, 220 N Cedar Street, Adams, WI 53910-9351 |
| 11425049 | #+ | Craig Ramthun, 306 N Appleton St, Apt 4, Appleton, WI 54911-4755 |
| 11425052 | + | Craig St Louis, W1374 Auburn Ashford Dr, Campbellsport, WI 53010-3204 |
| 11425053 | + | Craig Staffin, 6194 Gwen Ln, Allenton, WI 53002-9547 |
| 11425054 | #+ | Craig Umentum, 1102 saint george st, Green Bay, WI 54302-1527 |
| 11425055 | + | Craig Vanden Heuvel, 2809 Hunters Run Ct., Kaukauna, WI 54130-9603 |
| 11425056 | + | Cristy Wildenberg, W6322 Goose Creek Circle, Greenville, WI 54942-8321 |
| 11425057 | + | Cruz Anguiano, 1109 10th st, Milford, IA 51351-1503 |
| 11425058 | + | Cruz Perez, 51 15th St, Fond Du Lac, WI 54935-5805 |
| 11425059 | + | Crystal Bell, N6611 state rd 22, Montello, WI 53949-8361 |
| 11425060 | + | Crystal Boivin, 2335 N. Meade St, Appleton, WI 54911-3012 |
| 11425061 | + | Crystal Bullock, 1110 W. Piper St, Macomb, IL 61455-2748 |
| 11425063 | + | Crystal Dorton, 752 S COMMERCIAL ST, Neenah, WI 54956-3314 |
| 11425064 | + | Crystal Johnson, 1321 MIRAGE DR, GREEN BAY, WI 54313-1308 |
| 11425065 | + | Crystal Just, 3678 Euro Ln, De Pere, WI 54115-7991 |
| 11425067 | + | Crystal LaFreniere, 1745 Rosewood Lane, Ishpeming, MI 49849-2815 |
| 11425069 | + | Crystal Lohry, 2009 Mt Vernon st, Oshkosh, WI 54901-2331 |
| 11425070 | + | Crystal Nitz, 1345 Campbell St, Neenah, WI 54956-4657 |
| 11425071 | + | Crystal Olson, 2908 Fieldcrest Drive, Kaukauna, WI 54130-3593 |
| 11425072 | + | Crystal Peffers, 1137 Parnell st, Marinette, WI 54143-3426 |
| 11425073 | + | Crystal Pfeiffer Theunis, 265 Paddy Ct, Wrightstown, WI 54180-1087 |
| 11425074 | + | Crystal Solomon, 222 Winnebago Avenue, Portage, WI 53901-1226 |
| 11425075 | + | Crystal Thelen, 139 Amherst Ave, Sheboygan Falls, WI 53085-1732 |
| 11441282 | + | Crystal Theunis, 265 Paddy Court, Wrightstown, WI 54180-1087 |
| 11425076 | + | Crystal Wick, 901 9th ave nw, Waseca, MN 56093-1820 |
| 11425077 | + | Crystal Zarn, 219 W Albert St., Portage, WI 53901-1324 |
| 11425078 | + | Crystle Brockman, 213 W. Fourth Street, Kaukauna, WI 54130-2410 |
| 11425079 | + | Cullen Gahagan, 1163 Winged Foot Dr, Oregon, WI 53575-3911 |
| 11425082 | + | Curt Baumgart, 1107 Honey Creek Circle, Oshkosh, WI 54904-9395 |
| 11425083 | + | Curt Braatz, W5138 Kennedy Drive, Fond Du Lac, WI 54935-2829 |
| 11425085 | + | Curt Sims, 1520 East Tracia Lane, Appleton, WI 54911-8466 |
| 11425087 | + | Curtis Nekowitsch, 47921 barber drive, Stanchfield, MN 55080-4248 |
| 11425088 | + | Curtis Schwartz, 1705 Lincoln ave, Dubuque, IA 52001-2105 |
| 11425092 | + | Cynde Stanzel-Helke, 1118 Grand Ave, Manitowoc, WI 54220-6228 |
| 11425093 | + | Cyndi Garcia, 101 Hillary Circle, Wentzville, MO 63385-3096 |
| 11425094 | + | Cynthia Demler, 1335 W 9th Ave., Oshkosh, WI 54902-6207 |
| 11425095 | + | Cynthia Gorrr, 15062 S Cedar Lake Rd, Kiel, WI 53042-3431 |
| 11444144 | + | Cynthia Hardy, 185 James Ct, Brillion, WI 54110-1610 |
| 11425096 | + | Cynthia Kanak, 403 Lexington Dr, Waunakee, WI 53597-1073 |
| 11425097 | + | Cynthia Kerridge, 308 North 4th st, Manistique, MI 49854-1029 |
| 11425098 | + | Cynthia Powerd, 3306 N Suncrests Ln, Appleton, WI 54914-6834 |
| 11425099 | + | Cynthia Reinders, N70W30621 Bette Ann Drive, Hartland, WI 53029-9235 |
| 11425100 | + | D J Mather, 12875 W Cleveland Ave, New Berlin, WI 53151-4009 |
| 11425101 | + | D Wince, 431 34th ave, 2, East Moline, IL 61244-3498 |
| 11425102 | + | D'Ann Thoenes, 421 Belvedere East, Colgate, WI 53017-9706 |
| 11425128 | | DAMIAN SWACKER, W10940County Rd D, Westboro, WI 54490 |
| 11425171 | + | DANIEL & DARLENE YUREK, 469 Beauty View Rd, Luxemburg, WI 54217-7305 |
| 11425175 | + | DANIEL BOUSHKA, 3520 Church Rd, Green Bay, WI 54311-7312 |
| 11425178 | + | DANIEL DIEMEL, N9158 SHEPARD RD, Shiocton, WI 54170-9564 |
| 11425185 | + | DANIEL KLEIKAMP, 4927 Theater 16.8 Dr, Escanaba, MI 49829-9464 |
| 11425193 | + | DANIEL MCGUIRE, 211 sterling Drive, Oregon, WI 53575-1631 |
| 11425199 | + | DANIEL PFLUGRADT, 924 S 87TH ST, Milwaukee, WI 53214-2909 |
| 11425201 | + | DANIEL PRUE, 1216 CARMEN AVE, Sheboygan, WI 53081-7615 |
| 11425212 | + | DANIEL TRACEY, W4231 PINEPOINTE LN, Tomahawk, WI 54487-8569 |
| 11425263 | + | DARIN FISCHER, 851 S DORR ST, Antigo, WI 54409-1262 |
| 11425269 | + | DARLENE VANDENBERG, 1126 W SPENCER ST, Appleton, WI 54914-5314 |

| | | |
|---|---|---|
| 11425270 | + | DARRELL MANNING, 1026 VILLAGEGREEN CT, Green Bay, WI 54313-5180 |
| 11425275 | + | DARWIN PRELLWITZ, 502 LIBERTY ST, Ripon, WI 54971-1218 |
| 11425276 | + | DARWIN RESOP, 422 W 15TH AVE, Oshkosh, WI 54902-6544 |
| 11425293 | + | DAVID & MARY JO JENSEN, 7177 COUNTRY CLUB, Oshkosh, WI 54902-9154 |
| 11425300 | + | DAVID COULTHURST, 418 3RD ST, Neenah, WI 54956-2733 |
| 11425307 | + | DAVID GAWARESKY, 4180 Rivermoor Road, Omro, WI 54963-9420 |
| 11425335 | + | DAVID OLEJNIK, 2210 WALNUT ST, Oshkosh, WI 54901-1862 |
| 11425336 | + | DAVID PETERSON, 1217 WINNEBAGO AVE, Oshkosh, WI 54901-5332 |
| 11425341 | + | DAVID SCHLICHTING, 744 W 4TH AVE, Oshkosh, WI 54902-5804 |
| 11425348 | + | DAVID STEFFES, W2891 Cty Q, Fond Du Lac, WI 54937-6552 |
| 11425355 | + | DAVID URMANSKI, 1008 SPRINGFIELD DR, De Pere, WI 54115-7654 |
| 11425361 | + | DAVID WOLTER, 1824 20TH STREET CT, Monroe, WI 53566-3043 |
| 11425396 | + | DEAN HJELDEN, N5399 DENEVEU LN, Fond Du Lac, WI 54937-9669 |
| 11425401 | + | DEAN TACKMIER, 1553 Cormier Rd, Green Bay, WI 54313-5354 |
| 11425421 | + | DEBBIE DONALDSON, P.O. Box 737, Moose Lake, MN 55767-0737 |
| 11425427 | + | DEBORA SCHREIBER, 217 E LINCOLN AVE, Oshkosh, WI 54901-4520 |
| 11425432 | + | DEBORAH SABEL, 627 W DIVISION ST, Fond Du Lac, WI 54935-3026 |
| 11425455 | + | DENISE BUCHBERGER, 23 7TH ST, Clintonville, WI 54929-1722 |
| 11425462 | + | DENNIS BERGSBAKEN, 641 Elm St, Neenah, WI 54956-3330 |
| 11425466 | + | DENNIS DAHM, 514 MORSE ST, Waupun, WI 53963-2039 |
| 11425526 | + | DIANE DEMEUSE, 4725 CTY RD B, Pulaski, WI 54162-9746 |
| 11425528 | + | DIANE GRESS, N3349 POLAR RD, Bryant, WI 54418-9560 |
| 11425543 | + | DIANNE HIGBEE, 557 E Watts Springs, Edgerton, WI 53534-8928 |
| 11425561 | + | DON HOLTGER, 6668 CHEYENNE WAY, Abrams, WI 54101-9435 |
| 11425571 | + | DONALD ZWIEFELHOFER, 10527 DAISY HILL LN, Dubuque, IA 52001-8497 |
| 11425578 | + | DONNA KRINGS, W663 BROOKLYN J RD, RIPON, WI 54971-9422 |
| 11425581 | + | DONNA WEYENBERG, N1841 N BUCHANAN RD, Kaukauna, WI 54130-9214 |
| 11425592 | + | DOUG BURMEISTER, N110W16534 KINGS WAY, Germantown, WI 53022-4091 |
| 11425619 | + | DREW SIMERL, 3473 Greenacres Ter, The Villages, FL 32163-2468 |
| 11425103 | + | Dakota Bartlett, 1005 N Lake St., Neenah, WI 54956-1430 |
| 11425104 | + | Dakota Bobruk, 311 S. Vernon Ave., Flint, MI 48503-2185 |
| 11425105 | + | Dakota Dao, 938 Hubbell St, Marshall, WI 53559-9001 |
| 11425106 | + | Dakota Eatrada, 737 W. Commercial St, Appleton, WI 54914-3660 |
| 11425107 | + | Dakota Fingerhut, E6068 Mill Road, Plain, WI 53577-9703 |
| 11425108 | + | Dakota Hetzel, 1356 Lamar ave, Oshkosh, WI 54901-2744 |
| 11425109 | + | Dakota O'dell, W10626 Fay rd, Beaver Dam, WI 53916-9560 |
| 11446166 | + | Dakota Osowski, 1751 Jackie Road, Kronenwetter, WI 54455-8130 |
| 11425110 | + | Dakota Osowski, 1751 Jackie rd., Mosinee, WI 54455-8130 |
| 11425111 | + | Dakota Rutter, 729 N State St, Appleton, WI 54911-4547 |
| 11425112 | + | Dakota Schraufnagel, W6603 county road y, Brownsville, WI 53006-1129 |
| 11425113 | #+ | Dakota VanLanen, 450 Fulton Street, Seymour, WI 54165-1214 |
| 11425114 | + | Dakota Wangbear, 79 S. Sallie Ave, Fond Du Lac, WI 54935-4650 |
| 11425115 | + | Dale Engebose, E3354 Partridge Road, Casco, WI 54205-9764 |
| 11425116 | + | Dale Krueger, 2251 Julia Dr, Dubuque, IA 52002-8222 |
| 11425117 | + | Dale Leick, 2091 Day Street, Greenleaf, WI 54126-9208 |
| 11425118 | + | Dallas Bannasch, P.o. Box 284, Eben Junction, MI 49825-0284 |
| 11455105 | | Dallas Bannasch, E2350 St. Hwy 94 #284, Eben Junction, MI 49825 |
| 11425120 | + | Dallas Humphrey, 1716 5th st sw, 104, Rochester, MN 55902-0801 |
| 11446288 | + | Dalton Becker, 645 Green Bay Rd Apt. 6, Denmark, WI 54208-9144 |
| 11425121 | #+ | Dalton Becker, 3508 Bellevue Place, Two Rivers, WI 54241-1550 |
| 11425122 | + | Dalton Corkery, 2200 BEVER AVE Se, Cedar Rapids, IA 52403-4230 |
| 11425123 | + | Dalton Engelhardt, 4105 Galaxy Dr, Janesville, WI 53546-8890 |
| 11444891 | + | Dalton Genrich, 4419 Beaupre Ct., Manitowoc WI 54220-1505 |
| 11425125 | + | Dalton Nampel, 220 Park Avenue, Beaver Dam, WI 53916-2239 |
| 11425126 | + | Dalton Roe, 1534 Oak st, Oshkosh, WI 54901-3155 |
| 11425127 | #+ | Damian Dale, 6721 se 2nd ct, Des Moines, IA 50315-6355 |
| 11425129 | + | Damian Wisniewski, 503 East Main Street, Apt 2, Bellevue, OH 44811-1574 |
| 11425130 | + | Damien Jones, 225 N West Ave, Jefferson, WI 53549-1232 |
| 11447717 | + | Damon Ayersman, 506 Kyle Ave., Baltic, SD 57003-2029 |
| 11425131 | #+ | Damon Ayersman, 1322 Otter Avenue, Oshkosh, WI 54901-5453 |
| 11425132 | + | Damon Sterba, 1103 Michigan ave, Fond Du Lac, WI 54937-1135 |
| 11425133 | + | Dan Allman, 5211 2nd st se, 307, Minneapolis, MN 55419 |
| 11425134 | + | Dan Axberg, 1104 Cleveland st, Niagara, WI 54151-1140 |

| | | |
|---|---|---|
| 11425136 | + | Dan Boen, 609 Daily Cir, Brandon, SD 57005-2402 |
| 11425138 | + | Dan Colvin, W175N12877 Lancelot Dr, Germantown, WI 53022-1431 |
| 11425139 | + | Dan Daemmrich, 1019 E Meadow, Milwaukee, WI 53217-5741 |
| 11425140 | + | Dan Danielson, 811 TERRACE AVE, Menasha, WI 54952-1438 |
| 11425141 | + | Dan Fredrick, 3823 Summerset Way, Oshkosh, WI 54901-1273 |
| 11425142 | + | Dan Grant, 1325 Honeysuckle, Neenah, WI 54956-4517 |
| 11425143 | + | Dan Hayes, W1098 Spring Grove Rd, Ripon, WI 54971-8648 |
| 11425144 | #+ | Dan House, 450 W Swan Circle, Apt 3203, Oak Creek, WI 53154-8319 |
| 11441235 | + | Dan Kleikamp, 4927 Theater 16.8 Dr, Escanaba, MI 49829-9464 |
| 11425146 | + | Dan Koch, 1434 Forest Hill Avenue, South Milwaukee, WI 53172-3529 |
| 11425148 | + | Dan Luckow, 2107 Clark St., Manitowoc, WI 54220-4431 |
| 11425149 | + | Dan Ritter, 5694 D Rd, Bark River, MI 49807-8802 |
| 11425150 | + | Dan Roberts, 1295 Pond View Circle, De Pere, WI 54115-7652 |
| 11425151 | + | Dan Runge, 410 Wisconsin st, Redgranite, WI 54970-9336 |
| 11425152 | + | Dan Schimelpfenig, W3523 Glencoe Avenue, Montello, WI 53949-9142 |
| 11425153 | + | Dan Schroeder, 436 MAIN ST, Marinette, WI 54143-2708 |
| 11425154 | + | Dan Schutt, 2682 Maple Hills Drive, Green Bay, WI 54313-3956 |
| 11425155 | + | Dan Schweda, 1140 MERRILL ST, OSHKOSH, WI 54901-3756 |
| 11425156 | + | Dan Sinz, 204 18th ave s, Bangor, WI 54614-8801 |
| 11425157 | + | Dan StAmour, 1237 Trailside Terrace, Seymour, WI 54165-1258 |
| 11425158 | + | Dan Thames, 4 Petunia Cir, Clintonville, WI 54929-9796 |
| 11425159 | + | Dan Zrinsky, 429 Bowman Rd, Wisconsin Dells, WI 53965-1812 |
| 11448266 | | Dana Jane Tuszke, 2131 JELINSKI CIRCLE, Plover, WI 54467-2908 |
| 11425160 | + | Dana Manders, N3879 Mchugh Rd, Kaukauna, WI 54130-7542 |
| 11425161 | #+ | Dana Rex, 1334 otter ave, Oshkosh, WI 54901-5453 |
| 11425162 | + | Dana Tuszke, 2131 Jelinski Circle, Plover, WI 54467-2908 |
| 11425163 | + | Dana Wyant, 8443 E Evanston Ave, Ravenna, MI 49451-8806 |
| 11449614 | + | Dana Wyant, 8443 Evanston Ave., Ravenna, MI 49451-8806 |
| 11425164 | + | Dane Saari, 6899 West Ridge Royal Dr, Greenleaf, WI 54126-9127 |
| 11425165 | + | Dane Sherman, 140 S. East Street, Plainfield, WI 54966-9611 |
| 11425166 | + | Danette Olson, 201 E Wisconsin St, 2, Rosendale, WI 54974-9656 |
| 11425167 | + | Dani Cjl, 216 school street, Chilton, WI 53014-1350 |
| 11425168 | + | Dani Sterr, N64W14647 Poplar Drive, Menomonee Falls, WI 53051-5188 |
| 11444455 | + | Dani Sumwalt, P.O. Box 434, Allenton, WI 53002-0434 |
| 11425169 | + | Dani Sumwalt, 294 Third St, Allenton, WI 53002-1007 |
| 11425170 | + | Danica Anderson, W5547 Bend Road, Princeton, WI 54968-8322 |
| 11425210 | + | Daniel A. Sobek, 3724 W Karstens Dr, Apt 2, Madison, WI 53704-1571 |
| 11442700 | | Daniel A. Yurek, 469 Beauty View Rd, Luxemburg, WI 54217-7305 |
| 11425172 | + | Daniel Albert, N6367 Deer Shiners Dr, Gleason, WI 54435-9723 |
| 11425173 | + | Daniel Black, 142 Wedgewood Dr, Saint Paul, MN 55115-2702 |
| 11425174 | + | Daniel Borth, N8717 County Road X, Watertown, WI 53094-9403 |
| 11425176 | + | Daniel Chambers, 1008 Oviatt St, Kaukauna, WI 54130-1533 |
| 11425179 | + | Daniel Dutton, 305 west 8th st, Kaukauna, WI 54130-2315 |
| 11425180 | + | Daniel Guerin, N715 Rich Road, Watertown, WI 53098-4225 |
| 11425181 | + | Daniel Gumieny, N5951 Division rd, Cecil, WI 54111-9458 |
| 11440322 | + | Daniel Hillenbrand, W9279 Kent Rd., Poynette, WI 53955-9260 |
| 11425182 | + | Daniel Huettl, 3657 may lane, De Pere, WI 54115-7460 |
| 11452492 | + | Daniel I Mosincat, 1432 10th Ave., MENOMINEE, MI 49858-2604 |
| 11425135 | + | Daniel J. Bauler, aka Dan Bauler, 5171 12th Ave., La Porte City, IA 50651-8806 |
| 11447715 | + | Daniel J. House, N7742 Astra Dr., Elkhorn, WI 53121-2706 |
| 11425183 | #+ | Daniel Jacob, 5803 W Forestwood Drive, Peoria, IL 61615-6633 |
| 11425184 | + | Daniel Keely, 420 jungermann rd, Saint Peters, MO 63376-2749 |
| 11445459 | + | Daniel Kovatich, N65 W24173 Elm Ave, Sussex, WI 53089-3023 |
| 11425186 | #+ | Daniel Kovatovich, 520 w. Riverwood drive, 304, Oak Creek, WI 53154-7583 |
| 11425187 | + | Daniel LaLuzerne, 4896 Dale Court, Green Bay, WI 54311-9114 |
| 11425188 | + | Daniel Lord, 5919 John Ave, Superior, WI 54880-7219 |
| 11425189 | | Daniel Madden, S3832 Trapp Rd, Tempe, AZ 85281 |
| 11425190 | + | Daniel Matthews, 4103 Waldo Blvd, Manitowoc, WI 54220-3058 |
| 11425191 | + | Daniel Mattila, W11248 Cty Rd. TC, Brandon, WI 53919-9791 |
| 11425192 | + | Daniel Maurer, 1007 Bluebird St., De Pere, WI 54115-3115 |
| 11425194 | + | Daniel Mellenthin, 1 Kessel Ct #26, Madison, WI 53711-6214 |
| 11425195 | + | Daniel Mindt, 1526 S 20th st, Sheboygan, WI 53081-5148 |
| 11425196 | #+ | Daniel Mosincat, 710 5th St., Menominee, MI 49858-3104 |

| | | |
|---|---|---|
| 11425198 | + | Daniel Oconnell, P.O.box 10641, Green Bay, WI 54307-0641 |
| 11449114 | + | Daniel Olds, 5730 Oakland Drive, Stevens Point, WI 54482-9358 |
| 11425200 | + | Daniel Polly, 5230 Aspen Way, Madison, WI 53718-2124 |
| 11425202 | + | Daniel Reichel, 1441 N 14th Avenue, Sturgeon Bay, WI 54235-3110 |
| 11425203 | #+ | Daniel Reid, 900 Heritage Drive, 2, Marshfield, WI 54449-9119 |
| 11444660 | + | Daniel Roberts, 1295 Pono View Circle, De Pere, WI 54115-7652 |
| 11425204 | + | Daniel Schafer, 215 Park St, Kaukauna, WI 54130-2342 |
| 11445881 | + | Daniel Schimelpfenig, W3523 Glencoe Avenue, Montello, WI 53949-9142 |
| 11425205 | + | Daniel Schmid, W2160 COTTONVILLE AVE, Berlin, WI 54923-8735 |
| 11425206 | + | Daniel Schmidt, 8526 s loop rd, Larsen, WI 54947-9574 |
| 11425207 | #+ | Daniel Schmidt, W9819 CTY RD S, New London, WI 54961-9114 |
| 11450095 | + | Daniel Schmidt, 1243 W Nicolet Circle, Appleton, WI 54914-8849 |
| 11425208 | + | Daniel Schroeder, 436 Main St., Marinette, WI 54143-2708 |
| 11425209 | + | Daniel Scott, 1407 Blacktail Dr, Sturgis, SD 57785-2201 |
| 11441498 | + | Daniel Thames, 4 Petunia Cir, Clintonville, WI 54929-9796 |
| 11425211 | #+ | Daniel Thom, 1355 Beverly Lane, Streamwood, IL 60107-2802 |
| 11425213 | + | Daniel Vieaux, 5200 S Skyline Dr, New Berlin, WI 53151-8062 |
| 11425214 | | Daniel Weber, 311 Oakwood Drive, Francis Creek, WI 54214 |
| 11425215 | + | Daniel Wessel, 1616 Martin Avenue, Sheboygan, WI 53083-4633 |
| 11425216 | + | Daniele Hasheider, E11890 Longwood Drive, Prairie Du Sac, WI 53578-9772 |
| 11425217 | #+ | Danielle Anding, W1835 State HWY 73, Granton, WI 54436-8151 |
| 11425218 | + | Danielle Aranda, 919 George Street, Lake Geneva, WI 53147-1109 |
| 11425219 | + | Danielle Barnett, 316 E Cedar Crest Rd, Rose Hill, KS 67133-9401 |
| 11425220 | + | Danielle Brassard, 928 westlawn ave, Earlville, IL 60518-8025 |
| 11446047 | + | Danielle C Anding, 2210 Riverview Dr., Apt. 7, Howard WI 54303-6514 |
| 11425222 | + | Danielle Ekker, 617 Mulberry Dr E, West Bend, WI 53090-2229 |
| 11425223 | + | Danielle Fischer, 745 Green Tree Road, West Bend, WI 53090-2443 |
| 11425224 | + | Danielle Fralish, w3114 chicago lane, Redgranite, WI 54970-8566 |
| 11425225 | + | Danielle Gauthier, 1760 Meneau Dr, De Pere, WI 54115-8077 |
| 11425226 | + | Danielle Gorsuch, N7397 County Road H, Cambria, WI 53923-9723 |
| 11425227 | + | Danielle Holen, 306 W. 6th Street, Apt 302, Monticello, MN 55362-8088 |
| 11425228 | + | Danielle Kallenbach, 131 E Water St, Princeton, WI 54968-9039 |
| 11425229 | + | Danielle Kilthau, 3466 Maple Dr, Hubertus, WI 53033-9635 |
| 11425230 | + | Danielle Kingry, 3889 Waters Edge Dr, Beaverton, MI 48612-9736 |
| 11441703 | + | Danielle Manders, N3879 McHugh Rd., Freedom, WI 54130-7542 |
| 11425232 | + | Danielle Mashak, 23 Taylor Street, Winneconne, WI 54986-8519 |
| 11425233 | + | Danielle Mogged, 1604 North Road, Green Bay, WI 54313-5515 |
| 11425234 | + | Danielle Paszkiewicz, 5611 taylor avw, Racine, WI 53403-9732 |
| 11425235 | + | Danielle Phillips, 921 E. Holly Way, Palatine, IL 60074-1243 |
| 11425236 | + | Danielle Plagenz, N2278 Indian Mound Rd, Dalton, WI 53926-9403 |
| 11425237 | #+ | Danielle Remter, 405 ahnaip st, Apt 5, Menasha, WI 54952-3368 |
| 11425238 | + | Danielle Robinson, 685 S 500 E, Price, UT 84501-3416 |
| 11425239 | + | Danielle Stuhr, 4127 Rivet Hills Cir, Wausau, WI 54403-2247 |
| 11425240 | + | Danielle Thimmig, W7443 Summit Road, Plymouth, WI 53073-3716 |
| 11425241 | + | Danielle Valley, 886 Wood Dr, Oconomowoc, WI 53066-3930 |
| 11425242 | + | Danielle Vollendorf, N726 Moraine Dr, Campbellsport, WI 53010-3149 |
| 11425243 | + | Danielle Walbrun, 3118 Meadow Hts Ct, Green Bay, WI 54313-4029 |
| 11425244 | + | Danielle Wie, 1 South High Street, Mayville, WI 53050-1744 |
| 11453318 | + | Danielle Wiedmeyer, 1 South High St., Mayville, WI 53050-1744 |
| 11425245 | + | Danielle Woodruff, 1537 quantum ct, Murfreesboro, TN 37128-7651 |
| 11425246 | + | Danielle Zentner, 578 south clay rd, Oshkosh, WI 54904-9060 |
| 11425247 | + | Danita M Docka, 10739 CTY HWY B, Amherst, WI 54406-9313 |
| 11425248 | + | Danna Carpenter, 1724 Skyview Ave, Oshkosh, WI 54902-4116 |
| 11425249 | #+ | Dannelle Johnson, 1048 Tipperary Road, Oregon, WI 53575-2646 |
| 11425250 | + | Danny Curtis, 1531 North Little Road, Janesville, WI 53548-7612 |
| 11425251 | + | Danny Hanson, 1580 Galway Ct, Oshkosh, WI 54904-8197 |
| 11425253 | + | Danny Iacono, 440 Sullivan Street, #2, Oshkosh, WI 54902-4186 |
| 11447462 | + | Danny McAlister, 6530 Carey Rd., Cheboygan MI 49721-9285 |
| 11425254 | #+ | Danny Mcalister, 6303 N. Straits Highway, Cheboygan, MI 49721-9048 |
| 11425255 | + | Danny Nicol, 19927 BARKER RD, MARYSVILLE, OH 43040-8462 |
| 11425256 | + | Dante Spencer, W7679 oak st, Shiocton, WI 54170-8631 |
| 11425257 | + | Danyalle Tennant, 1500 Minneapolis street, Sault Sainte Marie, MI 49783-3132 |
| 11425258 | + | Danyel Bernstein, 412 Edgewood Drive, Neenah, WI 54956-4619 |

| | | |
|---|---|---|
| 11425259 | | Darcy bushko, 520 D Slater Rd, Cranbrook BC V1C 4K5 |
| 11425260 | + | Darian Kuglin, W5464 Fox Ridge Dr, Princeton, WI 54968-8323 |
| 11425261 | + | Darian Sali, 515 Greenhill Rd, West Chester, PA 19380-3917 |
| 11425264 | + | Darin Van Handel, 808 Sue St, Little Chute, WI 54140-2429 |
| 11425262 | + | Darin angstadt, 140 east Whitney street, Green Bay, WI 54301-2952 |
| 11425266 | + | Darlene Anderson, 10531 286th Ave, Trevor, WI 53179-9749 |
| 11425267 | + | Darlene Greely, W6856 Greenville dr., Greenville, WI 54942-9624 |
| 11425268 | #+ | Darlene Mitchell, 301 w main st, Waupun, WI 53963-1827 |
| 11425265 | + | Darlene and/or Susan Molski, 1244 SNOWDON DR, Oshkosh, WI 54904-8858 |
| 11425271 | + | Darrell Tiffany, 2114 Bowen St, 5, Oshkosh, WI 54901-2040 |
| 11425272 | + | Darren Baalke, 7909 Riverside Road, Fredonia, WI 53021-9608 |
| 11425274 | + | Darryl Sundin, 212 Burning Tree CT, Wrightstown, WI 54180-1251 |
| 11449795 | + | Daryl H Jeno, 23282 farwell ave, warsaw, MN 55087-2305 |
| 11425277 | + | Daryl Jeno, 23282 Farwell Ave, Warsaw, MN 55087-2305 |
| 11425278 | + | Dave Allen, 1248 Grove St., Menasha, WI 54952-2012 |
| 11425279 | + | Dave Bader, 136 lamplighter dr #7, Kaukauna, WI 54130-9572 |
| 11425280 | + | Dave Blehovde, 301 e commerce blvd, #4, Slinger, WI 53086-9010 |
| 11425281 | + | Dave Brummer, 7903 147th St W, Saint Paul, MN 55124-6524 |
| 11425283 | + | Dave Garot, 3107 Glendale Ave, Green Bay, WI 54313-7318 |
| 11425284 | + | Dave Hoffman, N9402 Lakeshore Dr, Van Dyne, WI 54979-9789 |
| 11425285 | + | Dave Holz, 1560 Deckner ave, Green Bay, WI 54302-2618 |
| 11425286 | + | Dave Kuchenbecker, 138 PARK AVE, Brillion, WI 54110-1112 |
| 11425287 | + | Dave Morey, 1746 Juniper Dr., Green Bay, WI 54302-2308 |
| 11425288 | + | Dave Reilly, 810 East Pioneer Road, Fond Du Lac, WI 54935-6532 |
| 11425289 | + | Dave Schultz, 2732 C Savannah Circle, Sheboygan, WI 53081-1103 |
| 11425290 | + | Dave Solgat, 993 Jackson Ln, Florence, WI 54121-9066 |
| 11425292 | #+ | Dave Ziolkowski, 3333 S 99th Ct Apt 6, Milwaukee, WI 53227-4257 |
| 11449303 | + | David Allen, 1248 Grove St, Menasha, WI 54952-2012 |
| 11425294 | + | David Balda, 4231 Westview Ln, Oshkosh, WI 54904-6956 |
| 11425296 | + | David Blumer, 302 21 1/4 Street, Chetek, WI 54728-9356 |
| 11425297 | + | David Bonanti, 1731 Old Highway 69, Florence, WI 54121-9162 |
| 11425298 | + | David Burke, 111 W 10TH AVE, Oshkosh, WI 54902-6005 |
| 11425299 | + | David Burke, 5683 Highway 42, Sturgeon Bay, WI 54235-9766 |
| 11425301 | + | David Dahlke, 4518 N WATERSHED WAY, Appleton, WI 54913-6723 |
| 11425302 | + | David Dashkovitz, 4319 43RD ST, Lubbock, TX 79413-2926 |
| 11425303 | + | David De Leon, 1641 S Nicolet Rd, apt # 10, Appleton, WI 54914-7552 |
| 11425304 | + | David Dodge, 1379 LAKE BREEZE RD, Oshkosh, WI 54904-9319 |
| 11425305 | #+ | David Finch, 906 lafollette st, Little Chute, WI 54140-2022 |
| 11425306 | + | David Francisco, 510 ardmore ave, Ripon, WI 54971-1704 |
| 11425308 | + | David Gohlke, 265 WESTFIELD WAY, Pewaukee, WI 53072-2561 |
| 11425309 | + | David Gregorich, 1515 Granite Ave, Marquette, MI 49855-1419 |
| 11425310 | + | David Grond, 8146 Tritt Rd, Omro, WI 54963-8900 |
| 11425311 | + | David Hahn, 468 n main st, Hartford, WI 53027-1228 |
| 11425313 | + | David Hardie, 599 Western Ave., Fond Du Lac, WI 54935-3907 |
| 11425314 | + | David Henne, 3056 Water street, 42, Stevens Point, WI 54481-5267 |
| 11425315 | + | David Herring, 2116 River Street, Niagara, WI 54151-1564 |
| 11425316 | + | David Hesse, 1920 Julie Ave, Sparta, WI 54656-7200 |
| 11425317 | + | David Hoem, 2844 Danbe Rd, Oshkosh, WI 54904-9262 |
| 11457605 | + | David Holz, 1560 Deckner Ave, Green Bay, WI 54302-2618 |
| 11457559 | + | David Hreska, 1004 W. Miner, Arlington Heights, IL 60005-1229 |
| 11425318 | #+ | David Hreska, 1549 w woods dr, 305, Arlington Heights, IL 60004-8006 |
| 11445141 | + | David James Brummer, 7903 147th St W, Apple Valley, MN 55124-6524 |
| 11425319 | + | David Jastrow, 2822 w Glenpark dr, Appleton, WI 54914-1570 |
| 11425320 | + | David Knight, 3219 Elaine Drive NW, Cedar Rapids, IA 52405-1343 |
| 11425321 | + | David Kohn, 212 n Washington, Elkhorn, WI 53121-1340 |
| 11425322 | + | David Kramer, 2246 Henry street, Neenah, WI 54956-4710 |
| 11425324 | + | David Lockwood, 2114 Tawhee Drive, Madison, WI 53711-4338 |
| 11446030 | + | David M. Hoem, 2844 Danbe Rd., Oshkosh WI 54904-9262 |
| 11425325 | + | David Maliszewski, 202 Chandler Dr., Mundelein, IL 60060-1733 |
| 11425326 | + | David Martin, 3154 Dorchester Way Unit 5, Madison, WI 53719-4323 |
| 11425328 | #+ | David Masterson, 793 Lattimer Dr., Saint Joseph, MI 49085-3659 |
| 11425329 | + | David Mattox, 5081 Snapdragon Circle, Little Suamico, WI 54141-8871 |
| 11425330 | + | David Merkt, 114 South 6th Ave, Saint Nazianz, WI 54232-3320 |

| | | |
|---|---|---|
| 11425331 | + | David Mork, PO Box 76, Scandinavia, WI 54977-0076 |
| 11425332 | + | David Munes, 214 E Division Street, Kaukauna, WI 54130-2037 |
| 11425333 | + | David Murray, 13293 Wynstone Way, Rockton, IL 61072-3254 |
| 11425334 | + | David Novak, W151N5416 Badger Dr, Menomonee Falls, WI 53051-6702 |
| 11443997 | + | David P. Gohlke, 265 Westfield Way, Pewaukee, WI 53072-2561 |
| 11425337 | + | David Phelps, 809 Cleveland Ave, Marinette, WI 54143-3901 |
| 11425338 | + | David Pollock, PO BOX 384, Dollar Bay, MI 49922-0384 |
| 11425339 | + | David Rebedew, W6153 Tucker road, Monticello, WI 53570-9782 |
| 11425340 | + | David Roderick, 726 W Elk St, Freeport, IL 61032-4906 |
| 11425342 | #+ | David Schneider, 2417 E Forest ST, Appleton, WI 54915-3552 |
| 11425343 | + | David Sheahan, w7065 Westwood Dr, Fond Du Lac, WI 54937-8321 |
| 11425345 | + | David Smith, 611 Elder Street, Parkersburg, WV 26101-6651 |
| 11425346 | + | David Smith, N2011 Greenville Dr, Greenville, WI 54942-9707 |
| 11425347 | + | David Stedman, S69 W15116 Cornell Circle, Apt 5, Muskego, WI 53150-8956 |
| 11425349 | + | David Steger, 665 east Jackson st, Apt 14, Ripon, WI 54971-1393 |
| 11425350 | + | David Steinruck, 34111 white oak dr, Burlington, WI 53105-8107 |
| 11425351 | + | David Strandberg, 325 12th St, Neenah, WI 54956-2820 |
| 11425352 | + | David Strauch, 2019 mason street, apt a, New Holstein, WI 53061-1141 |
| 11425353 | + | David Sullivan, 2215 1st St, 301, Monroe, WI 53566-1286 |
| 11425354 | + | David Talaga, 201430 Dorie Ln, Mosinee, WI 54455-7455 |
| 11425356 | + | David Wagner, 5063 W Century Farm Blvd, Appleton, WI 54913-8534 |
| 11425357 | + | David Ward, 3563 7 th st, Wayland, MI 49348-9511 |
| 11425358 | + | David Wegenke, W3306 County Road E, Berlin, WI 54923-8763 |
| 11425291 | + | David Wehrman, 106 Prairie Moon Dr, Davis Junction, IL 61020-9401 |
| 11425360 | + | David Wittig, 947 Sundial Lane, Neenah, WI 54956-3568 |
| 11425362 | #+ | Davin Marshall, 115 N.pioneer ave., Apt 3, Negaunee, MI 49866-1668 |
| 11425363 | + | Davyn Fischer, 114 N 56th Ave, Wausau, WI 54401-3801 |
| 11425364 | + | Dawn Allen, 2544 TELLURIDE TRL, GREEN BAY, WI 54313-3900 |
| 11425365 | + | Dawn Brown, 125 Poplar Ct, Neenah, WI 54956-5013 |
| 11425366 | + | Dawn Dettlaff, 1645 Beech St., Oshkosh, WI 54901-2807 |
| 11425367 | + | Dawn Finley, 815 Liberty Street, Ripon, WI 54971-1223 |
| 11425368 | + | Dawn Flom, 1515 N. Division St., Appleton, WI 54911-3561 |
| 11425369 | + | Dawn Grode, 33409 S Honey Lake Rd, Burlington, WI 53105-7986 |
| 11425370 | + | Dawn Hendrickson, N6230 County Rd D, Algoma, WI 54201-9707 |
| 11425371 | + | Dawn Jenson, 806 Sunridge Court, Unit A, Waupaca, WI 54981-5722 |
| 11425372 | + | Dawn Jump, 110 S. Main St., Lot 13, Black Creek, WI 54106-9747 |
| 11425373 | + | Dawn Kopitzke, N688 34th drive, Berlin, WI 54923-8391 |
| 11425374 | + | Dawn Kuechenberg, W5844 Church Rd, Fond Du Lac, WI 54937-8602 |
| 11425376 | + | Dawn Marie LETT, 2425 SHERIDAN ST, Oshkosh, WI 54901-1789 |
| 11425377 | + | Dawn McNichols, N2426 Greendale Rd, Hortonville, WI 54944-9309 |
| 11425378 | + | Dawn Millad, E6715 Mountain Lake Road, Manawa, WI 54949-8644 |
| 11425379 | + | Dawn Sandberg, 9012 2nd Ave, Almond, WI 54909-9216 |
| 11425380 | + | Dawn Stecker, 544 Pinehurst Dr, Sheboygan Falls, WI 53085-1870 |
| 11425381 | + | Dawn Waldow, N5553 Henry Court, Luxemburg, WI 54217-9770 |
| 11425382 | + | Dawn Webb, 128550 Lovers Ln, Edgar, WI 54426-5629 |
| 11425383 | + | Dawn Wiebelhaus, 1477 Wallace Lake Rd, West Bend, WI 53090-9072 |
| 11425384 | + | Dawn Wildenberg, 825 E Woodland Ave, Appleton, WI 54911-3875 |
| 11425385 | + | Dawn Ziegler, 22 Clover Ln, Fond Du Lac, WI 54937-9763 |
| 11425386 | + | Dawson Anglehart, 53 west bay shore, Marinette, WI 54143-2909 |
| 11425387 | + | Dawson Bublitz, N84W18455 Seneca Drive, Menomonee Falls, WI 53051-2529 |
| 11425388 | + | Dawson Steckbauer, 3310 Reber Dr, Wisconsin Rapids, WI 54494-5548 |
| 11425389 | + | Daymion Pier, 1408 North 7th Street, Sheboygan, WI 53081-3419 |
| 11425391 | #+ | Daytana Roloff, 120 1/2 W 5th Street, Kaukauna, WI 54130-2449 |
| 11425392 | + | Dayton Jenison Sr., 123 8th St. SE, Waverly, IA 50677-3612 |
| 11425393 | + | Daytona Thelke, 520 N Main St, Lake Mills, WI 53551-1111 |
| 11425394 | + | Dcn Donald Schultz, 357 Cleveland St, Menasha, WI 54952-3402 |
| 11425412 | + | DeAnna Vanesky, W5849 Sweet Pea Dr, Appleton, WI 54915-5213 |
| 11425395 | + | Dean Berg, 275 E cotton Street, Fond Du Lac, WI 54935-2543 |
| 11425397 | + | Dean Kaczmarek, 134 n Washington street, Berlin, WI 54923-1431 |
| 11425400 | + | Dean Payne, 1833 Martin Avenue, Sheboygan, WI 53083-4638 |
| 11425402 | + | Deana Warner, 151 Broadway, North Fond du lac, WI 54937-1158 |
| 11425403 | + | Deann Brown, 3168 Buttercup Rd, Neenah, WI 54956-9028 |
| 11425404 | + | Deanna Berglund, 602 Watson, #3, Ripon, WI 54971-1562 |

| | | |
|---|---|---|
| 11425405 | #+ | Deanna Johnson, N3694 Nichols Rd, Waupaca, WI 54981-8708 |
| 11452860 | + | Deanna Johnson, 1685 Drum Corps Dr., Apt. 10, Menasha, WI 54952-1366 |
| 11425406 | + | Deanna Lauersdorf, 514 College Ave, Watertown, WI 53094-4845 |
| 11425407 | + | Deanna Lindow, 1027 Kensington Ave., Plymouth, WI 53073-1932 |
| 11425408 | + | Deanna Luttenberger, W6836 Blue Heron Blvd, Apt 10, Fond Du Lac, WI 54937-2071 |
| 11449102 | + | Deanna Luttenberger, 2533 Bowen St., Oshkosh, WI 54901-2021 |
| 11425409 | + | Deanna Perras, 644 Hunters Point Road, Neenah, WI 54956-4906 |
| 11425410 | + | Deanna Singstock, 1732 Maricopa Drive, Oshkosh, WI 54904-8234 |
| 11425411 | + | Deanna Tachick, 10923 Hwy 32, Suring, WI 54174-9764 |
| 11425414 | + | Deb Adams, 2720 Muller Road, Sun Prairie, WI 53590-9620 |
| 11425415 | + | Deb Bartz, 610 Victoria Avenue, Yorkville, IL 60560-1237 |
| 11425416 | + | Deb Campion, N789 County Road O, Markesan, WI 53946-7424 |
| 11425417 | + | Deb Sager, W8587 Spring Road, Hortonville, WI 54944-8517 |
| 11425418 | + | Deb Zinda, 3416 Soo Marie Ave, Stevens Point, WI 54481-5461 |
| 11425419 | + | Debbe Lemminger, 5650 Peters Drive, West Bend, WI 53095-8707 |
| 11425420 | + | Debbi Luedeman, 1186 Elmore St, Green Bay, WI 54303-4033 |
| 11425422 | + | Debbie Frederick, N9143 N Kernan Ave, Appleton, WI 54915-7085 |
| 11425423 | + | Debbie Jensen, E5023 Railroad Grade Rd, Weyauwega, WI 54983-9516 |
| 11425424 | + | Debbie Nerat, W4598 8.5 Rd, Menominee, MI 49858-9630 |
| 11441421 | + | Debbie Nerat, W4598 Linsmeier Rd. #8.5, Menominee, MI 49858-9630 |
| 11425425 | + | Debbie Reimer, W2354 County Rd. S, Kaukauna, WI 54130-7226 |
| 11425426 | + | Debi Derda, 211 High Ridge Valley Ct, Foley, MO 63347-2879 |
| 11442524 | + | Deborah A Simerl, 3473 Greenacres Terrace, The Villages, FL 32163-2468 |
| 11441706 | + | Deborah Ann Kowalski, Deborah Kowalski, W1078 Cty Rd B, Marinette WI 54143-9794 |
| 11425428 | + | Deborah Butzlaff, 4463 BADGER RD, Kewaskum, WI 53040-9484 |
| 11439304 | + | Deborah Campion, N789 Count Road O, Markesan, WI 53946-7424 |
| 11425430 | + | Deborah Pomering, 11753 Graystone Cir, Roscoe, IL 61073-8902 |
| 11425431 | + | Deborah Rabideau, 418 Heyrman St, Green Bay, WI 54302-2838 |
| 11443691 | + | Deborah S. Ketcham, Angela H. Ketcham, 1 Oak Ln., Hawthorn Woods, IL 60047-9198 |
| 11425433 | + | Debra Felde, 2809 S. 8th St., Sheboygan, WI 53081-6809 |
| 11440314 | + | Debra Frederick, N9143 S. Kernan Ave., Appleton, WI 54915-7085 |
| 11449421 | + | Debra Luedeman, 1186 Elmore St., Green Bay, WI 54303-4033 |
| 11449416 | | Debra Luedeman, 118 Elmore St., Green Bay, WI 54303 |
| 11425434 | | Debra Maas, S3761 Scenic Drive, Neosho, WI 53059 |
| 11425436 | + | Debra Meier, 668 Court Street, Chilton, WI 53014-1171 |
| 11425437 | + | Debra Michel, E7595 BETH RD, Reedsburg, WI 53959-9558 |
| 11425438 | + | Debra Plachinski, W4717 Nature Ct, Sherwood, WI 54169-9614 |
| 11425439 | + | Debra Sabel, N3768 Mill Pond Road, Oakfield, WI 53065-9588 |
| 11425440 | + | Deciderio Nunez, 1236 Ray Place, Saint Paul, MN 55108-1154 |
| 11425441 | + | DeeAnna Clark, 6863 Dennis Path, West Bend, WI 53090-8968 |
| 11425442 | + | Deena Anderson, 833 Golden Eagle Ct, Pulaski, WI 54162-9475 |
| 11425443 | + | Deidra Hartman, N3139 Hwy S, Cascade, WI 53011-1211 |
| 11425444 | + | Deidra Hilton, 1030 Jacobsen Road, Neenah, WI 54956-1324 |
| 11425445 | + | Delaney Cullinane, S64W25450 Meyers Drive, Waukesha, WI 53189-9619 |
| 11425446 | + | Delaney Schanofer, N1307 Greenwood Rd, Greenville, WI 54942-9673 |
| 11425447 | + | Delaney Welson, W6720 Windward Dr, Greenville, WI 54942-8041 |
| 11425448 | + | Dena Davis, N9049 Harwood Road, Menasha, WI 54952-9607 |
| 11425449 | + | Denese Mace, 2030 Wintergreen Court, Plover, WI 54467-3040 |
| 11425451 | + | Denice Johnson, 1205 SE JUDY DR, ANKENY, IA 50021-3872 |
| 11425452 | + | Denice Last, 2746 Clover Street, Oshkosh, WI 54901-1566 |
| 11425453 | + | Denice Phillips, 3404 George ct, West Bend, WI 53095-8780 |
| 11425454 | #+ | Denise Bangart, W2070 Schneider Rd, Hilbert, WI 54129-9437 |
| 11425456 | | Denise Buss, 728 State Road57 Lot67, Plymouth, WI 53073 |
| 11441210 | + | Denise Kinkade, 2400 Fairlawn Dr., West Des Moines, IA 50265-3230 |
| 11425457 | + | Denise Kinkde, 2400 Fairlawn Dr., West Des Moines, IA 50265-3230 |
| 11425458 | + | Denise Lornson, 1071 Sterling Heights Drive, Menasha, WI 54952-2198 |
| 11425459 | + | Denise Petit, W5947 Geranium Drive, Appleton, WI 54915-5655 |
| 11441620 | + | Dennis Babler, 15 E. Sunny Hill Ave, Oshkosh, WI 54902-7434 |
| 11425460 | + | Dennis Babler, 15 Sunny Hill Ave., Oshkosh, WI 54902-7434 |
| 11425461 | + | Dennis Baldry, 1016 W 10TH AVE, Oshkosh, WI 54902-6212 |
| 11425463 | + | Dennis Brown, 79 S Royal Ave, Fond Du Lac, WI 54935-3720 |
| 11425464 | + | Dennis Cole, 4106 Hammersmith, Clermont, FL 34711-6979 |
| 11425465 | + | Dennis Crowell, 1059 ELMORE ST, Green Bay, WI 54303-3961 |

| | | |
|---|---|---|
| 11444888 | + | Dennis Dodge, 1038 Ancora Blvd, N Venice, FL 34275-2220 |
| 11425467 | #+ | Dennis Dodge, 1213 Berkshire Circle, Venice, FL 34292-1557 |
| 11425468 | #+ | Dennis Johnson, W5504 Apple Ave, Medford, WI 54451-9240 |
| 11425469 | + | Dennis Jones, 374 South St., Poynette, WI 53955-9635 |
| 11425470 | + | Dennis L Miller, 1700 30th Ave, 3, Monroe, WI 53566-3161 |
| 11448773 | + | Dennis M O'Keefe, 1025 W EVERETT RD, LAKE FOREST, IL 60045-2668 |
| 11425471 | + | Dennis Nasci, 3222 E Stonefield Dr, Oak Creek, WI 53154-8002 |
| 11425472 | + | Dennis Penasa, 1816 E Pauline Street, Appleton, WI 54911-3325 |
| 11425473 | + | Derek Allen, 1054 Tyler Ave, Oshkosh, WI 54902-3465 |
| 11425474 | + | Derek Cruz, 3426 Stanley St, Stevens Point, WI 54481-1325 |
| 11425475 | + | Derek Dachelet, 17315 Liberty Road, Belmont, WI 53510-9777 |
| 11425476 | + | Derek Dechant, w1784 county rd AW, Randolph, WI 53956-9326 |
| 11425478 | + | Derek Hintz, W2396 county rd ee, Seymour, WI 54165-8100 |
| 11425485 | + | Derek J. Orlikowski, aka Derek Orlikowski, 7188 State Hwy 66, Custer, WI 54423-9643 |
| 11425479 | + | Derek Jennings, 5835 hinsdale lane, Fort Wayne, IN 46835-1234 |
| 11425480 | + | Derek Kornfehl, N1714 Hotsprings Ct, Greenville, WI 54942-8573 |
| 11425481 | + | Derek Liebhauser, 2065 American Dr, Neenah, WI 54956-1095 |
| 11425482 | + | Derek Meidl, 1450 Kellner St., Manitowoc, WI 54220-1539 |
| 11425483 | + | Derek Michals, 124 n 10th st, Oostburg, WI 53070-1125 |
| 11425484 | + | Derek Oliver, 2008 Airline Dr, Ste 300 #216, Bossier City, LA 71111-2947 |
| 11425486 | #+ | Derek Runge, 618 mckinley st, Neenah, WI 54956-3126 |
| 11441213 | + | Derek Runge, N2292 Glen Rose Ln, Greenville, WI 54942-9794 |
| 11425488 | + | Derek Wieting, S79 W20486 Tyler Dr., Muskego, WI 53150-7605 |
| 11425489 | + | Derrick Bourg, 9227 Earls ct, Tinley Park, IL 60487-4798 |
| 11425490 | + | Derrick Latender, 300 prosser pl, 69, Antigo, WI 54409-2913 |
| 11425491 | + | Derrick Watkins, 262 e dekora st, Saukville, WI 53080-2003 |
| 11425492 | + | Desiree Bender, 8527 barrish rd, Eagle River, WI 54521-8514 |
| 11425493 | + | Desiree Edge, 920 Coolidge St, Fennimore, WI 53809-1826 |
| 11425495 | #+ | Destiny Boss, 2114 Georgia Ave, Sheboygan, WI 53081-5043 |
| 11425496 | + | Destiny Castro, 7208 van Buren st, Merrillville, IN 46410-3858 |
| 11425497 | + | Destiny Greenslate, 570 Phantom Woods Rd, Apt 7, Mukwonago, WI 53149-9046 |
| 11425498 | #+ | Destiny Lewis, 1625 elmwood avenue, 101, Oshkosh, WI 54901-2766 |
| 11425499 | | Destiny Montes, 204 Frances st, Kaukauna, WI 54130 |
| 11425500 | + | Devan Rauth, 615 lake street, Delafield, WI 53018-1820 |
| 11425501 | + | Devayn Young, N1104 county rd e, Waupaca, WI 54981-9424 |
| 11425502 | + | Devin Barton, 2912 W Howard Ave., 2, Milwaukee, WI 53221-1297 |
| 11425503 | + | Devin Burdge, 838 W Main St, Hortonville, WI 54944-9409 |
| 11425504 | #+ | Devin DeSmith, W4049 County Road W, Sheboygan Falls, WI 53085-2624 |
| 11425505 | + | Devin Houle, N10751 HWY 17, Gleason, WI 54435-9006 |
| 11425506 | + | Devin Killam, N4186 state road 49, Brandon, WI 53919-9561 |
| 11425507 | + | Devin Sellnow, 557 Grove St, Mayville, WI 53050-1125 |
| 11425508 | + | Devin Stelow, 648 Warsaw Street, Menasha, WI 54952-2350 |
| 11425509 | + | Devin Yocum, 4370 Sequoia Drive, Windsor, WI 53598-9613 |
| 11425510 | + | Devon Englebretson, N3197 Trails End Ct, Hortonville, WI 54944-8521 |
| 11425511 | #+ | Devon Larson, 226 Columbus st, Apt C, Lodi, WI 53555-1157 |
| 11425512 | + | Devon Oslund, 125 Tutas St, Niagara, WI 54151-1576 |
| 11425513 | #+ | Devyn Flores, 60 kope ave, Oshkosh, WI 54901-9719 |
| 11425514 | + | Dewey Thibodeau, 1303 s jefferson st, Appleton, WI 54915-1809 |
| 11425515 | + | Diana DeHarde, W250N9299 Clearview Dr., Sussex, WI 53089-1007 |
| 11425516 | + | Diana Johnson, 243 Ba wood lane, 1, Janesville, WI 53545-0705 |
| 11425517 | + | Diana Klapperich, W13411 Berg Rd, Brandon, WI 53919-9608 |
| 11425518 | + | Diana Lutzke, 1342 Dousman St, Green Bay, WI 54303-3124 |
| 11425519 | + | Diana Muehlbauer, N7511 Deer Path Rd, Fond Du Lac, WI 54937-9312 |
| 11425520 | + | Diana Searby, 123 W Maple, Stockton, IL 61085-1123 |
| 11425521 | + | Diane Behling, s105w30933 Phantom View Drive, Mukwonago, WI 53149-9167 |
| 11425522 | + | Diane Bressem, 145 Cedar Way, 5, Laguna Beach, CA 92651-1835 |
| 11425523 | + | Diane Brinkmann, 3640 cedar creek ct, Jackson, WI 53037-9287 |
| 11425524 | + | Diane Cantillano, 1717 Oriole St., New London, WI 54961-2221 |
| 11425525 | #+ | Diane Deane, 4604 Dale Rd, Mc Farland, WI 53558-9489 |
| 11425527 | + | Diane Dombrowski, 7728 Brown Cty Line Road, Pulaski, WI 54162-9006 |
| 11447063 | + | Diane J. Deane, 809 Harrington Drive, Madison, WI 53718-3239 |
| 11441330 | + | Diane J. Krueger, 216 E. Perry Ave, Marion, WI 54950-8602 |
| 11425529 | + | Diane Knoske, 1944 Elm Tree Dr., Kewaskum, WI 53040-9277 |

| | | |
|---|---|---|
| 11425530 | + | Diane Krueger, 216 Perry Ave, Marion, WI 54950-8602 |
| 11425531 | + | Diane Miller, 3835 Summerset Way, Oshkosh, WI 54901-1273 |
| 11425532 | + | Diane Minor, 446 Glen View Lane, Slinger, WI 53086-9657 |
| 11425533 | + | Diane Schneider, 323 W 11th Ave, Oshkosh, WI 54902-6411 |
| 11425534 | + | Diane Stormoen, 115 West Benson Street, Glenbeulah, WI 53023-1172 |
| 11425535 | + | Diane Van Deurzen, N4384 B K Line Road, Luxemburg, WI 54217-7648 |
| 11425536 | + | Diane Warning, W3121 Bighorn Lane, Pine River, WI 54965-8306 |
| 11425537 | + | Diane Weiler, 4954 Oriole Road, Junction City, WI 54443-9016 |
| 11453264 | + | Dianna Anderson, 73 Lawrence St, Caspian MI 49915-5007 |
| 11425538 | + | Dianna Anderson, 823 N 5th Ave, Iron River, MI 49935-1005 |
| 11425539 | + | Dianna Krohn, 5840 River Road, Eagle River, WI 54521-9745 |
| 11441705 | + | Dianna M. Marks, 2815 Western Ave., Jackson, WI 53037-9733 |
| 11425540 | + | Dianna Marks, 2815 WESTERN AVE, Jackson, WI 53037-9733 |
| 11425541 | + | Dianne Austin, 11978 Baneberry Dr, APT 1E, Roscoe, IL 61073-7795 |
| 11425542 | + | Dianne Gustin, N662 22nd Ave., Neshkoro, WI 54960-6493 |
| 11425544 | + | Dick Coohon, P.O. Box 362, Jenison, MI 49429-0362 |
| 11425545 | + | Dierdre Valentine, 233 Dentaria Dr, Cottage Grove, WI 53527-9021 |
| 11425547 | + | Dillon Bollinger, 312 11th st ne, Apt 16, Watertown, SD 57201-1951 |
| 11425548 | + | Dillon Davis, 6503 Orchard Dr, West Des Moines, IA 50266-2314 |
| 11425549 | + | Dillon Heise, 8576 Cty Rd K, Omro, WI 54963-9739 |
| 11425550 | + | Dillon Kunz, 643 mount vernon street, Oshkosh, WI 54901-4527 |
| 11425551 | #+ | Dillon McNamara, 2802 south 10th Street, Sheboygan, WI 53081-6848 |
| 11425552 | + | Dillon Neuber, 1609 Roosevelt Street, Little Chute, WI 54140-1375 |
| 11425553 | + | Dillon Sandahl, 128 Savona Drive Jupiter FL, Jupiter, FL 33458-8738 |
| 11425554 | + | Dominic D'acquisto, 4523 42nd st, Kenosha, WI 53144-3440 |
| 11425555 | + | Dominic Knobloch, 528 1st street, Menasha, WI 54952-3108 |
| 11425556 | + | Dominic Timmerman, 11912 State Route 127, Carlyle, IL 62231-3316 |
| 11449119 | + | Dominique Hardy, 202 N. Union St, Appleton, WI 54911-5532 |
| 11425557 | #+ | Dominique Hardy, W4635 Glenn St, Appleton, WI 54913-9563 |
| 11425558 | + | Don Bies, 1338 Nature Trail Dr, Neenah, WI 54956-1683 |
| 11444893 | + | Don Bunkes, 1409 29th St South, La Crosse WI 54601-6188 |
| 11425559 | + | Don Carlson, 314 w Wisconsin ave, Kaukauna, WI 54130-2128 |
| 11425560 | + | Don Czerwinski, N4934 County Road WS, Iron Ridge, WI 53035-9689 |
| 11425562 | + | Don Mohn, 47 S Kayser St, Fond Du Lac, WI 54935-3703 |
| 11425563 | + | Don Silloway, 2040 Lincoln Ave, Stevens Point, WI 54481-3720 |
| 11452463 | + | Donald Bies, 1324 E Shady Ln, Neenah, WI 54956-1130 |
| 11425564 | + | Donald Burkes, 1409 29th st south, La Crosse, WI 54601-6188 |
| 11425565 | + | Donald Neumann Jr, N65W24187 Elm Ave, Sussex, WI 53089-3023 |
| 11425566 | + | Donald Schaub, 104 8th ave ne, Kasson, MN 55944-1576 |
| 11425567 | + | Donald Schunk, 129 N GREEN BAY RD, Neenah, WI 54956-2242 |
| 11441423 | + | Donald Schunk, 3238 Fondotto Dr., Neenah, WI 54956-9539 |
| 11425568 | + | Donald Totman, 110 Alpine circle, Greeneville, TN 37743-6602 |
| 11425569 | + | Donald Warzynski, 8600 Oak Hill Road, Omro, WI 54963-9798 |
| 11425570 | + | Donald Wolff, 3260 Casey Trail, Oshkosh, WI 54904-6443 |
| 11425572 | + | Donavon Bostwick, 1040 maple ave, Waupun, WI 53963-1208 |
| 11425573 | + | Donna Alcott, 8323 Wades Way, Jessup, MD 20794-3404 |
| 11425574 | + | Donna Bidwell, 7225 Angell Rd, Oshkosh, WI 54904-9544 |
| 11425575 | | Donna Bracking, 425 Dovercourt Road, Sault Ste. Marie ON P6C 2A8 |
| 11425577 | + | Donna Heil, 948 Bond St, Green Bay, WI 54303-3679 |
| 11425579 | #+ | Donna Strook, 560 Fenton Street, Apt 7, Ripon, WI 54971-1594 |
| 11441570 | + | Donna Strook, 612 North Douglas Street, Ripon, WI 54971-9037 |
| 11425580 | + | Donna Waupoose, P.O. Box 62, Keshena, WI 54135-0062 |
| 11425582 | + | Donny Gross, 2113 Main Ave, Kaukauna, WI 54130-3437 |
| 11425583 | + | Donovan Stindt, 1028 S. Westfield Street, Oshkosh, WI 54902-6143 |
| 11425584 | + | Doree Heyrman, 2627 Pine Grove Road, De Pere, WI 54115-9723 |
| 11453260 | + | Doreen Bernier, 801 S Weimar St, Appleton, WI 54915-3408 |
| 11425585 | + | Doreen Bernoer, 801S Weimar St, Appleton, WI 54915-3408 |
| 11425586 | + | Doreen Mccoy, 3129 Honey Creek Ct, Oshkosh, WI 54904-9393 |
| 11425587 | + | Doreena Patrick, 208 Mallard Drive, North Wales, PA 19454-1192 |
| 11425588 | + | Doris Culver, 501 E. Glendale Ave, Appleton, WI 54911-2942 |
| 11444516 | + | Dorothy J Vannieuwenhoven, 1480 Western Ave #4, Green Bay, WI 54303-2259 |
| 11425589 | #+ | Dorothy Jane Vannieuwenhoven, PO Box 55, Lakewood, WI 54138-0055 |
| 11425590 | | Doug Atkins, 430 Smith Crescent, Saskatoon SK S7M 5A1 |

| | | |
|---|---|---|
| 11425591 | + | Doug Barrett, 4260 Powers Lane, Oconto Falls, WI 54154-9687 |
| 11425593 | + | Doug Kinney, 3645 Creamery Rd, Nashport, OH 43830-9566 |
| 11425594 | + | Doug Lane, 1052 Fish Ave., Grand Marsh, WI 53936-9693 |
| 11425596 | + | Doug Timmens II, 3158 ridgeway avenue, 109, Madison, WI 53704-4377 |
| 11425597 | + | Doug Wagner, 926 WEST PACKARD ST, Appleton, WI 54914-3846 |
| 11441211 | + | Doug Wahl, 3020 W Spencer St H120, Appleton, WI 54914-4374 |
| 11425599 | + | Doug Walters, W5364 Lost Arrow Rd, Fond Du Lac, WI 54937-7775 |
| 11425598 | #+ | Doug Walters, 523 Wisconsin St, Waupaca, WI 54981-1014 |
| 11425600 | + | Douglas - Erin Dommer - Walbrun, P O Box 71, Saxeville, WI 54976-0071 |
| 11425601 | + | Douglas Harder, n1249 technical drive, 11, Greenville, WI 54942-8742 |
| 11425602 | + | Douglas Schmidt, 8226 Brickstone Dr., Frankfort, IL 60423-8688 |
| 11425603 | + | Douglas Schuenemann Jr, 202 Howard St, Waupun, WI 53963-1306 |
| 11425605 | + | Douglas Weninger, 601 E Irving Ave, Oshkosh, WI 54901-4640 |
| 11425606 | + | Draven Knaus, 534 Collette Avenue, Green Bay, WI 54304-4840 |
| 11425607 | + | Drayk Stahl, 117 2Nd St, Bettendorf, IA 52722-5676 |
| 11425608 | + | Drew Ashley, 2651 Edgewood Ln, Oshkosh, WI 54904-9506 |
| 11425609 | | Drew Cameron, 485 Parkside dr, 105, Waterloo ON N2L 4X6 |
| 11425610 | + | Drew Diedrick, 4314 Rosin Rd, De Pere, WI 54115-9444 |
| 11425611 | + | Drew Dodge, 5207 Nimitz Dr, Wonder Lake, IL 60097-9091 |
| 11425612 | | Drew Hohmann, N6620STATEHIGHWAY25, Durand, WI 54736 |
| 11425613 | + | Drew Jansen, 2200 Walton ct, Kaukauna, WI 54130-3760 |
| 11439311 | + | Drew Konkol, 8825 Ravenswood Cir, Wauwatosa, WI 53226-4670 |
| 11425614 | + | Drew Konkol, 8825 Ravenswood Cir., Milwaukee, WI 53226-4670 |
| 11425615 | + | Drew Lester, 24118 blue heron drive, Brillion, WI 54110-9316 |
| 11425616 | + | Drew Lichtensteiger, 5444 Meadow View Ct, Slinger, WI 53086-9536 |
| 11425617 | #+ | Drew Olson, 3977 e high st, Oak Creek, WI 53154-4254 |
| 11425620 | #+ | Drew Theilen, 211 south 5th street, 5, Ames, IA 50010-6874 |
| 11425621 | + | Drew Wilson, 4528 Golf Drive, Apt. 1, Windsor, WI 53598-9732 |
| 11425622 | + | Drue Salisbury, N2554 S Townline RD, Wautoma, WI 54982-7100 |
| 11425623 | + | Duane Hannan, 711 Crowley Rd, Arlington, TX 76012-3417 |
| 11425624 | + | Duane Lahti, 1709 Plato Street, Wausau, WI 54403-6749 |
| 11425626 | + | Dustee Howarth, 1922 lewis street, Marinette, WI 54143-2245 |
| 11425627 | #+ | Dustin Ammann, 1300 17th St NE, Watertown, SD 57201-6778 |
| 11447765 | + | Dustin Ammann, 1607 1st Ave NE, Watertown, SD 57201-3952 |
| 11425628 | + | Dustin Barrett, 1581A Lake Ave, South Sioux City, NE 68776-5414 |
| 11425629 | #+ | Dustin Brunette, 1600 W Glendale Ave, Appleton, WI 54914-2228 |
| 11444141 | + | Dustin Brunette, W2772 Brookhaven Dr, Appleton, WI 54915-9453 |
| 11425630 | #+ | Dustin Christian, 570 EMMA ST, Fond Du Lac, WI 54935-3956 |
| 11425631 | + | Dustin Cota, 202 3rd st, Oconto, WI 54153-1253 |
| 11425632 | + | Dustin Gibson, 726 Bert Moorhead Road, Canon, GA 30520-3506 |
| 11425633 | + | Dustin Juntunen, 519 N 1st St, Lowr, Ishpeming, MI 49849-1500 |
| 11425634 | + | Dustin Kroeplin, 929 s 5th ave, Wausau, WI 54401-6058 |
| 11425635 | + | Dustin Laurent, 1065 Roland ln, 7, Green Bay, WI 54303-6040 |
| 11425636 | + | Dustin Reilly, 830 Betty Ave, Neenah, WI 54956-3114 |
| 11425637 | + | Dustin Rodgers, 2616 N Frederick Ave, 227, Milwaukee, WI 53211-3612 |
| 11425638 | + | Dustin Roe, 105 Aztalan st, 29, Johnson Creek, WI 53038-9669 |
| 11425639 | + | Dustin Smith, 1345 Mccormick St, Green Bay, WI 54301-2539 |
| 11425640 | + | Dustin Yokiel, 3515 N. 10th St., 521, Sheboygan, WI 53083-3181 |
| 11425641 | + | Dustin Young, N2537 county road gg, Brodhead, WI 53520-9579 |
| 11438077 | + | Dusty Seymour, 141 Pearl St, Redgranite, WI 54970-9586 |
| 11425642 | + | Dustyn Binford, 1820 Nancy Ave, Green Bay, WI 54303-3323 |
| 11425643 | + | Dylan Abts, 9115 Greenstreet Road, Whitelaw, WI 54247-9766 |
| 11425644 | + | Dylan Anderson, 714 Montana Ave, Gladstone, MI 49837-1734 |
| 11425645 | + | Dylan Anhalt, N3165 County G, Chilton, WI 53014-9642 |
| 11425646 | + | Dylan Barribeau, N2669 county rd b, Kewaunee, WI 54216-9605 |
| 11425647 | + | Dylan Breit, 643 W Calumet St, Hilbert, WI 54129-9525 |
| 11425648 | + | Dylan Brown, 4806 Ridge Point Circle, Schofield, WI 54476-4179 |
| 11440544 | + | Dylan Brown, 4806 Ridge Point Circle, Weston, WI 54476-4179 |
| 11425649 | + | Dylan Brynien, 103 chestnut Street, Syracuse, NY 13212-2249 |
| 11425650 | + | Dylan Bune, W207 N 4th st, Spring Valley, WI 54767-8860 |
| 11425651 | + | Dylan Demille, S528 Section Street, Stephenson, MI 49887-8400 |
| 11425652 | + | Dylan Falk, 527 W Plymouth St, Jefferson, WI 53549-3004 |
| 11425654 | + | Dylan Frohn, 322 10th st nw, Faribault, MN 55021-3709 |

| | | |
|---|---|---|
| 11425655 | + | Dylan Herbst, 9203 County Rd. B, Winneconne, WI 54986-9547 |
| 11425656 | + | Dylan Hielke, 1283 Williams road, Pickett, WI 54964-9576 |
| 11425657 | | Dylan Krause, n6137drdrive, Manawa, WI 54949 |
| 11425659 | #+ | Dylan Maechtle, 1139 Edgewood Rd, Kewaskum, WI 53040-9140 |
| 11425660 | + | Dylan Meyer, 251 S Main St, Dousman, WI 53118-9534 |
| 11446057 | + | Dylan Michael Donald Natrop, aka Dylan Natrop, 3137 E. Ladybug Ln. Unit 20, Appleton WI 54915-5705 |
| 11425661 | + | Dylan Natrop, 1001 W Dayton st, 3A, Madison, WI 53715-2257 |
| 11425662 | + | Dylan Richardt, N7261 county Rd d, Neshkoro, WI 54960-9101 |
| 11425663 | + | Dylan Riedy, 360 South Peck Avenue, Peshtigo, WI 54157-1511 |
| 11425664 | + | Dylan Roesken, 2932 W Roselawn Dr, Appleton, WI 54914-6712 |
| 11446515 | + | Dylan Rusch, 227 Hillview Road, Mishicot, WI 54228-9656 |
| 11425665 | #+ | Dylan Rusch, 2503 Riverhills Road, Two Rivers, WI 54241-1149 |
| 11425666 | + | Dylan Schnese, 747 Manitowoc St, Menasha, WI 54952-2453 |
| 11425667 | + | Dylan Szews, 436 8th st, Menasha, WI 54952-2255 |
| 11425668 | + | Dylan Thompson, 504 E Burdick St, Apt 5, Black Creek, WI 54106-9307 |
| 11425669 | + | Dylan Trauth, 4320 N Lightning dr, 6, Appleton, WI 54913-6746 |
| 11425670 | + | EACH INC, 3345 BREEZEWOOD LN, Red Hoffius, Neenah, WI 54956-9613 |
| 11425673 | + | ED & LISA SCHMIDT, 13822 BONITA LN, Suring, WI 54174-9340 |
| 11425683 | + | ELAINE FRANTZ, PO BOX 255, Mchenry, IL 60051-9004 |
| 11425707 | + | ELIZABETH GABRIELSE, 1310 ALABAMA AVE, Sheboygan, WI 53081-5222 |
| 11425724 | + | ELIZABETH SEIBOLD, 3126 WARWICK RD, Sayner, WI 54560-9783 |
| 11425853 | + | ERIC FALK, 330 Smith Street, Plymouth, WI 53073-1235 |
| 11425854 | + | ERIC FINK, 8772 WASHINGTON ST, Omro, WI 54963-9530 |
| 11425905 | + | ERICA SCOTT, 410 WASHINGTON ST, Portage, WI 53901-2441 |
| 11425913 | + | ERIK D PETERSON, N8271 CTY RD J, New Glarus, WI 53574-9727 |
| 11425671 | + | Eashaan Vajpeyi, 3831 Convair Lane, Cedar Falls, IA 50613-5539 |
| 11425672 | + | Easton Meyer, 3839 30th Ave S, Apt 301, Fargo, ND 58104-7755 |
| 11425674 | + | Ed Cops, 1420 Washington St. #58, Little Chute, WI 54140-4002 |
| 11443687 | + | Ed Hietpas, 715 Madison St., Little Chute, WI 54140-1625 |
| 11425675 | + | Ed N Donna Hietpas, 813 PARK AVE, Little Chute, WI 54140-2035 |
| 11425676 | + | Ed Weinmann, N2140 OLD HIGHWAY 22, WAUPACA, WI 54981-5913 |
| 11425678 | + | Edison Flottemesch, 1377 Fox Burrow Ct, Neenah, WI 54956-1181 |
| 11447710 | + | Edmond Teumer, N9580 18th Ave, Necedah, WI 54646-8053 |
| 11425679 | + | Edmund Hatch, 117 S OAK ST, North Platte, NE 69101-5166 |
| 11425680 | + | Eduardo Contreras, 3706 W 57th St, Chicago, IL 60629-3831 |
| 11425681 | + | Edwin Ramirez, 5734 Sable Drive, Indianapolis, IN 46221-9403 |
| 11425682 | | Ehrik Muehlenbruch, N710Highway 113, Lodi, WI 53555 |
| 11425684 | + | Elaine Kaske, 7930 Kellogg Rd, Winneconne, WI 54986-9521 |
| 11425685 | | Eleazar Bermea, 1782 spring ct, C, Milliken, CO 80543 |
| 11425686 | + | Eleesa Steiner, 257 Grand Court, Apt B105, Fond Du Lac, WI 54935-2156 |
| 11425687 | + | Eli Cisneroz, 509 Edward drive, Green Bay, WI 54302-5121 |
| 11425688 | + | Eli Schipper, W4502 Dogwood Ln, Fond Du Lac, WI 54937-6204 |
| 11425690 | + | Elicia Grace, 5302 Odana Rd, Apt 102, Madison, WI 53711-1072 |
| 11425691 | + | Elijah Morgan, 47815 McClellan St, Houghton, MI 49931-3005 |
| 11425692 | + | Elijah O laughlin, N6505 hickory road, Saint Cloud, WI 53079-1514 |
| 11425693 | + | Elijah Valero, 4561 south 48th street, Milwaukee, WI 53220-4111 |
| 11425694 | + | Elisabeth Carter, 57 Bay St, Oshkosh, WI 54901-5243 |
| 11425695 | + | Elise Wierzbicki, 3335 Dekalb Lane, Neenah, WI 54956-9032 |
| 11425697 | + | Elissa Weger, 406 Harvey Drive, Plymouth, WI 53073-1040 |
| 11425698 | + | Elizabeth Altmann, 1185 Christopher Dr, #1, Neenah, WI 54956-6331 |
| 11425699 | + | Elizabeth Atkins, 4727 W 128th Pl, Alsip, IL 60803-2712 |
| 11425700 | + | Elizabeth Buchholtz, W1871 Apache Avenue, Fremont, WI 54940-8546 |
| 11425701 | + | Elizabeth Burns, W9070 Marianne Way, Hortonville, WI 54944-8551 |
| 11425702 | + | Elizabeth Diaz, 183 Ledgeview Ave, Fond Du Lac, WI 54935-3514 |
| 11425703 | + | Elizabeth Eichmann, 636 Clemans Ct, Omro, WI 54963-1777 |
| 11425704 | + | Elizabeth Elmore, 4119 Menasha Ave, Manitowoc, WI 54220-1145 |
| 11425705 | + | Elizabeth Elsey, 2589 cedarmill drive, Franklin, IN 46131-5509 |
| 11425706 | + | Elizabeth Engstrom, 7990 Broadway Road, Omro, WI 54963-9712 |
| 11425708 | + | Elizabeth Gracia, 1700 east Tracia Lane, Appleton, WI 54911-8471 |
| 11425709 | + | Elizabeth Halverson, 713 CHEROKEE PATH, Lake Mills, WI 53551-9574 |
| 11425710 | + | Elizabeth Hietpas, 426 Fulton st, Seymour, WI 54165-1214 |
| 11425711 | + | Elizabeth Jahnke, W1249 Scott Hill Road, Ripon, WI 54971-8638 |
| 11425712 | + | Elizabeth Kahler, N7223 pulcifer road, Cecil, WI 54111-9387 |

| 11425713 | + | Elizabeth Lee Lawless, W6074 Strawflower Dr., Appleton, WI 54915-7437 |
| 11425714 | + | Elizabeth Lynch, Daniel Lynch, 4410 Island View Dr, Oshkosh, WI 54901-1307 |
| 11443901 | + | Elizabeth M McClain, N4506 River Dr., Marinette, WI 54143-9637 |
| 11425715 | + | Elizabeth Malovey, 1953 Georgia St, Oshkosh, WI 54902-6779 |
| 11444902 | + | Elizabeth Mugan, W7596 Parnell Rd., Cascade, WI 53011-1247 |
| 11439319 | + | Elizabeth O'Brien, fka Elizabeth Malovey, 1953 Georgia St., Oshkosh, WI 54902-6779 |
| 11425716 |   | Elizabeth Obrien, W186 Kings Way, Sherwood, WI 54169 |
| 11425717 | + | Elizabeth Osborne, 8101 Golden Meadow Blvd, Waterford, WI 53185-1193 |
| 11425718 | + | Elizabeth Raddatz, 1639 Thornton Drive, Oshkosh, WI 54904-8294 |
| 11425719 | + | Elizabeth Radtke, N2871 County Road G, Marion, WI 54950-9166 |
| 11425720 | #+ | Elizabeth Ramsey, 1427 Labus Drive, Bangor, WI 54614-8718 |
| 11453256 |   | Elizabeth Ramsey, 1118 St. Anne Street, Sparta, WI 54656-2087 |
| 11446940 | + | Elizabeth Robb, 655 Pebblestone Cir., Hobart, WI 54155-9382 |
| 11425725 | + | Elizabeth Smith, N6534 3rd ave, Oxford, WI 53952-9119 |
| 11425726 | + | Elizabeth Stutzman, 394 Fond du Lac St, Waupun, WI 53963-1511 |
| 11425728 | + | Elizabeth Taylor, 2947 Shefield Court, Green Bay, WI 54311-5029 |
| 11425727 | + | Elizabeth Taylor, 258 Strangeway ave, 5, Lodi, WI 53555-1370 |
| 11446871 | + | Elizabeth Tebo, W4330 West Slab City Road, Bonduel, WI 54107-9104 |
| 11425729 | + | Elizabeth Tuomi, 3103 Outer Drive, Hibbing, MN 55746-2652 |
| 11425730 | + | Elizabeth Ullmer, 5457 Brown Cty Ln Rd, Pulaski, WI 54162-9703 |
| 11425731 | + | Elizabeth Walsh, 4612 Pleasant Valley Rd, Grafton, WI 53024-9628 |
| 11425732 | + | Elizabeth Weinrich, 1294 S. Bayshore Rd. Unit 1, 1, Brussels, WI 54204-9728 |
| 11425733 | + | Elizabeth Wright, 3607 Ironwood Rd, Excelsior, MN 55331-8890 |
| 11425734 | + | Elizabeth Wulff, 1226 Church Street, Lomira, WI 53048-9523 |
| 11425735 | + | Elizabeth Ziegler, 404 4th Street, Fond Du Lac, WI 54935-4577 |
| 11425736 | + | Ella Rageth, S108W34786 South Shore Drive, Mukwonago, WI 53149-9503 |
| 11425737 | + | Elle Smith, 5525 Coronet Drive, Kalamazoo, MI 49009-6229 |
| 11425738 | #+ | Ellen Barber, 2003 Green Tree Road, West Bend, WI 53090-1465 |
| 11425739 | #+ | Ellen Campbell, 921 11th St. N, Wisconsin Rapids, WI 54494-2828 |
| 11425740 | + | Ellen Heggesta, 601 wauona trl lot 80, Portage, WI 53901-2564 |
| 11425741 | + | Ellie Karls, 470 Farwell Avenue, Fond Du Lac, WI 54935-5527 |
| 11425742 | + | Ellie Popp, W740 Cty Rd Jj, Brillion, WI 54110-9427 |
| 11425743 | + | Ellie Prell, N52W17182 Ridgewood Drive, Menomonee Falls, WI 53051-7846 |
| 11425745 | + | Elliot Schmidt, 130 walnut street, Beaver Dam, WI 53916-1850 |
| 11425746 | + | Ellissa Hohensee, W5229 Harrison Rd., Hilbert, WI 54129-9376 |
| 11425747 |   | Ellyn Hansen, 218 Peterlynn, Wrightstown, WI 54180 |
| 11425748 | + | Eloise bell, N6272 highway 180, Marinette, WI 54143-9385 |
| 11425749 | + | Elsa Cota, 6502 South Business Drive, Sheboygan, WI 53081-8988 |
| 11425750 | + | Elsa Langhoff, 822 S Washington St, Shawano, WI 54166-3264 |
| 11425752 | + | Ely Hartl, 2302 olde country circle, Kaukauna, WI 54130-3771 |
| 11425753 | + | Emaleigh Mcneece, 501 7th Street, Brodhead, WI 53520-1267 |
| 11425754 | + | Ember Kerridge, 309 Carney blvd., Marinette, WI 54143-2726 |
| 11425755 | + | Emilee Gruse, 744 Mickelson Trail, Mankato, MN 56001-1503 |
| 11425756 | + | Emilee K. Haag, 10580 1st Ave, Almond, WI 54909-9526 |
| 11425757 | + | Emilia Jaskowska, 385 Jefferson Ct, Vernon Hills, IL 60061-1348 |
| 11425758 | + | Emilia Tomaszewski, 1806 Oak Leaf Drive, Green Bay, WI 54304-1779 |
| 11425759 | + | Emily Abbott, 6245 w 84th st, Burbank, IL 60459-2405 |
| 11425760 | + | Emily Albrecht, 14460 Woodridge Cir, Brookfield, WI 53005-6471 |
| 11425761 | + | Emily Bauer, 205 3rd St NE, New Prague, MN 56071-1713 |
| 11425762 | + | Emily Berger, 1786 Scarlet oak Trl, Oshkosh, WI 54904-8885 |
| 11425763 | + | Emily Boeck, N8722 County Road AY, Mayville, WI 53050-2304 |
| 11425764 | + | Emily Bourin, 2253 W. Hiawatha Dr., Appleton, WI 54914-6811 |
| 11425765 | #+ | Emily Boyea, 306 Eagle Heights, Apartment D, Madison, WI 53705-1744 |
| 11445176 | + | Emily Boyer, 643 W. Calumet St., Hilbert WI 54129-9525 |
| 11425766 | #+ | Emily Boyer, 1452 Russell Street, Green Bay, WI 54304-3134 |
| 11425767 | #+ | Emily Clements, 336 Plum St, Wyandotte, MI 48192-6552 |
| 11425768 | + | Emily Conger, 7818 Swiss Road, Oshkosh, WI 54902-8509 |
| 11425771 | + | Emily DeVries, N4266 Powell Lake Rd, Wetmore, MI 49895-9022 |
| 11425770 | + | Emily Deruyter, 4780 North Blue Heron Dr, West Bend, WI 53095-9185 |
| 11425772 | #+ | Emily Dombrowski, 1975 Ridgeway Dr #30, De Pere, WI 54115-4109 |
| 11425773 | + | Emily Fischer, 710 Hidden Lake Ct N, Slinger, WI 53086-9397 |
| 11425774 | + | Emily Gallegos, 8323 N 107TH ST, Milwaukee, WI 53224-2515 |
| 11425775 | + | Emily Gloudemans, 227 Cypress point, North Prairie, WI 53153-9619 |

| | | |
|---|---|---|
| 11425776 | + | Emily Gonnering, 5510 Butternut Drive, Kewaskum, WI 53040-9451 |
| 11425777 | + | Emily Griesbach, W9867 County Road TT, Hortonville, WI 54944-9679 |
| 11425778 | + | Emily Hadden, 1921 Scott Lane, Madison, WI 53704-2336 |
| 11425779 | + | Emily Heitkamp, 301 reserve street, 230A, Stevens Point, WI 54481-1900 |
| 11425780 | + | Emily Hodell, 417 Manitowoc St, Menasha, WI 54952-2821 |
| 11425781 | | Emily Hudson, 1600 shawano estates, 14, Shawano, WI 54166 |
| 11425782 | + | Emily Jacobson, 1300 E. Silver St., Bessemer, MI 49911-1237 |
| 11425783 | + | Emily Janowiak, 386 11th St, Manistee, MI 49660-2124 |
| 11425784 | + | Emily Jones, 915 twilight dr, De Pere, WI 54115-1357 |
| 11425785 | + | Emily Karoses, 6916 North River Road, West Bend, WI 53090-1222 |
| 11425786 | + | Emily Kasuboski, 2027 Burr Oak Rd, Oshkosh, WI 54904-6808 |
| 11425787 | + | Emily Klink, N3949 County Road J, Kaukauna, WI 54130-7661 |
| 11425788 | | Emily Kohlwey, 155 Market Street, Apt 210, Rio, WI 53960 |
| 11447959 | + | Emily Kohlwey, N2557 county road c, Rio, WI 53960-9415 |
| 11425789 | + | Emily Krueger, N11478 County Road D, Clintonville, WI 54929-9014 |
| 11425790 | + | Emily Kuczmarski Kettenhofen, 568 ROYAL ST PAT'S DR., Wrightstown, WI 54180-1257 |
| 11425791 | + | Emily Landwehr, 550 Monarch Drive, De Pere, WI 54115-8155 |
| 11425792 | + | Emily Lavine, W7170 State Road 67, Plymouth, WI 53073-3840 |
| 11425793 | + | Emily Miller, 524 Kari Street, Belleville, WI 53508-9758 |
| 11425794 | + | Emily Mueller, 1128 Iris Lane, Grafton, WI 53024-9626 |
| 11425795 | + | Emily Neal, 1135 old Wildcat bridge road, Danielsville, GA 30633-5136 |
| 11425796 | + | Emily Nelson, N2650 Fox View Drive, Hortonville, WI 54944-9500 |
| 11425797 | + | Emily Nickel, 813 Lincoln St, Green Bay, WI 54303-3623 |
| 11425798 | + | Emily Peterson, 1218 Bay Shore Dr, Oshkosh, WI 54901-5410 |
| 11425799 | + | Emily Rabideau, E1680 Akron Ave, Waupaca, WI 54981-7615 |
| 11425800 | #+ | Emily Regal, 1204 Wedgewood Ln, Fond Du Lac, WI 54935-6511 |
| 11425802 | + | Emily Southern, 49W693 Hinckley Rd, Big Rock, IL 60511-9324 |
| 11425803 | + | Emily Sprangers, 103 Brookview Place, Combined Locks, WI 54113-1222 |
| 11425804 | + | Emily Stephenson, 1643 Riverside Dr., Suamico, WI 54173-8122 |
| 11425805 | + | Emily Swanson, W7810 Cody Ct, Beaver Dam, WI 53916-8934 |
| 11425806 | + | Emily Tetzlaff, W668 River View Ct., Kaukauna, WI 54130-9667 |
| 11425808 | + | Emily Van De Hey, 2420 Southerland Circle, Kaukauna, WI 54130-3773 |
| 11425809 | + | Emily Vick, W10979 Glen Drive, Beaver Dam, WI 53916-9566 |
| 11425810 | + | Emily Waldow, N5553 Henry Court, Luxemburg, WI 54217-9770 |
| 11425812 | + | Emily Walters, 620 E Conservancy, Green Bay, WI 54311-7739 |
| 11425813 | + | Emily Zeinert, 5727 Grandview Road, Larsen, WI 54947-8718 |
| 11425814 | + | Emily Zimmer, 2773 Bristol Mountain Trl, Green Bay, WI 54313-9218 |
| 11425815 | + | Emma Bohren, 12 Overlook Dr, Apt 8212, Fond Du Lac, WI 54937-2316 |
| 11425816 | + | Emma Frederickson, W3790 Schwalla drive, Marinette, WI 54143-9641 |
| 11425818 | + | Emma Gordon, 148 Denhardt Ave., Neenah, WI 54956-2209 |
| 11425819 | + | Emma Herrick, 10292 64th Ave, Pleasant Prairie, WI 53158-3317 |
| 11425821 | + | Emma Howey, 411 North Main Street, Oconto Falls, WI 54154-1052 |
| 11425822 | + | Emma Kiekhofer, 13500 Highwood Dr, Elm Grove, WI 53122-2523 |
| 11425824 | + | Emma Kowalski, W1078 County B, Marinette, WI 54143-9794 |
| 11425825 | + | Emma Leib, 1528 Oregon St, Oshkosh, WI 54902-6920 |
| 11425826 | + | Emma Mclaughlin, 2345 Redtail Drive, Neenah, WI 54956-1083 |
| 11425827 | + | Emma Meana, 1170 24th St, Moline, IL 61265-2253 |
| 11425828 | + | Emma Melzer, 7201 Ohio Road, Allenton, WI 53002-9770 |
| 11425829 | + | Emma Mueller, 3551 Glen Abbey Drive, Green Bay, WI 54311-6124 |
| 11425830 | + | Emma Myhill, 687 Elderberry Ln., Kaukauna, WI 54130-1060 |
| 11425831 | + | Emma Neale, w147n6897 woodland dr, Menomonee Falls, WI 53051-0909 |
| 11425832 | + | Emma Oestreich, W1033 Madsen Road, Marinette, WI 54143-9795 |
| 11425833 | + | Emma Paape, 103a sunshine ct, Bonduel, WI 54107-9296 |
| 11425834 | + | Emma Pagel, E2315 Woodridge Drive, Waupaca, WI 54981-8526 |
| 11425835 | + | Emma Passig, 130 N Main St, Iron Ridge, WI 53035-9686 |
| 11425836 | + | Emma Peterson, 8135 church rd, Arpin, WI 54410-9658 |
| 11425837 | + | Emma Schneider, 309 willow wood, Shawano, WI 54166-2292 |
| 11425838 | #+ | Emma Schwartz, 665 Golden Iris dr, Oshkosh, WI 54901-8211 |
| 11441507 | + | Emma hohman, 196 Station Rd, Gwinn, MI 49841-8703 |
| 11425840 | + | Emmy De Valk, 132 West Greenfield Drive, Little Chute, WI 54140-1133 |
| 11425841 | + | Enrique Ayala, 160 North Hickory Street, Cortland, IL 60112-4125 |
| 11425842 | + | Eric Applegate, 315 Barry Hope Trl, Hillsboro, IL 62049-4209 |
| 11425843 | + | Eric Balck, 810 Oregon Street, Green Bay, WI 54303-2840 |

| | | |
|---|---|---|
| 11425845 | | Eric Beauchamp, 1790 Paris St, 201, Sudbury ON P3E 4T1 |
| 11425846 | + | Eric Berg, 844 Grove St, Menasha, WI 54952-2559 |
| 11425847 | + | Eric Bergland, 1125 Popes Creek Circle, Grayslake, IL 60030-1142 |
| 11425848 | + | Eric Brunsell, W5836 Easter Lily Dr, Appleton, WI 54915-7273 |
| 11425849 | + | Eric Burkle, 2200 Bever ave SE, Cedar Rapids, IA 52403-4230 |
| 11425851 | + | Eric Donovan, 1400 vineyard drive, Apt 204, Broadview Heights, OH 44147-3337 |
| 11425852 | + | Eric Emery, 6756 119th Ave, Fennville, MI 49408-9707 |
| 11425855 | #+ | Eric Fliehs, 229 N Main St, Apt 7, Sheboygan Falls, WI 53085-3313 |
| 11425856 | + | Eric Frankenstein, W9712 Jackson Rd, Beaver Dam, WI 53916-9629 |
| 11425857 | + | Eric Fredrick, N4996 County Rd N, Jefferson, WI 53549-9653 |
| 11425858 | #+ | Eric Geisler, 4474 N. Oakland Ave., Apt 102, Milwaukee, WI 53211-1675 |
| 11453247 | + | Eric Geisler, 4172 N. Bartlett Avenue, Shorewood, WI 53211-1923 |
| 11425859 | + | Eric Gilgenbach, 2 N 5th St, Winneconne, WI 54986-9355 |
| 11425860 | + | Eric Gruber, 525 w college Avenue, 3, Appleton, WI 54911-5801 |
| 11425861 | + | Eric Heiniger, 519 E Arnold St, Bluffton, IN 46714-3308 |
| 11425862 | + | Eric Hoppe, 2359 Allerton Drive, Oshkosh, WI 54904-8213 |
| 11425863 | + | Eric Hurm, 1692 Golf Bridge Dr, Neenah, WI 54956-1423 |
| 11449087 | + | Eric J. Baumann, 711 Roosevelt Ave., Howards Grove, WI 53083-1014 |
| 11425864 | | Eric Jackson, 2917 maplecrest rd, Clinton, IA 52732 |
| 11425865 | + | Eric Jacob, W8057 Randallwood Lane, Fond Du Lac, WI 54937-9481 |
| 11425867 | | Eric Kelling, 3203 West Bell Road, Phoenix, AZ 85053 |
| 11425868 | + | Eric Kinzel, 10407 cty road JJ, Manitowoc, WI 54220-9799 |
| 11425869 | + | Eric Kuchelmeister, 1806 Schaefer Circle, Appleton, WI 54915-5806 |
| 11425870 | + | Eric Larson, 2560 Oakwood Dr., Green Bay, WI 54304-1615 |
| 11425871 | + | Eric Lichterman, 735 West 8th AVe, Oshkosh, WI 54902-5858 |
| 11425872 | + | Eric Mandel, 2109 Glenview Ave, Kaukauna, WI 54130-3133 |
| 11425873 | + | Eric McKay, 14118 Gemini Rd., Sparta, WI 54656-1467 |
| 11425875 | + | Eric Peters, 2980 Vince lane, Green Bay, WI 54313-8076 |
| 11425876 | | Eric Prestay, W3803 LaBelle Rd., Powers, MI 49874 |
| 11425877 | + | Eric Riese, W5872 sweet pea dr, Appleton, WI 54915-5213 |
| 11425878 | + | Eric Sadorf, W380N8233 Mill St, Oconomowoc, WI 53066-8924 |
| 11425879 | + | Eric Sauer, 18250 W College Ave, New Berlin, WI 53146-5507 |
| 11425880 | + | Eric Schallhorn, 755 Weatherstone Drive, Oshkosh, WI 54901-1678 |
| 11425881 | + | Eric Sedlacek, 2104 French Trace Ave, Shakopee, MN 55379-3514 |
| 11425883 | + | Eric Steif, 2144 cottonwood dr, Menasha, WI 54952-8601 |
| 11425884 | + | Eric Stiltjes, 9718 Hamlet Ave S, Cottage Grove, MN 55016-3887 |
| 11425885 | + | Eric Stude, 536 North Durkee street, Apt#4, Appleton, WI 54911-5083 |
| 11425887 | + | Eric Torgerson, PO Box 57, Brownsville, MN 55919-0057 |
| 11425888 | #+ | Eric Vandenbush, 539 Edelweiss Drive785, Green Bay, WI 54302-5115 |
| 11425889 | + | Eric Vazquez, 6800 n 91st street, Milwaukee, WI 53224-4711 |
| 11425890 | + | Eric Vert, 21775 150th Avenue, Big Rapids, MI 49307-8981 |
| 11425891 | + | Eric Wagner, 1404 Hinze Lane, Watertown, WI 53098-4352 |
| 11444515 | + | Eric William Prestay, 1621 N. 35th Street. Apt. A, Sheboygan, WI 53081-1806 |
| 11425893 | + | Eric Wirkkula, 1411 N 12th Ave, West Bend, WI 53090-1835 |
| 11425894 | + | Erica Ann, 2406 N Linwood ave, Appleton, WI 54914-2216 |
| 11425896 | + | Erica Brewer, 3313 Melby Street, Eau Claire, WI 54703-0469 |
| 11425897 | + | Erica Brinkman, 588 fenton st, 13, Ripon, WI 54971-1589 |
| 11425898 | #+ | Erica Broeders, 10452 State Hwy M35, Gladstone, MI 49837-9440 |
| 11425899 | + | Erica Brown, 25 REGIMENT CT, Rossville, GA 30741-2849 |
| 11425900 | + | Erica Faulkender, 460 Boettcher Lane, Bonduel, WI 54107-9270 |
| 11425901 | + | Erica Hoffman, 714 E Walnut Street, Quasqueton, IA 52326-9727 |
| 11442779 | + | Erica Howerton, 2406 N. Linwood Ave, Appleton, WI 54914-2216 |
| 11425902 | + | Erica Kampen, 709 center street, Ortonville, MN 56278-1101 |
| 11425903 | + | Erica Lynn, 106 S Lafayette Street, Shawano, WI 54166-2346 |
| 11425904 | + | Erica Richter, N5428 24th avenue, Lot 208, Wild Rose, WI 54984-9317 |
| 11425907 | + | Erica Zeamer, N171W19840 Old Orchard Ct, Jackson, WI 53037-9485 |
| 11425908 | + | Erich Berndt, 1518 Iris Drive, Manitowoc, WI 54220-2218 |
| 11425909 | + | Ericka Rentmeester, 1171 Cormier Rd, Green Bay, WI 54304-4276 |
| 11425910 | + | Ericka Vandenheuvel, 516 Stoecker Farm Ave., Mukwonago, WI 53149-8283 |
| 11425911 | + | Erik Ballinger, 601 Fern, Iron River, MI 49935-2118 |
| 11425912 | + | Erik Costea, 1686 WESTFIELD AVE, Green Bay, WI 54303-3372 |
| 11425914 | #+ | Erik Daniel, 204 4the Ave E, Cresco, IA 52136-1422 |
| 11425915 | + | Erik Ethun, 229 S. Main St., Westfield, WI 53964-9093 |

| | | |
|---|---|---|
| 11444137 | + | Erik Gardner, 1998 Cherry La, Northbrook, IL 60062-8301 |
| 11425916 | + | Erik Gardner, 1205 west Sherwin, 600, Chicago, IL 60626-2275 |
| 11425917 | + | Erik Parson, 12670 43rd Street, Clear Lake, MN 55319-9486 |
| 11451110 | + | Erik Parson, 1822 Carver Avenue, Duluth MN 55803-2528 |
| 11445903 | + | Erik Peterson, N8271 County Road J, New Glarus, WI 53574-9727 |
| 11425920 | + | Erika Bednarz, 3336 Buena Park Road, Burlington, WI 53105-9746 |
| 11458421 | + | Erika Bednarz, 28644 N Lake Dr, Unit A, Waterford, WI 53185-1245 |
| 11425921 | + | Erika Hesselinn, 5030 S 8th St, Sheboygan, WI 53081-8102 |
| 11425922 | + | Erika Rausch, 303 s 3rd st, Waterford, WI 53185-4340 |
| 11425923 | + | Erika Van Eimeren, 843 homestead dr., West Bend, WI 53090-9045 |
| 11425924 | + | Erikk Butzman, PO Box 116, 412 12 th ave s, Bangor, WI 54614-8788 |
| 11425925 | | Erin Anastasia, 982 E 2500 Ave, Ramsey, IL 62080 |
| 11425927 | #+ | Erin Carmichael, 2011 W William, il, Champaign, IL 61821-4224 |
| 11425928 | + | Erin Chudacoff, 3007 E.Fallcreek Ln., Appleton, WI 54913-7776 |
| 11425929 | + | Erin Draheim, N614 Greendale Rd, Hortonville, WI 54944-9641 |
| 11425930 | + | Erin Dupuy, 309 Nicklaus St, Berwick, LA 70342-2015 |
| 11425931 | + | Erin Dyszelski, 3943A East Mallory, Cudahy, WI 53110-2023 |
| 11425932 | + | Erin Havela, 1669 Lenwood Ave, Apt 16, Green Bay, WI 54303-5321 |
| 11425933 | + | Erin Jankowski, 2116 Woodburn Rd, B, Waukesha, WI 53188-1599 |
| 11425934 | + | Erin Kelley, 2071 S 91, Milwaukee, WI 53227-1503 |
| 11425935 | + | Erin Kohl, 324 Horseshoe Rd, Oshkosh, WI 54904-6921 |
| 11425936 | + | Erin Lindemann, 2123 N 73 st, Milwaukee, WI 53213-1812 |
| 11425937 | #+ | Erin Mace, 869 security dr, Cc206, Fond Du Lac, WI 54935-8247 |
| 11425938 | + | Erin Malec, 800 Wellington Dr, West Bend, WI 53090-2821 |
| 11425939 | #+ | Erin Perry, 1322 1st st, 4, Menominee, MI 49858-2881 |
| 11425940 | + | Erin Peterson, 917 Columbus Street, Two Rivers, WI 54241-3353 |
| 11425941 | + | Erin Ries, 592 south water st., Lomira, WI 53048-9527 |
| 11425942 | + | Erin Schley, 101 Country Club Dr., Clintonville, WI 54929-8960 |
| 11425943 | + | Erin Seever, 148 Denhardt Ave, Neenah, WI 54956-2209 |
| 11425944 | + | Erin Thyssen, 1704 Arnold Dr., Green Bay, WI 54304-3040 |
| 11450084 | + | Erwyn Hoffias, 3345 Breezewood Lane, Neenah, WI 54956-9613 |
| 11447658 | + | Eryn Schlotfeldt, 207 N Moreland Blvd Apt 105, Waukesha WI 53188-4309 |
| 11425948 | + | Eryn Schlotfeldt, 1144 160th Avenue NW, Andover, MN 55304-4636 |
| 11425950 | + | Ethan Dawson, 24 Mapleview Drive, Gladstone, MI 49837-2300 |
| 11425951 | + | Ethan Dunse, 3502 Winings Ave, Indianapolis, IN 46221-2278 |
| 11425952 | + | Ethan Ensign, 1120 S. Westfield St., Oshkosh, WI 54902-6145 |
| 11425953 | + | Ethan Gack, 608 e. Jackson st., Ripon, WI 54971-1355 |
| 11425954 | + | Ethan Gardner, 5241 chippewa, Saint Louis, MO 63109-2355 |
| 11425955 | + | Ethan Granger, 5025 River Heights Drive, Manitowoc, WI 54220-1035 |
| 11425956 | + | Ethan Hendricks, 26774 County Highway V, Kendall, WI 54638-7023 |
| 11425958 | + | Ethan Jensen, 909 Minnesota Ave., Gladstone, MI 49837-1627 |
| 11425959 | + | Ethan Ouellette, 51 South St, Champion, MI 49814-9623 |
| 11425960 | + | Ethan Shumski, 412 East Blue Earth Avenue, Fairmont, MN 56031-3947 |
| 11425961 | + | Ethan Vanderpoel, 1780 Corvallis Ct, De Pere, WI 54115-4107 |
| 11425962 | + | Eva Beeth, 1125 Devonshire Dr, Oshkosh, WI 54902-6233 |
| 11425963 | #+ | Eva Lewis, 1435 Central Street, Oshkosh, WI 54901-2931 |
| 11449118 | + | Eva Lewis, 568 Monroe Street, Oshkosh, WI 54901-4645 |
| 11425964 | + | Evan Bangs, 5110 Highway 2 East B11, Minot, ND 58701-8222 |
| 11425965 | + | Evan Bowe, 1369 Mourning Dove Court, De Pere, WI 54115-9518 |
| 11425966 | + | Evan Mallek, 1900 Ridgewood Ct, Plover, WI 54467-2900 |
| 11425967 | + | Evan Tennie, 143 S Main St, Clintonville, WI 54929-1667 |
| 11425968 | + | Evelyn Jaquez, 5622 W 23 Street, Cicero, IL 60804-2749 |
| 11425969 | + | Evelyn Tollar, 137 Schramm Rd, Neenah, WI 54956-9213 |
| 11425970 | + | Evelyn Turriff, 52 kim st, Lanse, MI 49946-1552 |
| 11425971 | + | Evelynn Charney, 12221 timberline rd, Ellison Bay, WI 54210-9621 |
| 11425972 | + | Evvan Plank, 13390 Kirkwood drive, New Berlin, WI 53151-4702 |
| 11425973 | + | Eyricka Oglesby, 542 Elm St, Negaunee, MI 49866-1414 |
| 11425975 | + | FAITH STROEDE, 3 S CLARK ST, Mayville, WI 53050-1414 |
| 11425974 | + | Faith Hubbard, 1120 daisy ln, Green Bay, WI 54304-4308 |
| 11425976 | + | Faith Weston, 10489 north point road, Tremont, IL 61568-9073 |
| 11425978 | + | Fay Fritsch, 3483 Country Winds Court, Green Bay, WI 54311-6906 |
| 11425979 | + | Faye Neumann, N1674 COUNTY ROAD A, WAUPACA, WI 54981-9047 |
| 11425980 | + | Feather Desjardins, 513 n main st, Ishpeming, MI 49849-1528 |

| 11425981 | + | Feather Robinson, 2137 East Lourdes Drive, Appleton, WI 54915-3619 |
|---|---|---|
| 11425982 | + | Felicia Pataska, 631 Webb Ave, Wisconsin Rapids, WI 54494-6256 |
| 11425983 | #+ | Felicia Rivera, 600 tower rd, 29D, Waupaca, WI 54981-7013 |
| 11425984 | + | Felix Esqueda, 839 Park Ave, Oostburg, WI 53070-1214 |
| 11425985 | | Felix Santerre, 313 rue des tilleuls, Sainte-Marthe-sur-le-Lac QC J0N 1P0 |
| 11425986 | + | Fernando Gomez, 1260 Shari way, El Cajon, CA 92019-2237 |
| 11425987 | + | Floyd Crumbley, P.O. BOX 235, Kotzebue, AK 99752-0235 |
| 11441573 | + | Floyd J Schmidt, 13822 Bonita Lane, Suring, WI 54174-9340 |
| 11425988 | + | Ford Dealers Assn., 1025 W Everett Rd., Lake Forest, IL 60045-2668 |
| 11425990 | + | Frances Whitfield, 4656 Archery Rd, Manitowish Waters, WI 54545-6219 |
| 11425991 | + | Francis Mccann, 3384 Isaac Ln, Oshkosh, WI 54902-7396 |
| 11425992 | + | Francisco Jimenez Jr., 1621 Schaefer circle, 1, Appleton, WI 54915-4713 |
| 11425993 | + | Frank Lake, 105 Dalmar Dr, Kingsford, MI 49802-6616 |
| 11425994 | + | Frank Martin, 223 15TH ST S, Moorhead, MN 56560-3033 |
| 11425995 | + | Frank Svacina, 1935 richmond ave, Manitowoc, WI 54220-1750 |
| 11425996 | + | Fred Dahlin, N6505 shawano shores ct, Shawano, WI 54166-1483 |
| 11425997 | + | Fred Holm, 625 So. 27th St., Manitowoc, WI 54220-3709 |
| 11425998 | + | Fred Peters, 832 Fairview Dr., Hartford, WI 53027-2318 |
| 11426017 | + | GAIL LEITERMANN, W4541 GLENN ST, Appleton, WI 54913-8379 |
| 11426028 | + | GARRETT KONKLE, 1451 KEVIN DRIVE, Kaukauna, WI 54130-1083 |
| 11426035 | + | GARRY TURNER, 403 HARRISON ST, Neenah, WI 54956-2420 |
| 11426037 | + | GARY BLANK, W4135 WOODVIEW DR, Appleton, WI 54913-9553 |
| 11426040 | + | GARY DELZER, 214 COFFMAN, Fond Du Lac, WI 54935-3650 |
| 11426041 | + | GARY DUVAL, 1321 BROCOIN WAY, Green Bay, WI 54304-1329 |
| 11426049 | + | GARY PAEPKE, N1175 HILLESTAD RD, Lodi, WI 53555-9461 |
| 11426036 | + | GARY and DIANE L TESCH, 905 E Windfield Pl, Unit B, Appleton, WI 54911-1541 |
| 11426056 | + | GAYE TRCKA, 305 5TH AVE N, Hurley, WI 54534-1121 |
| 11426059 | + | GENE BANASZYNSKI, N4319 DRIFTWOOD RD, New London, WI 54961-7826 |
| 11426072 | + | GERALD VOELKER, 925 LEEWARD CT, Oshkosh, WI 54901-2059 |
| 11426082 | ++++ | GINA GIOVANONI, 152611 DAHLIA LN, WAUSAU WI 54401-5020 address filed with court:, Gina Giovanoni, 1003 Dahlia Lane, Wausau, WI 54401 |
| 11426098 | + | GORDON SPAULDING, N2077 MUNICIPAL DR, Greenville, WI 54942-8769 |
| 11426104 | + | GRACE BROWN, 2231 SHERIDAN ST, Oshkosh, WI 54901-1771 |
| 11426163 | + | GREGORY KOCH, W5637 Summit Woods LN, Plymouth, WI 53073-2816 |
| 11426173 | + | GWEN BRUCHSALER, 1619 N ONEIDA ST, Appleton, WI 54911-3623 |
| 11425999 | + | Gabbi Gaziano, 731 E Kaleen Ln, Beloit, WI 53511-6518 |
| 11426000 | + | Gabby Herman, 728 Crown Ct, Schaumburg, IL 60193-3182 |
| 11426001 | + | Gabby Mcdowell, W6476 Kinker road, Fond Du Lac, WI 54937-8404 |
| 11426002 | + | Gabby Sell, W2185 Debra ct, Chilton, WI 53014-1625 |
| 11426004 | + | Gabe McCarty, E9246 Crain Road, New London, WI 54961-8434 |
| 11426005 | + | Gabe Rasmussen, 405 W 7th St, Kaukauna, WI 54130-2255 |
| 11426006 | + | Gabert & Rusch Properties, P.O. Box 3808, Oshkosh, WI 54903-3808 |
| 11426007 | + | Gabi Thielke, 1290 Williams rd, Pickett, WI 54964-9575 |
| 11426008 | + | Gabriel Brennan, 2808 Oslo drive, Green Bay, WI 54311-6671 |
| 11453238 | + | Gabriel Christenson, 4582 W Deer Run Dr #103, Brown Deer WI 53223-6414 |
| 11426009 | + | Gabriel Christenson, 4761 county rd H, Kewaskum, WI 53040-9419 |
| 11445587 | + | Gabriel McCarty, E9246 Crain Road, New London, WI 54961-8434 |
| 11426010 | + | Gabriella Tagliapietra, 9159 Burkwood dr, Unit 101, West Des Moines, IA 50266-1981 |
| 11451075 | + | Gabriella Tagliapietra, 100 2nd Ave. Unit #101, Des Moines, IA 50309-4804 |
| 11426011 | + | Gabriella Wood, 378 Crosse Point Court, Oneida, WI 54155-8806 |
| 11426013 | + | Gabrielle Mundt, 916 south frederick ave, Oelwein, IA 50662-3032 |
| 11439367 | + | Gabrielle Sell, W2185 Debra Ct., Chilton, WI 53014-1625 |
| 11426014 | + | Gabrielle Toberman, 1207 E IOWA ST, Prairie Du Chien, WI 53821-1816 |
| 11426015 | + | Gage Larson, 1595 South Park Avenue, Neenah, WI 54956-4941 |
| 11426016 | + | Gail Larson, 4149 Westview Lane, Oshkosh, WI 54904-6903 |
| 11426018 | + | Gail Wisniewski, N3525 Sunset Lane, New London, WI 54961-8846 |
| 11426019 | + | Garett Peterson, 495 MARCELLA LN, SOMERSET, WI 54025-9721 |
| 11426020 | + | Garison Bucholtz, 733 2nd St, Menasha, WI 54952-3205 |
| 11426021 | + | Garold Nellis, 201 S. Buesching rd, 220, Lake Zurich, IL 60047-2585 |
| 11426022 | + | Garret Dament, 175 N Swetting St, Berlin, WI 54923-1669 |
| 11426023 | + | Garret Fairfield, 641 East Theodore St, Jefferson, WI 53549-2187 |
| 11426024 | + | Garrett Cooper, 713 McKinley, Omro, WI 54963-1747 |
| 11426025 | + | Garrett Haen, 1717 Sherry lane, Kaukauna, WI 54130-1253 |

| | | |
|---|---|---|
| 11426026 | + | Garrett Jeffers, 940 Clayton Drive, Darlington, WI 53530-1582 |
| 11426027 | + | Garrett Kaczrowski, 497 Hoganwood Circle, Sobieski, WI 54171-9525 |
| 11426029 | + | Garrett Martin, 812 Greenlee Ave, Winnebago, IL 61088-8372 |
| 11426030 | + | Garrett Mullikin, 3914 e Morris ave., Cudahy, WI 53110-2026 |
| 11445715 | + | Garrett Sukora, Apt 129, 9130 83rd Street, Pleasant Prairie, WI 53158-2557 |
| 11426031 | #+ | Garrett Sykora, 22186 West IL Route 176, Mundelein, IL 60060-9522 |
| 11426032 | + | Garrett Turpin, 2707 RANCHWOOD DR, ANDERSON, SC 29621-3754 |
| 11426033 | + | Garrison Walters, 661 Cummings Road Apt. 7, Wautoma, WI 54982-5325 |
| 11426034 | + | Garrit Levey, 429 nevel ave, Waupun, WI 53963-1112 |
| 11426038 | + | Gary Chartier, N4393 HWY 180, Marinette, WI 54143-9367 |
| 11426039 | + | Gary Davis, 2181 knott rd, Oshkosh, WI 54904-6841 |
| 11426043 | + | Gary Friend, 115 7th street, Colona, IL 61241-9702 |
| 11426045 | + | Gary Huebner, 508 Cherry Street, Casco, WI 54205-9668 |
| 11426046 | | Gary Kuehn, 24016th st s, Wisconsin Rapids, WI 54494 |
| 11426047 | + | Gary LaFreniere, 1745 Rosewood Lane, Ishpeming, MI 49849-2815 |
| 11426044 | + | Gary M. Hill, 4405 Country Club Rd, Oshkosh, WI 54902-7478 |
| 11426048 | + | Gary Miller, 1720 N BASSWOOD AVE, Duluth, MN 55811-4623 |
| 11426050 | | Gary Relien, 978 NORTH RD, Hortonville, WI 54944 |
| 11426051 | + | Gary Roberts, N7501 Van Dyne Rd, Fond Du Lac, WI 54937-9712 |
| 11426053 | + | Gary Tomaszewski, 622 east monroe ave, Apt 1, Hartford, WI 53027-2528 |
| 11426054 | #+ | Gavin Kilford, 1315 Meadowcreek Drive, 201, Pewaukee, WI 53072-3944 |
| 11426055 | + | Gavin Shaffer, 414 Beardsley St, Kewaunee, WI 54216-1302 |
| 11426057 | + | Geethika Gutta, 14894 Colorado Ave, Rosemount, MN 55068-4569 |
| 11426058 | + | Gemma Fournier, 8985 Odean Ave NE, Elk River, MN 55330-7188 |
| 11426060 | + | Gene Prellwitz, 700 Brill RD, Kaukauna, WI 54130-2257 |
| 11456309 | + | Gennie Thomas, 324 Abby Ave., Neenah, WI 54956-2602 |
| 11426062 | + | Geoff Hill, 208 Main St, Marinette, WI 54143-2820 |
| 11426063 | + | George Hubbard, 13459 velp ave, Suamico, WI 54173-8204 |
| 11426064 | + | George Peretz, 900 Farmington Avenue, Oshkosh, WI 54901-1170 |
| 11426065 | + | George Raygo, 883 Bechthold Dr, Peshtigo, WI 54157-1659 |
| 11426066 | + | George Schumacher, 49 117th Ave NE, Minneapolis, MN 55434-1852 |
| 11426067 | + | Georgina Farra, 141 4th Av, Cashton, WI 54619-8128 |
| 11426068 | + | Gerald Kamenick, 113 Maple st, BARABOO, WI 53913-2928 |
| 11426069 | + | Gerald Templin, 130 e franklin st, Portage, WI 53901-1728 |
| 11426070 | + | Gerald Thiele, 1335 candlelight ct, Oshkosh, WI 54904-7301 |
| 11426071 | + | Gerald Thomas, N34W23708 FIVE FIELDS RD, Apt 109, Pewaukee, WI 53072-5798 |
| 11444799 | + | Gerri Lee Seis, 334 Terrace Avenue, Marinette, WI 54143-2711 |
| 11426073 | + | Gerri Seis, 2020 16th Street, 15, Menominee, MI 49858-2148 |
| 11426075 | + | Gerry Voigt, 724 E. Brewster St, Appleton, WI 54911-3722 |
| 11426076 | + | Gilbert Rapp, 2520 Northbranch Rd, Grove City, OH 43123-1656 |
| 11426077 | + | Gilda Bour, 508 20th Ave W, Menomonie, WI 54751-3815 |
| 11426078 | + | Gillian Murtagh, 3563 birchwood drive, Belvidere, IL 61008-9591 |
| 11426079 | + | Gina Augustine, 933 Melissa St, Menasha, WI 54952-2013 |
| 11426080 | + | Gina Blank, 1143 Hillcrest lane, Seymour, WI 54165-8471 |
| 11426081 | + | Gina Delelio, 341 Chilewski Dr., Coloma, WI 54930-9607 |
| 11441451 | + | Gina Graff, 1445 Bruce Ln., Green Bay, WI 54313-5605 |
| 11426083 | #+ | Gina Graff, 407 Harrison St, Apt 16, Fond Du Lac, WI 54937-1582 |
| 11426084 | + | Gina Horvat, 2214 Elm Avenue, Sheboygan, WI 53081-5524 |
| 11426085 | + | Gina LaPietra-Edidin, 1210 Turicum Road, Lake Forest, IL 60045-3370 |
| 11426086 | + | Gina Lee, 822 N 13th St, Bismarck, ND 58501-4322 |
| 11426087 | + | Gina Sague, 911 Birch Street, Hancock, MI 49930-1009 |
| 11426088 | + | Ginelle Hartman, PO BOX 284, Medford, WI 54451-0284 |
| 11426089 | + | Ginger Brath, 1230 School Street, Lomira, WI 53048-9519 |
| 11426090 | + | Ginger Denton, 219 E 14th St, Kaukauna, WI 54130-3301 |
| 11426091 | + | Ginger Karch, 3264 Coon Ave., Stevens Point, WI 54481-5167 |
| 11426093 | + | Glenda Erickson, N4446 Fairfield Ave, Montello, WI 53949-9145 |
| 11426094 | + | Glenn Hyland, 1573 Smithfield Dr, Sun Prairie, WI 53590-7064 |
| 11447714 | + | Gloria Behrendt, W2279 County Rd UU, Freedom, WI 54913-6935 |
| 11426096 | + | Gloria Witter, N8576 North Shore Rd, Menasha, WI 54952-9719 |
| 11426097 | + | Gordon James, 856 Meadowlark Drive, West Chicago, IL 60185-5952 |
| 11426099 | | Gordon Woolever, N4583 County Rd E, Johnson Creek, WI 53038 |
| 11426100 | + | Gordy Paulman, 505 Kerry Drive, 202, Winona, MN 55987-2133 |
| 11426101 | + | Grace Bastian, 627 S.Glenview Ave, Brillion, WI 54110-1710 |

| 11426102 | + | Grace Behnke, 935 SOUTH SCENIC COURT, Sobieski, WI 54171-9403 |
| 11426103 | #+ | Grace Bishop, 1139 Bradford circle, Batavia, IL 60510-1719 |
| 11426105 | + | Grace Butry, 3887 Stonewall Dr, De Pere, WI 54115-8010 |
| 11426106 | + | Grace Debbink, N4062 State Rd 32, Sheboygan Falls, WI 53085-2963 |
| 11426107 | + | Grace Decremer, 409 so union st, Shawano, WI 54166-2529 |
| 11426108 | + | Grace Groeschel, W4101 PHEASANT RUN, FOND DU LAC, WI 54937-7798 |
| 11426109 | + | Grace Held, 206 Sunset Ct, Mayville, WI 53050-1474 |
| 11426110 | | Grace Kouba, W13970 Karau Ave, Ripon, WI 54971 |
| 11426111 | + | Grace Kowalkowski, 1766 camarillo court, De Pere, WI 54115-4104 |
| 11426112 | + | Grace Loehr, N5420 Dondor Dr., Fond Du Lac, WI 54937-7359 |
| 11426113 | + | Grace Louis-reindl, 619 Center Street, Black Earth, WI 53515-9543 |
| 11426114 | + | Grace Maki, N106W15927 Creek Ter, Germantown, WI 53022-4116 |
| 11449298 | + | Grace Mertz, 630 North Frances St. Apt 403, Madison, WI 53703-1186 |
| 11426115 | + | Grace Mertz, po box 49, Wausaukee, WI 54177-0049 |
| 11426116 | + | Grace Meyers, N1250 Keller Road, Marinette, WI 54143-9535 |
| 11426117 | + | Grace Nigl, 4372 Harbor Village Drive, Omro, WI 54963-9498 |
| 11426118 | + | Grace Pausma, 46 Champion Avenue, Fond Du Lac, WI 54935-3604 |
| 11426119 | + | Grace Peterson, 749 ELLIS CT, Rockton, IL 61072-2163 |
| 11426120 | + | Grace Quinn, 1501 Cranberry Dr, Appleton, WI 54915-4652 |
| 11426121 | + | Grace Rauch, 915 South Grove Street, Ripon, WI 54971-1828 |
| 11426122 | + | Grace Schuman, 234 Wileman Dr, Edgerton, WI 53534-1642 |
| 11426123 | + | Grace Seager, P.o. Box 114, Oakfield, WI 53065-0114 |
| 11426124 | + | Grace Tubutis, 225 N 1st Street, PO Box 545, Bonduel, WI 54107-0545 |
| 11426125 | + | Grace Warrner, 15266 Tugs Road, Lakewood, WI 54138-9740 |
| 11426126 | + | Grace Weston, W141 N4857 Golden Fields Ct., Menomonee Falls, WI 53051-6977 |
| 11426127 | + | Grace Witt, 4340 Elm Lawn Rd., Apt. 15, Oconto Falls, WI 54154-9656 |
| 11426128 | + | Gracee Minlschmidt, N6627 Wren Rd, Black Creek, WI 54106-8621 |
| 11426129 | + | Gracie Colson, 104 west street, Eastman, WI 54626-7716 |
| 11426130 | + | Gracie Corbett, 2527 Laredo Lane, Green Bay, WI 54304-1419 |
| 11426132 | + | Grant Besse, 18700 25th Ave N, Minneapolis, MN 55447-2075 |
| 11426133 | + | Grant Dercks, N2317 meadow creek court, Kaukauna, WI 54130-8678 |
| 11426134 | + | Grant Garrigan, W10286 Hogan rd, Portage, WI 53901-9286 |
| 11426135 | + | Grant Kooiker, W11819 Blanecae Rd, Randolph, WI 53956-9516 |
| 11426136 | + | Grant Miller, E2202 Glenvale Ct., Waupaca, WI 54981-9108 |
| 11426137 | | Grant Parks, M128 n lincoln, Marshfield, WI 54449 |
| 11446882 | + | Grant Parks, 200939 N Lincoln Ave, Marshfield, WI 54449-4357 |
| 11426138 | + | Grant Sexton, 11342 County Road H, Gillett, WI 54124-9703 |
| 11426139 | #+ | Grant Woodland, 1019 Logan ave, Sheboygan, WI 53083-4854 |
| 11426140 | + | Greg Austin, 2648 75th St NW, Rochester, MN 55901-9003 |
| 11426141 | + | Greg Cleereman, 131 Reinhard Court, Green Bay, WI 54303-5347 |
| 11426142 | + | Greg DeBruin, 516 Lamers Rd, Kimberly, WI 54136-2043 |
| 11426143 | + | Greg Gutzdorf, 5730 Jurgella Ln, Stevens Point, WI 54482-9311 |
| 11426144 | + | Greg Johnson, 225 1st st nw, Mason City, IA 50401-3103 |
| 11426146 | + | Greg Lietzke, 4532 Amberwood Ln., Appleton, WI 54913-8836 |
| 11426147 | + | Greg Manteuffel, 221 Mill St, Little Chute, WI 54140-1765 |
| 11426148 | + | Greg Munky, 903 Wilson st., Little Chute, WI 54140-1842 |
| 11426149 | + | Greg Oppermann, W3392 Appaloosa Ct, Appleton, WI 54913-8076 |
| 11426150 | + | Greg Peterson, 385 N Main St, Scandinavia, WI 54977-9307 |
| 11426151 | + | Greg Straub, N6551 Riverview Road, Plymouth, WI 53073-3362 |
| 11426152 | + | Greg Sundberg, 4093 Riverwood Dr, Loves Park, IL 61111-7671 |
| 11426153 | + | Greg Tow, 135 depot st, Vernon Hills, IL 60061-4137 |
| 11426155 | + | Greg Wright, 605 Wilson ave, Iron River, MI 49935-2259 |
| 11426156 | + | Greg Zauner, 15171 Pilar rd, Scandia, MN 55073-9101 |
| 11426157 | + | Greg Zerbe, W4236 SPRUCE DR Watertown,wi, Watertown, WI 53094-9444 |
| 11426158 | + | Gregg Palkowski, 2916 S. Cleveland Park Drive, Milwaukee, WI 53219-2813 |
| 11426159 | + | Gregg Rotter, 730 S. 8th Street, Unit 516, Sheboygan, WI 53081-4416 |
| 11426161 | + | Gregory Biedscheid, 509 Waugoo Ave, Oshkosh, WI 54901-5128 |
| 11439310 | + | Gregory J. Cleereman, 131 Reinhard Court, Green Bay, WI 54303-5347 |
| 11426165 | + | Gregory Paschal, 305 Lucinda Ln, Kernersville, NC 27284-9325 |
| 11426166 | + | Gregory Scholten, 1130 Center Ave, Oostburg, WI 53070-1349 |
| 11426167 | + | Gregory Skemp, 10102 E Six Corners Rd, Whitewater, WI 53190-3511 |
| 11426168 | + | Greta Meleen, 817 S 15th Ave, Sturgeon Bay, WI 54235-1540 |
| 11426169 | + | Greta Stodieck, 1000 15th Avenue South, Saint Cloud, MN 56301-5208 |

| | | |
|---|---|---|
| 11426171 | + | Guido Noack, 4108 N. 30th St., Sheboygan, WI 53083-2011 |
| 11426172 | + | Gunnar Hanson, E6762 Hanson Lane, Westby, WI 54667-7128 |
| 11426174 | + | Gwen Laurent, W6066 Moonflower Dr, Appleton, WI 54915-7439 |
| 11426175 | + | Gwen Schoenheide, 1786 Schaefer Circle, Appleton, WI 54915-4732 |
| 11426176 | + | Gwyndelyn Catherine, 717 Copernicus way, Madison, WI 53718-3098 |
| 11447631 | + | Gwyndelyn Gross, 141 Metro Terrace #305, Madison, WI 53718-6460 |
| 11426195 | ++++ | HALEY DODD, 7000 S MOUNTAIN RD, WAUSAU WI 54401-9390 address filed with court:, Haley Dodd, 7000 south mountain road, Wausau, WI 54401 |
| 11426290 | #+ | HEATHER CLARK, 704 lamers road, Kimberly, WI 54136-2046 |
| 11426307 | + | HEATHER MUELLER, 809 North Drew, Appleton, WI 54911-4924 |
| 11426311 | #+ | HEATHER PHELAN, 2310 N CLARK ST, Appleton, WI 54911-2037 |
| 11426313 | + | HEATHER SCHEFFLER, N 9593 Ana Court, Appleton, WI 54915-9304 |
| 11426328 | + | HEIDI Piette, 1502 Flicker Trl, De Pere, WI 54115-3284 |
| 11426177 | + | Haile Domke, 9247 bell school rd, Omro, WI 54963-9754 |
| 11426178 | + | Hailee Sanford, 452 Cook St, De Pere, WI 54115-2412 |
| 11426179 | + | Hailey Buth, 1718 Royal Crown Ct., Green Bay, WI 54313-4344 |
| 11426180 | #+ | Hailey Gohde, 618 brittingham ct, Portage, WI 53901-1450 |
| 11426181 | + | Hailey Gunsburg, 6751 alpine dr, West Bend, WI 53090-9337 |
| 11426182 | + | Hailey Isaac, N7928 State Rd. 26, Eldorado, WI 54932-9649 |
| 11426183 | + | Hailey Kellen, 3333 Quaas Drive, West Bend, WI 53095-8718 |
| 11426184 | | Hailey Mickelson, 2323 Nth 5th Street, Sheboygan, WI 53083 |
| 11426185 | #+ | Hailey Newsom, 303 East North Street, Rochelle, IL 61068-8541 |
| 11426186 | + | Hailey Rusher, 2264 180th St, Fort Dodge, IA 50501-8552 |
| 11426188 | + | Hailey Wheaton, N6518 31st Drive, Weyauwega, WI 54983-5677 |
| 11426189 | + | Hailey Wichman, 1107 Newbury St, Ripon, WI 54971-1840 |
| 11426190 | + | Haille LaCroix, 5289 pasture ln, Omro, WI 54963-9515 |
| 11426191 | + | Haily Sankovich, 400 S I Oka Ave., Mount Prospect, IL 60056-3746 |
| 11426192 | + | Halee Fritsch, 4718 W. Grand Meadows Dr., Appleton, WI 54914-9690 |
| 11426193 | + | Haleigh Stephany, 1035 2nd St, Kiel, WI 53042-1129 |
| 11426194 | + | Haley Anderson, W2750 Brown Deer Rd., Pine River, WI 54965-7503 |
| 11457760 | + | Haley Anderson, 908 Eastman St., Oshkosh WI 54901-3816 |
| 11426196 | + | Haley Dudei, 3818 Kensington Place, Plover, WI 54467-3816 |
| 11426197 | + | Haley Hagen, 1016 Center St, Hartford, WI 53027-1100 |
| 11426198 | + | Haley Mason, 650 E. Mckinley, Hinckley, IL 60520-9527 |
| 11426199 | + | Haley Mattacotti, 1803 W Aspen St, Milwaukee, WI 53221-5231 |
| 11426200 | + | Haley Minor, 22524 W 72nd St, Lenexa, KS 66227-2637 |
| 11426201 | + | Haley Quandt, N3463 County Road F, Bonduel, WI 54107-8432 |
| 11426202 | + | Haley Rae, 7358 Shamrock Lane, Two Rivers, WI 54241-9603 |
| 11426203 | + | Halie Flores, 6968 Tanglewood Rd, San Diego, CA 92111-4123 |
| 11426204 | + | Halie Hermsen, N2356 Artesian Wa, Kaukauna, WI 54130-9248 |
| 11426205 | + | Halle Gregorich, 920 Sixth Street, Plover, WI 54467-2225 |
| 11426206 | + | Halley Kenehan-toth, 317 River Bluff Cir, Oconomowoc, WI 53066-3480 |
| 11426207 | + | Hallie Lefeber, 5245 Western Trail, Allenton, WI 53002-9802 |
| 11426208 | + | Hana Sobczak, N9534 Hartford ln, Appleton, WI 54915-7279 |
| 11426209 | #+ | Hana Yazdani, 104 Oak Knoll Ct, Fox Lake, IL 60020-3218 |
| 11426210 | + | Hanah Walther, N5106 Kuharski Rd, Princeton, WI 54968-8319 |
| 11426211 | + | Hanna Brausen, 407 E. Main St., Waunakee, WI 53597-1433 |
| 11445628 | + | Hanna Durrstein, 1125 8th St S, La Crosse, WI 54601-5479 |
| 11426212 | + | Hanna Durrstein, 1125 S 8th St, La Crosse, WI 54601-5479 |
| 11426213 | + | Hanna Gray, 285 Jensen Ave, Clifton, IL 60927-7237 |
| 11426214 | + | Hanna Langmeier, 7309 State Road 80, Platteville, WI 53818-9772 |
| 11426215 | | Hanna Mertens, No Address - purchased tickets via PayPa, Washington, IL 61571 |
| 11426217 | + | Hanna Rohrer, 874 Longwood Dr, Oregon, WI 53575-3803 |
| 11426218 | #+ | Hannah Ball, 210 S Wright Road, Janesville, WI 53546-9718 |
| 11426219 | + | Hannah Becker, 8S494 Barnes rd., Aurora, IL 60506-9246 |
| 11426220 | + | Hannah Blank, 954 Liberty street, Green Bay, WI 54304-3649 |
| 11426221 | + | Hannah Blemberg, 181 Timberlane, Marquette, MI 49855-9511 |
| 11426222 | + | Hannah Borchert, 5827 Skaleski Rd, Denmark, WI 54208-8877 |
| 11426223 | + | Hannah Braun, W6015 STRAWFLOWER DR, Appleton, WI 54915-7436 |
| 11426224 | + | Hannah Brewster, 109 Royal Ave, Edgar, WI 54426-9221 |
| 11426225 | + | Hannah Brooks, 2347 N. 64th St., MilwaukeeW, WI 53213-1401 |
| 11426226 | + | Hannah Brown, 482 Marion road, 236, Oshkosh, WI 54901-4793 |
| 11426227 | + | Hannah Cammack, 228 Olde Pulley Lane, E, Menasha, WI 54952-2783 |

| | | |
|---|---|---|
| 11426230 | + | Hannah Doyle, W4746 super drive, Campbellsport, WI 53010-2138 |
| 11426231 | + | Hannah Edwards, 947 Clarendon Ave, Sheridan, WY 82801-2952 |
| 11426232 | + | Hannah Farrell, N8653 Winding Trail Dr, Menasha, WI 54952-9780 |
| 11426233 | + | Hannah Fravor, 4501 spinnaker court, Fort Worth, TX 76135-2045 |
| 11426234 | + | Hannah Furmanski, 284 lind rd, Crystal Falls, MI 49920-9692 |
| 11426237 | + | Hannah Goodchild, 5216 Fox Hollow Dr, Hartford, WI 53027-8721 |
| 11426239 | + | Hannah Hernandez, 1225 west Taylor street, Appleton, WI 54914-2604 |
| 11426240 | + | Hannah Hestekin, W2240 Gentry Drive, Apt #8, Kaukauna, WI 54130-8471 |
| 11426241 | + | Hannah Juza, 1200 River View Ave, Apt 131, Stevens Point, WI 54481-5153 |
| 11456278 | + | Hannah Lancelle, 1234 S Erie St, De Pere WI 54115-3163 |
| 11426242 | #+ | Hannah Lancelle, 1249 canterbury rd, Green Bay, WI 54304-4022 |
| 11426243 | + | Hannah Lautenschlaeger, W145N7120 Northwood Dr, Menomonee Falls, WI 53051-0933 |
| 11426244 | + | Hannah Lemke, 4121 Blue Goose Road, West Bend, WI 53090-9408 |
| 11426245 | + | Hannah Maedke, 1180 Scheuring Road, De Pere, WI 54115-1002 |
| 11426246 | + | Hannah O'dea, 3015 Rothmore Lane, Madison, WI 53711-5880 |
| 11426247 | + | Hannah Oliver, 2726 Shade Tree Ln, Green Bay, WI 54313-7058 |
| 11426248 | + | Hannah Pacini, 496 Liberator St., Gwinn, MI 49841-2706 |
| 11426249 | #+ | Hannah Paquette, 204 Greenview Dr, Apt 7C, Effingham, IL 62401-3037 |
| 11426251 | + | Hannah Peters, 3213 Maple dr., Prior Lake, MN 55372-2778 |
| 11426252 | + | Hannah Pfeifer, 4964 Hwy 175, Hartford, WI 53027-9437 |
| 11426253 | + | Hannah Schmitt, W1297 MacArthur Rd, Rubicon, WI 53078-9608 |
| 11426254 | + | Hannah Silloway, 290 ripon rd Berlin, Berlin, WI 54923-2152 |
| 11426255 | + | Hannah Stout, 2820 Polk st ne, Minneapolis, MN 55418-2953 |
| 11426256 | + | Hannah Strupp, 4424 Kettle Moraine Rd., Slinger, WI 53086-9541 |
| 11426257 | + | Hannah Thom, N7246 State Highway 45, Deerbrook, WI 54424-9245 |
| 11426258 | + | Hannah Thyrion, 399 south Marr street, Fond Du Lac, WI 54935-5043 |
| 11426260 | | Hannah Wutke, Hannah Wutke, Muskego, WI 53150 |
| 11426261 | #+ | Hansen Hillmer, W310S687 Maple Avenue, Waukesha, WI 53188-9448 |
| 11426262 | + | Harley Davidson Appleton, 5322 W. Clairmont Dr., Appleton, WI 54913-8837 |
| 11426263 | + | Harley Ericksen, 150 N Main st, Apt 4, Pardeeville, WI 53954-8040 |
| 11426264 | + | Harli LaPointe, N7506 US Highway 41, Ingalls, MI 49848-9202 |
| 11426265 | + | Harold Grimes, 4909 S Baneberry Dr, Sioux Falls, SD 57106-2070 |
| 11426266 | + | Harold Omarrah, 423 Parkview Drive, Johnson Creek, WI 53038-9442 |
| 11426267 | #+ | Harrison Bingham, 101 Knoll Ct, Rosendale, WI 54974-9760 |
| 11426268 | + | Harrison Campbell, 1803 Bristlecone Drive, Hartland, WI 53029-8657 |
| 11457668 | + | Harvey E Jones Jr, 2149 hwy 80, Wisconsin Rapids, WI 54495-9386 |
| 11426269 | + | Harvey Jones, 2149 hwy 80, Wisconsin Rapids, WI 54495-9386 |
| 11426270 | #+ | Havana Crook, 337 south river blvd, 1, Plymouth, WI 53073-2650 |
| 11426271 | + | Haven Simonich, W5372 St. Rd. 28, Waldo, WI 53093-1208 |
| 11426272 | + | Hayden Herrig, 55 27th St. NW, Cedar Rapids, IA 52405-4532 |
| 11426273 | + | Hayden Hopfensperger, 3834 county road P, Junction City, WI 54443-9759 |
| 11426274 | + | Hayden Johnson, 4537 amber place, West Bend, WI 53095-9198 |
| 11426275 | + | Hayden Kupsh, 1955 Evans Drive, Green Bay, WI 54304-1643 |
| 11426276 | + | Hayden Lackas, 440 maple court, Campbellsport, WI 53010-3531 |
| 11426277 | + | Hayden Latsch, 165 East Railroad St, Verona, WI 53593-1846 |
| 11426279 | + | Haydon Cowan, 5340 Oak Forest Drive, Racine, WI 53406-1234 |
| 11440542 | + | Haylee R. Van Allen, 315 S. Warrington St., Cecil, WI 54111-9225 |
| 11426280 | + | Haylee Van Allen, P.O box 219, Cecil, WI 54111-0219 |
| 11426281 | + | Hayley Cawley, 235 S Rural St., Hartford, WI 53027-1837 |
| 11426282 | + | Hayley Johnson, 4535 West Blue Mound Court, Milwaukee, WI 53208-3606 |
| 11426283 | + | Hayley Schroeder, S52W23650 Partridge Lane, Waukesha, WI 53189-9712 |
| 11426284 | + | Hayley Skalecki, 3347 Wiggins Way, Green Bay, WI 54311-7263 |
| 11426285 | + | Hayley Tesch, 612 e. Cook st, A, Portage, WI 53901-2311 |
| 11426286 | + | Heather Antoniewicz, 2206 Rockledge Rd, Mishicot, WI 54228-9754 |
| 11449103 | + | Heather Bailey, 23583 Cadillac Hwy., Copemish, MI 49625-9717 |
| 11426287 | + | Heather Bartelt, 4245 State Rd 44, Oshkosh, WI 54904-8924 |
| 11426288 | + | Heather Bishop, 115 Cassil St, Mount Vernon, OH 43050-1601 |
| 11439308 | + | Heather Cherney, N3949 Washington Ave. #1, Freedom, WI 54130-7162 |
| 11426289 | + | Heather Cherney, N3949 Washington Avenue, Apt. 1, Kaukauna, WI 54130-7162 |
| 11426291 | + | Heather Cross, 1336 Elizabeth Ave, Marinette, WI 54143-3437 |
| 11426292 | + | Heather Danielson, 1270 CARDINAL LN, APARTMENT A, Green Bay, WI 54313-7154 |
| 11426293 | + | Heather DuCoty, 3423 Sheppard drive, Oshkosh, WI 54904-6917 |
| 11426294 | + | Heather Feldt, E3142 Bunker Rd, Waupaca, WI 54981-8805 |

| | | |
|---|---|---|
| 11426295 | + | Heather Ferber, 3420 Sunny View Lane, Brookfield, WI 53005-2972 |
| 11426296 | + | Heather Greene, 105 Lane St., Morganton, NC 28655-3669 |
| 11426297 | + | Heather Herb, N5575 Second St., Shiocton, WI 54170-8652 |
| 11426298 | + | Heather Hughes, N 1622 Gladwater beach rd, Malone, WI 53049-1104 |
| 11426299 | + | Heather Ironside, 1830 bear paw trail, Kaukauna, WI 54130-3959 |
| 11426300 | + | Heather Johnson, W5578 State Highway 144, Random Lake, WI 53075-1626 |
| 11426301 | | Heather Kessler, 275 E River Drive, 11, Antigo, WI 54409 |
| 11448639 | + | Heather Kessler, 275 East River Dr., #11, De Pere, WI 54115-3393 |
| 11426302 | + | Heather Kies, 6750 County Road R, Oshkosh, WI 54902-9142 |
| 11426304 | + | Heather Kratz, W3010 GEM RD, Montello, WI 53949-8939 |
| 11426305 | + | Heather Krause, W3200 County Road PP, Sheboygan Falls, WI 53085-2532 |
| 11426306 | + | Heather Lemke, 14733 W Speich Rd, Orfordville, WI 53576-9754 |
| 11426308 | + | Heather Murray, 42 River Ln, Clintonville, WI 54929-1423 |
| 11441233 | + | Heather Nicole Lemke, 14733 West Speich Rd, Orfordville, WI 53576-9754 |
| 11426309 | + | Heather Oemig, 703 Rio Grande Dr., Merrill, WI 54452-9240 |
| 11426310 | + | Heather Pershing, 540 Clay Rd, Oshkosh, WI 54904-9060 |
| 11426312 | + | Heather Price, 1004 webber, La Porte, IN 46350-5663 |
| 11426314 | + | Heather Schultz, 177900 Pine View Rd, Birnamwood, WI 54414-5225 |
| 11426315 | + | Heather Schumacher, 1555 n McCarthy rd, 9, Appleton, WI 54913-8859 |
| 11426316 | + | Heather Selin, 1725 Robin Ave, K14, Oshkosh, WI 54902-3296 |
| 11426317 | + | Heather Smith, 1549 Sanders st, Oshkosh, WI 54902-6361 |
| 11426318 | + | Heather Tuma, 655 Village Green Way, Unit 210, West Bend, WI 53090-2577 |
| 11426319 | + | Heather Woelfel, 1614 Penny Lane, Little Chute, WI 54140-1380 |
| 11426320 | + | Heaven Brady, 219 Walker Dr, Bolingbrook, IL 60440-2027 |
| 11440313 | + | Heidi B. Jari, 202 James Ave, Rothschild, WI 54474-1853 |
| 11426322 | + | Heidi Honaker, 335 Glendale Ave, Rockford, IL 61108-1843 |
| 11426323 | + | Heidi Horejs, 883 County Road Z, Oshkosh, WI 54902-9197 |
| 11426324 | + | Heidi Loppnow, W1555 Northside Drive, Oconomowoc, WI 53066-9027 |
| 11426325 | + | Heidi Lueck, 135 N. Farmer St., Princeton, WI 54968-9047 |
| 11426326 | + | Heidi Okreglicki, 2201 Shadowview Circle, Plover, WI 54467-2945 |
| 11426327 | + | Heidi Ourada-farah, 325 W Main St, Little Chute, WI 54140-1635 |
| 11426329 | + | Heidi Radosevich, 2011 Golden Bell Drive, Green Bay, WI 54313-3238 |
| 11426330 | + | Heidi Schneider, 240 McKinley St, Fond Du Lac, WI 54937-1202 |
| 11426331 | + | Heidi Schoenfeldt, 2953 Wyldewood Road, Oshkosh, WI 54904-9231 |
| 11426332 | + | Heidi Sweet, 2642 Shorehaven Lane, Oshkosh, WI 54904-8416 |
| 11426333 | + | Helena Buttke, 157 East Waushara Street, Berlin, Wi 54923-9717 |
| 11426334 | + | Henry Hoffman, 25 N 11th St, Oostburg, WI 53070-1177 |
| 11426335 | | Herrling Clark Law Firm, 800 Lynndale Drive, Appleton, WI 54914 |
| 11426336 | + | Hilary Dunn, 3065 Roundabout Ct, Green Bay, WI 54313-4075 |
| 11440543 | + | Hilary Dunn, 3065 Roundabout Ct., Suamico, WI 54313-4075 |
| 11426337 | + | Hilary Kendhammer, N3640 Peters road, La Crosse, WI 54601-2946 |
| 11426338 | + | Hillary Heim, 19309 West Mound Rd, Platteville, WI 53818-9218 |
| 11444138 | + | Hillary Heim, 1800 Estates Ln Apt 5, Shawano, WI 54166-1348 |
| 11426339 | + | Hillary Taylor, 906 West 20 Mile Rd, Sault Sainte Marie, MI 49783-8541 |
| 11426340 | + | Holley Wolke, 1213 Magnolia Ave, Oshkosh, WI 54902-6635 |
| 11426341 | + | Hollie Zwiers, 431 s military rd, Stockbridge, WI 53088-2017 |
| 11426342 | + | Holly Brasch, 213 Lincoln Avenue, Reeseville, WI 53579-9504 |
| 11426343 | + | Holly Feistner, PO Box 73, Woonsocket, SD 57385-0073 |
| 11426344 | + | Holly Handt, W1804 State Hwy. 54, Seymour, WI 54165-7912 |
| 11426345 | + | Holly Hanson, N1829 Reimer Ct., Greenville, WI 54942-8703 |
| 11426346 | + | Holly Hilke, W617 East Waushara St, Berlin, WI 54923-9410 |
| 11426347 | + | Holly Hotchkiss, 201 Plantation Club Dr, 601, Melbourne, FL 32940-1929 |
| 11426348 | + | Holly Nickel, 941 London St, Menasha, WI 54952-1932 |
| 11426349 | + | Holly Okkerse, 930 S Oxford Avenue, 2, Sturgeon Bay, WI 54235-3922 |
| 11426350 | | Holly Pogliano, 13433 N Harma Rd, Hurley, WI 54534 |
| 11426351 | + | Holly Vargas, 8429 North Brockway Road, Yale, MI 48097-2824 |
| 11426352 | #+ | Holly Wilmer, 6710 Schroeder Rd #3, Madison, WI 53711-2323 |
| 11426353 | | Hope Clark, E8182cty rd o, Clintonville, WI 54929 |
| 11426354 | + | Hope Kephart, 3750 Purple Crest Court, Oshkosh, WI 54901-8214 |
| 11426355 | + | Hope Minton, 16322 Dakota Rd, Lanse, MI 49946-8312 |
| 11426356 | + | Hrley Hall, 9 3rd ave ne, Oelwein, IA 50662-1931 |
| 11426357 | #+ | Hunter Baar, 1143 green acres lane, Neenah, WI 54956-3926 |
| 11426358 | + | Hunter Blank, 502 keyes st, Menasha, WI 54952-3408 |

| | | |
|---|---|---|
| 11426359 | + | Hunter Christensen, 3812 cty road B, Wisconsin Dells, WI 53965-8983 |
| 11426360 | #+ | Hunter Clark, 723 West Lincoln St Apt 11, 11, Waupun, WI 53963-1785 |
| 11426361 | + | Hunter Elsner, 2241 Brick Dr, Green Bay, WI 54303-6505 |
| 11426362 | + | Hunter Engelhardt, N5865 county road y, Fond Du Lac, WI 54937-9434 |
| 11426364 | | Hunter Hass, 4213 North shore Drive, Oshkosh, WI 54901 |
| 11426365 | + | Hunter Keeley, 1107 Anderson Dr., #32, Green Bay, WI 54304-5802 |
| 11426366 | + | Hunter Kussow, 7151 County Road D, Greenleaf, WI 54126-9601 |
| 11426367 | + | Hunter Laabs, 9 south 4th ave, Winneconne, WI 54986-9127 |
| 11426368 | + | Hunter Lade, 1524 west marhill rd, Green Bay, WI 54313-6008 |
| 11426369 | + | Hunter Matthew Ackerman, 2965 red fox run, 109, Portage, WI 53901-3422 |
| 11426370 | + | Hunter Phillips, W 2650 Morgan rd., #2, Cambria, WI 53923-9504 |
| 11426371 | + | Hunter Raeck, W7655 State Highway 54, Shiocton, WI 54170-8664 |
| 11426372 | + | Hunter Svoboda, 534 Menlo Park Rd, Green Bay, WI 54302-4852 |
| 11426374 | + | Ian Bell, 219 Front St., Pulaski, WI 54162-7968 |
| 11426375 | + | Ian Huebner, 564 south Huron rd, Apt 30, Green Bay, WI 54311-7752 |
| 11426376 | + | Ian Moriarty, 850 Eastwind Drive, New Lenox, IL 60451-9274 |
| 11426377 | + | Ian Reynolds, 45 W MAIN ST, Robins, IA 52328-9732 |
| 11426378 | + | Ian Schiefelbein, 1419 Dousman St., Green Bay, WI 54303-3125 |
| 11426379 | + | Ian Vandergrinten, N3691 Maple Lane, Fond Du Lac, WI 54937-7778 |
| 11426381 | + | Ina Hart, 510 Ashland St N, Cambridge, MN 55008-1121 |
| 11426383 | + | Ioline Nitzske, N8789 State Hwy 187, Shiocton, WI 54170-9539 |
| 11426384 | + | Ireland Grenlie, 931 White Oak Dr, Waupaca, WI 54981-1088 |
| 11426385 | + | Irik Lloyd, 311 Linwood Lane, Neenah, WI 54956-1828 |
| 11456882 | | Isaac Jordan, N6247 Freedom Road, DePere, WI 54115 |
| 11426386 | + | Isaac Jordan, N6247 COUNTY RD E, De Pere, WI 54115-8567 |
| 11426388 | + | Isabel Dunsmore, 2015 Bristol ct, Naperville, IL 60565-2270 |
| 11426389 | + | Isabel Martinez, 2417 Patch St., Stevens Point, WI 54481-4833 |
| 11426390 | + | Isabella Berger, 2313 17th Ave, Menominee, MI 49858-2343 |
| 11447455 | + | Isabella Denk, 2402 16th Street, Two Rivers WI 54241-2818 |
| 11426393 | + | Isabella Meyer, 1611 McIntosh Court, Little Chute, WI 54140-2642 |
| 11426394 | + | Isabella Sinnaeve, 624 Pin Oak Rd, Rockton, IL 61072-8009 |
| 11426395 | + | Isabelle Gannon, 1926 W. Wisconsin Ave, Apt 644, Milwaukee, WI 53233-2002 |
| 11426397 | + | Isaiah Genrich, 245775 sunrise rd, Wausau, WI 54403-5753 |
| 11426398 | + | Ismael Acevedo, E9943 Country Lane Acres, Clintonville, WI 54929-9456 |
| 11426399 | + | Ismael Meshinesh, 3635 Cherryvale Avenue, 13, Appleton, WI 54913-8575 |
| 11426400 | + | Ismael Mussa, 4664 West U.S. Highway 20, La Porte, IN 46350-8268 |
| 11426401 | + | Israel Chouinard, N2641 Woodland Cir, Waupaca, WI 54981-8174 |
| 11426402 | + | Israel Reboyedo, 1518 S 8TH ST, Sheboygan, WI 53081-5831 |
| 11426403 | + | Ivan Lee, 507 Nicolet Blvd., Neenah, WI 54956-2872 |
| 11426404 | + | Iviana Sanchez, 6812 N Wayne Ave, 4A, Chicago, IL 60626-3783 |
| 11426405 | + | Izaya Bengry, 204 Reservation Street, Hancock, MI 49930-2010 |
| 11426406 | + | Izzy Hackel, 2068 17th Ave, Rice Lake, WI 54868-8565 |
| 11441328 | + | J. Michael Giroux, 1740 Southwood Dr., Ishpeming, MI 49849-2819 |
| 11426407 | + | J. Ross, 2631 N. Meade St., Ste. 102, Appleton, WI 54911-2203 |
| 11426417 | + | JACK DODD, 5825 Main Street, Butte Des Morts, WI 54927-9317 |
| 11426596 | + | JAMES COLLINS, 4001 BAY SHORE DR, Sturgeon Bay, WI 54235-2365 |
| 11426621 | + | JAMES OLSON, 410 3RD AVE, Wakefield, MI 49968-1153 |
| 11426651 | + | JAMIE L NICHOLAS, 1810 Cindy Street, Ishpeming, MI 49849-3112 |
| 11426685 | + | JANET PARKER, 1516 Kentucky St., Oshkosh, WI 54901-2940 |
| 11426686 | + | JANET PAULIK, 931 W SOUTHPARK AVE, Oshkosh, WI 54902-6367 |
| 11426688 | + | JANICE OPATIK, 500 TEMPERANCE ST, Fond Du Lac, WI 54937-1830 |
| 11426708 | + | JARED WENNINGER, W5742 BADGER RD, Elkhart Lake, WI 53020-2000 |
| 11426780 | + | JASON STAATS, 5370 JARMEN RD, Sturgeon Bay, WI 54235-9614 |
| 11426815 | + | JEAN HOFFMAN, N7012 STATE RD 22, Montello, WI 53949-8358 |
| 11426820 | | JEANETTE BASOM, 6524 W HWY 2, Hurley, WI 54534 |
| 11426842 | + | JEFF INDERGAND, 1820 MARQUETTE AVE, Oshkosh, WI 54901-1530 |
| 11426858 | + | JEFF SCHMIDT, 621 W 5TH AVE, Oshkosh, WI 54902-5832 |
| 11426859 | + | JEFF SELL, 2829 indiana st, racine, WI 53405-4321 |
| 11426870 | + | JEFFERY BRIGHUM, 1876 SANDY SPRINGS RD, De Pere, WI 54115-7604 |
| 11426872 | + | JEFFERY SOLBERG, 1050 LETENDRE AVE, Port Edwards, WI 54469-1516 |
| 11455029 | ++++ | JEFFREY E. POTTERS, W238S4863 BIG BEND RD, WAUKESHA WI 53189-8712 address filed with court:, Jeffrey E. Potters, S48W23772 Merlin Ln, Waukesha, WI 53189 |
| 11426881 | ++++ | JEFFREY HORACEK, 230950 COUNTY ROAD F, ABBOTSFORD WI 54405-5300 address filed with court:, Jeffrey Horacek, 5180 |

|  |  |  |
|---|---|---|
|  |  | COUNTY ROAD F, Abbotsford, WI 54405 |
| 11426889 | + | JEFFREY WEIR, 3287 LINWOOD SPRINGS, Stevens Point, WI 54481-9544 |
| 11426943 | + | JENNIFER BILLINGS, 1331 SOUTH 117TH ST, Milwaukee, WI 53214-2128 |
| 11426958 | + | JENNIFER DEHN, N9693 Hass Rd., Van Dyne, WI 54979-9774 |
| 11427035 | + | JENNY SONNLEITNER, 6570 BRADLEY AVE, Pickett, WI 54964-9506 |
| 11427078 | + | JEROME EATON, 3011 RIDGEWAY RD, Neenah, WI 54956-9007 |
| 11427083 | + | JEROME WELLER, 990 HIGHLAND PARK, Neenah, WI 54956-1300 |
| 11427086 | + | JERRILYNN VANDENBERG, 4801 POTTERS XING, Pulaski, WI 54162-9483 |
| 11427089 | + | JERRY GRYGNY, E8620 HUNTLEY RD, New London, WI 54961-8616 |
| 11427101 | + | JESSE FRITSCH, N3357 MCHUGH RD, Kaukauna, WI 54130-7579 |
| 11427133 | + | JESSICA EVANS, W402 State Road 86, Ogema, WI 54459-8506 |
| 11427167 | + | JESSICA OTTOW, W181 S6345 LENTINI DR, Muskego, WI 53150-8326 |
| 11427211 | + | JILL PENGLASE, 1529 W SPRING ST, Appleton, WI 54914-3221 |
| 11427213 | + | JILL RAMEL, 6717 PINE LN, Carpentersville, IL 60110-3431 |
| 11427236 | + | JINNY BIESE, C/O TIM AMUNDSON, 4330 WINDSOR ROAD, Windsor, WI 53598-9783 |
| 11427237 |  | JJ Whaley, 325 Tweedy St, Hustisford, WI 53034 |
| 11427241 | + | JOANN CAMPBELL, W7043 School Road, Greenville, WI 54942-9639 |
| 11427243 | + | JOANN HEIER, E1563 STRATTON LAKE RD, Waupaca, WI 54981-9462 |
| 11427245 | + | JOANN SIPPLE, 775 S. Washburn St. Apt#1, Oshkosh, WI 54904-6420 |
| 11427267 | #+ | JODI Riemenschneider, 735 E Scott st, APT H, Fond Du Lac, WI 54935-2946 |
| 11427286 | + | JOE FRANK, 917 POWERS ST, Oshkosh, WI 54901-3919 |
| 11427287 | + | JOE GEIGER, 7637 Jacquis Rd, Winneconne, WI 54986-9033 |
| 11427290 | + | JOE MACHKOVICH, 808 Ash St., Green Bay, WI 54313-6928 |
| 11427326 | + | JOHN BADO, 32 Smith Street, Howell, NJ 07731-8527 |
| 11427341 | + | JOHN FIERS III, N 3124 SECTION LINE RD, Kaukauna, WI 54130-8050 |
| 11427349 | + | JOHN HALVERSON, 6685 North Rd, Vesper, WI 54489-9600 |
| 11427356 | + | JOHN KAUTZ, 1736 NORTH POINT, Oshkosh, WI 54901-3121 |
| 11427359 | + | JOHN KUNDE, 4654 GRIMSON RD, Oshkosh, WI 54904-7044 |
| 11427364 | + | JOHN MASTERS, 7950 BROADWAY RD, Omro, WI 54963-9711 |
| 11427372 | + | JOHN PODLASEK, 107 HOSMER ST, Marinette, WI 54143-2837 |
| 11427377 | + | JOHN SCHMIDT, 617 BUCHANAN RD., Combined Locks, WI 54113-1249 |
| 11427380 | + | JOHN SCHULTZ, 412 Orchard Ln., Little Chute, WI 54140-1125 |
| 11427384 | + | JOHN STACK, 2950 SHOREWOOD DR, Oshkosh, WI 54901-1650 |
| 11427505 | + | JOSEPH LENTZ, 427 W 12TH AVE, Oshkosh, WI 54902-6421 |
| 11427510 | + | JOSEPH NAUBER, 1425 N Birchwood Ave, Appleton, WI 54914-2478 |
| 11427514 | #+ | JOSEPH STILP, N5060 LAIRD RD, Shiocton, WI 54170-8907 |
| 11427536 | + | JOSH FISCHER, 364 MARK CT, Neenah, WI 54956-4716 |
| 11448203 | + | JULIE A EGGEBRECHT, 174821 Hoot Owl Dr, Ringle, WI 54471-6197 |
| 11427663 | + | JULIE STEIN, N8635 Firelane 10, Menasha, WI 54952-9600 |
| 11427668 | + | JULIE WESENER, 402 W Evergreen Dr, Sheboygan, WI 53081-7908 |
| 11427706 | + | JUSTIN KOPLIEN, 617 N 3RD ST, Weyauwega, WI 54983-9020 |
| 11427720 | ++++ | JUSTIN SCHOEN, 112184 OLD SUGARBUSH LN, MARSHFIELD WI 54449-5557 address filed with court:, Justin Schoen, M234 sugar Bush lane, Marshfield, WI 54449 |
| 11426408 | + | Jacalyn Ruhde, W5490 Timber Ln, New Glarus, WI 53574-9571 |
| 11426409 | + | Jace Braun, 1109 Minnesota Ave, Fond Du Lac, WI 54937-1137 |
| 11445439 |  | Jace Gene Grugel, 1923 7th Ave. NE, Jamestown, ND 58401 |
| 11426410 | + | Jace Grugel, 204 15th AVE SE, Jamestown, ND 58401-3764 |
| 11426412 | + | Jaci Mannisto, 1103 Grande Oaks Lane, De Pere, WI 54115-9061 |
| 11447655 | + | Jaci Tetzlaff, N9207 Graham Lake RD, Iola, wI 54945-9730 |
| 11426413 | + | Jacinda Freitag, 2508 Hamilton st, Manitowoc, WI 54220-4840 |
| 11426414 | + | Jack Anderson, N1752 Ivy Lane, Greenville, WI 54942-9013 |
| 11426415 | + | Jack Campbell, 2537 N Campbell Avenue, Apartment 1, Chicago, IL 60647-0635 |
| 11426416 | + | Jack Desens, W9257 County Rd F, Bear Creek, WI 54922-9721 |
| 11426418 | + | Jack Holland, 406 W 14th Ave, Oshkosh, WI 54902-6540 |
| 11426419 | #+ | Jack Kealey, 919 S Sawyer St, Oshkosh, WI 54902-6257 |
| 11426420 | + | Jack Kittel, 514 s Dryden st, C, Hart, MI 49420-1506 |
| 11426421 | + | Jack Leisner, 2304 South Kernan Avenue, Appleton, WI 54915-4352 |
| 11426423 | + | Jack Mui, 1475 Tullar Road 5, Neenah, WI 54956-6520 |
| 11426424 | + | Jack Peterson, 737 Audubon road, Sheboygan, WI 53083-1394 |
| 11426425 | + | Jack Pluta, 1058 Hickory Hill Pkwy W, Hubertus, WI 53033-9562 |
| 11445714 | + | Jack Porter, 2324 W. Wintergreen Dr., Grand Chute, WI 54914-1948 |
| 11426426 | + | Jack Porter, 2324 Wintergreen Drive, Appleton, WI 54914-1948 |
| 11426427 | + | Jack Rossato, 600 east d street, Iron Mountain, MI 49801-3528 |

| | | |
|---|---|---|
| 11426428 | + | Jack Schroeder, 20101 31st, Bristol, WI 53104-9106 |
| 11426429 | + | Jack Steinhardt, N3183 Rock Road, Cascade, WI 53011-1532 |
| 11426430 | + | Jack Wright, 2133 Blue Heron Dr, Delavan, WI 53115-3938 |
| 11426431 | + | Jacki Callies, W6965 Kenyon rd, Oakfield, WI 53065-9791 |
| 11426432 | + | Jacki Simon, 1001 Bay Shore Dr, 107, Oshkosh, WI 54901-5476 |
| 11426433 | + | Jackie Bartz, 1722 Glenwood Dr, Oshkosh, WI 54904-8503 |
| 11426434 | + | Jackie Gelhar, 3285 Waubenoor Drive, Green Bay, WI 54301-1532 |
| 11426435 | + | Jackie Karch, 7875 Standing Rocks Road, Stevens Point, WI 54482-9730 |
| 11426436 | + | Jackie Ketola, 25963 Cedar St, Calumet, MI 49913-1249 |
| 11426437 | + | Jackie Krupp, 32 Aurora Lane, Fond Du Lac, WI 54935-2855 |
| 11426439 | + | Jackie Ronsman, 2788 Monaco Dr, Green Bay, WI 54311-6682 |
| 11426440 | + | Jackie Schweitzer, 1798 American Eagle Drive, Slinger, WI 53086-9040 |
| 11426441 | + | Jackie Swille - Arnold, W5634 US Highway 2, Hermansville, MI 49847-9505 |
| 11426442 | + | Jackie Teske, 204 w south st, London Mills, IL 61544-9385 |
| 11426443 | + | Jackie Van Haren, 3346 Good Ln., Abrams, WI 54101-9737 |
| 11446281 | + | Jackie Yenter, c/o Atty. Daniel Muza, 217 Creape Avenue, Oshkosh, WI 54901-5061 |
| 11426444 | + | Jackie Yenter, 2745 Havenwood Drive, B, Oshkosh, WI 54904-5721 |
| 11445346 | + | Jackson Berner, 890 Security Drive Apt. #204, Fond Du Lac, WI 54935-8190 |
| 11426445 | #+ | Jackson Berner, 57 West Cotton Street, Fond Du Lac, WI 54935-2357 |
| 11426446 | + | Jackson Boreson, 3225 S 84th St, Apt 2, Milwaukee, WI 53227-4636 |
| 11426447 | + | Jackson Boulanger, 1162 state highway 32, Pulaski, WI 54162-9675 |
| 11426448 | + | Jackson Faller, P.O Box 502, Arnegard, ND 58835-0502 |
| 11426449 | | Jackson Mangold, N7933windsongct., Sherwood, WI 54169 |
| 11426450 | + | Jacky Leverance, 1340 harris drive, Waukesha, WI 53186-8108 |
| 11426451 | + | Jaclyn Mayer, 517 Lacona Ct, Green Bay, WI 54313-6752 |
| 11426452 | + | Jacob Andrastek, 1322 S Buchanan St, Appleton, WI 54915-3663 |
| 11426453 | + | Jacob Ayers, 772 S. Main St, Oregon, WI 53575-3205 |
| 11426454 | + | Jacob Becker, N168W21700 Main Street, Lot 135, Jackson, WI 53037-9645 |
| 11426455 | + | Jacob Bernetzke, PO Box 425, Cassville, WI 53806-0425 |
| 11453332 | + | Jacob Beyer, 5046 Island View Drive, Oshkosh, WI 54901-1358 |
| 11426456 | #+ | Jacob Boening, 180 north wisconsin street, 3, Berlin, WI 54923-1581 |
| 11426457 | + | Jacob Burnette, 3610 east oak wood rd, Oak Creek, WI 53154-6037 |
| 11426458 | + | Jacob Button, W2091 Stanelle Rd, Brillion, WI 54110-9768 |
| 11426459 | + | Jacob Canner, N8001 Creekside Drive, Sherwood, WI 54169-9699 |
| 11426460 | + | Jacob Coleman, 1720 Frank St, Green Bay, WI 54304-3834 |
| 11426461 | + | Jacob Day, 2200 Severn Ave., Apt. P301, Metairie, LA 70001-1980 |
| 11426462 | + | Jacob Derouin, 10365 Plum Tree Cir, Apt 206, Hales Corners, WI 53130-2635 |
| 11426463 | + | Jacob Dietrich, 817 LANDIS ST, Collins, WI 54207-6716 |
| 11426464 | + | Jacob Dillman, 1516 Cedarhurst Drive, New London, WI 54961-2299 |
| 11426466 | + | Jacob Gabe, 1886 VERLIN RD, Apt 7, Green Bay, WI 54302-5536 |
| 11426467 | + | Jacob Grant, 1742 Lakeview Ave, South Milwaukee, WI 53172-3431 |
| 11426468 | + | Jacob Halada, 6290 irish road, Denmark, WI 54208-9730 |
| 11426469 | #+ | Jacob Hansen, 5135 Elmgate Dr, Rockford, IL 61101-9534 |
| 11426470 | + | Jacob Holm, 3217 W Tillman St., Appleton, WI 54914-4418 |
| 11426471 | #+ | Jacob Jarosch, 29 south Seymour street, Fond Du Lac, WI 54935-3948 |
| 11426472 | + | Jacob Kaszuba, 1922 Indian Point Road, Oshkosh, WI 54901-1372 |
| 11426473 | + | Jacob Kelly, 803 s 48th ave, 11, Wausau, WI 54401-8403 |
| 11426474 | + | Jacob Kneringer, 1603 S Nicolet Rd, Apt. 10, Appleton, WI 54914-7546 |
| 11426476 | #+ | Jacob Kooiman, 4105 46th Avenue NW, Apt. 124, Rochester, MN 55901-8552 |
| 11426477 | + | Jacob Lafave, e2204 collegiate rd, Denmark, WI 54208-7950 |
| 11426479 | + | Jacob Last, 1803 MAPLEWOOD AVE, Green Bay, WI 54303-6415 |
| 11426480 | + | Jacob Lawrenz, 414 North Lafayette, Shawano, WI 54166-1935 |
| 11426481 | + | Jacob Lewis, 318 Woodford Dr, West Bend, WI 53090-1193 |
| 11426482 | + | Jacob Loehr, 549 Evergreen Terrace, Kewaskum, WI 53040-8952 |
| 11426483 | + | Jacob Long, 624 David Ave, Sheboygan Falls, WI 53085-1704 |
| 11426484 | + | Jacob Loomis, 46516 Galaxy Avenue, Harris, MN 55032-3326 |
| 11426485 | + | Jacob Massonet, 2051 Fenway Ct, Kaukauna, WI 54130-8933 |
| 11426486 | + | Jacob Mcneely, N2703 Raymond Dr, Lodi, WI 53555-1548 |
| 11426487 | + | Jacob Miller, 1418 curry road, Norway, MI 49870-1062 |
| 11426488 | + | Jacob Moeller, 19073 Route 208, PO BOX 14, Fryburg, PA 16326-0014 |
| 11426491 | + | Jacob Niemeyer, 3300 East Lake Park Crossing, #105, Appleton, WI 54915-5720 |
| 11449124 | + | Jacob P Virtues, 3269 Evergreen Ave, Green Bay, WI 54313-7229 |
| 11426493 | + | Jacob Place, 305 4th Ave N, Dakota City, IA 50529-5103 |

| | | |
|---|---|---|
| 11426575 | + | Jacob Rodriguez, 715 E. Reinel St., Apt. #2, Jefferson, WI 53549-9448 |
| 11426494 | + | Jacob Romberg, 125 school Ct., Shawano, WI 54166-3539 |
| 11457560 | + | Jacob Schramm, W1631 Rustic Woods, Kaukauna, WI 54130-8646 |
| 11426496 | + | Jacob Schraufnagel, 3190 Slinger Road, Slinger, WI 53086-9727 |
| 11445190 | + | Jacob Seibel, 1118 Freemont Street, Riel, WI 53042-4824 |
| 11452465 | + | Jacob Shavlik, 408 Booth St., Apt. 3, Fox Lake, WI 53933-9408 |
| 11426497 | + | Jacob Steier, N1836 Schoenborn Rd, Chilton, WI 53014-9641 |
| 11426499 | + | Jacob Strobl, W235S5955 Big Bend Rd., Waukesha, WI 53189-9682 |
| 11426500 | + | Jacob Sukowaty, W3717 County Rd V, Sheboygan Falls, WI 53085-2651 |
| 11426501 | #+ | Jacob Treleven, 845 security drive apt. Bb302, BB 302, Fond Du Lac, WI 54935-8242 |
| 11426580 | + | Jacob Truttmann, 308 Rublein Street, Apt. 4, Marquette, MI 49855-3987 |
| 11426502 | + | Jacob Tyler, 1118 Fremont st, Kiel, WI 53042-4824 |
| 11426504 | #+ | Jacob Vaughn, 1125A Geele Avenue, Sheboygan, WI 53083-4862 |
| 11426505 | + | Jacob Weymouth, 2115 Alpne Way, Plainfield, IL 60586-8755 |
| 11426506 | + | Jacob Young, E9590 Church Road, New London, WI 54961-8417 |
| 11426508 | + | Jacque Bohrmueller, 203 fairway dr, 8, Columbus, WI 53925-1891 |
| 11426509 | + | Jacque Cantu, 1232 s 8th st, Manitowoc, WI 54220-5312 |
| 11426510 | + | Jacque Cramer, 308 W. Lake St., Chilton, WI 53014-9781 |
| 11426511 | + | Jacque Dorschner, 5438 LONG CT, Appleton, WI 54914-7521 |
| 11426512 | + | Jacque KRAUSE, N9415 CTY RD DD, Pickerel, WI 54465-9633 |
| 11426513 | + | Jacqueline Damrow, 311 Arbor Ridge Drive, Delavan, WI 53115-2961 |
| 11426515 | + | Jacqueline Mccarthy, 522 Lake Ave, Quinnesec, MI 49876-9653 |
| 11426516 | + | Jacqueline Moreno, 1610 West Jarvis, 1C, Chicago, IL 60626-1942 |
| 11426517 | #+ | Jacqueline Nikoleit, W172N9175 Shady LN, #408, Menomonee Falls, WI 53051-2087 |
| 11426518 | + | Jacquelyn Harmel, 2748 Omaha Dr, Janesville, WI 53546-4402 |
| 11426519 | + | Jacques Beaupre-Wolford, 314 Leeland, 1, Green Bay, WI 54303-2185 |
| 11426520 | + | Jacquie Chippeaux, 2412 W Roselawn Drive, Appleton, WI 54914-6822 |
| 11426521 | + | Jacquilynne Ormond, 212 east walnut street, North Freedom, WI 53951-9662 |
| 11426522 | + | Jacy Baran, W1818 Nauman Road, Cecil, WI 54111-9372 |
| 11426523 | + | Jacy Olszewski, 1360 Plank Rd, Menasha, WI 54952-2920 |
| 11426524 | + | Jada Helms, N4658 Hwy 55, Kaukauna, WI 54130-7352 |
| 11426525 | + | Jada Olmeda, 800 Royalton St, Waupaca, WI 54981-1621 |
| 11426526 | + | Jade Jackson, 8115 county road AG, Lena, WI 54139-9253 |
| 11426527 | + | Jade Koenings, P.O.Box 3405, Oshkosh, WI 54903-3405 |
| 11426528 | + | Jade Meiselwitz, 1742 n outagamie st, Appleton, WI 54914-2521 |
| 11426529 | + | Jade Perrone, W1684 state highway 54, Seymour, WI 54165-7910 |
| 11426531 | + | Jade Unger, 249 N German St, Mayville, WI 53050-1313 |
| 11426532 | + | Jade Wartgow, n51W16532 Fair Oak Parkway, Menomonee Falls, WI 53051-6657 |
| 11426533 | + | Jaden Buske, 103 Highland Ct, Columbus, WI 53925-2307 |
| 11426534 | + | Jaden Geffers, 117 N 6th Avenue, Winneconne, WI 54986-9706 |
| 11426535 | + | Jaden Rose, W5415 Wisconsin Drive, Elkhorn, WI 53121-3046 |
| 11426536 | + | Jaden Schmidt, N9430 cumberland dr., Appleton, WI 54915-5223 |
| 11426537 | + | Jaden Spears, 410 white oaks ct., Green Lake, WI 54941-8625 |
| 11426538 | + | Jaden West, 630 county rd, Negaunee, MI 49866-1814 |
| 11426539 | | Jaden Wirtz, No Address - purchased tickets via PayPa, Plymouth, WI 53073 |
| 11426541 | + | Jadon Motquin, 1366 orlando dr, Green Bay, WI 54313-5363 |
| 11426542 | + | Jadyn Georgenson, 6901 Wagon Wheel Road, Manitowoc, WI 54220-9655 |
| 11426543 | + | Jadyn Nienhaus, n462 mapleridge dr, Appleton, WI 54915-8753 |
| 11426545 | | Jaeger Pavlik, 1521 day street greenleaf, Wrightstown, WI 54180 |
| 11426546 | + | Jaicee Smith, 6550 East River Road, 113, Minneapolis, MN 55432-4221 |
| 11426547 | + | Jaida Gerrits, 2731 Meadowview st, Kaukauna, WI 54130-3920 |
| 11444082 | + | Jaiden Wicinsky, PO Box 190, Winneconne, WI 54986-0190 |
| 11426549 | + | Jaiden Williams, 3760 Copper Oak Circle, Green Bay, WI 54313-7585 |
| 11426550 | + | Jaime Briquelet, 4551 Washburn Ave N, Minneapolis, MN 55412-1055 |
| 11426551 | + | Jaime Ganas, 1802 Burr Oak Ct, Waukesha, WI 53189-8400 |
| 11426553 | + | Jaime Kleikamp, N 14586 County Rd 553, Wilson, MI 49896-9720 |
| 11426554 | + | Jaime Kusch, 1679 Badger St., Green Bay, WI 54303-2618 |
| 11426555 | + | Jaime Newling, 214 E. Harris st., Appleton, WI 54911-5439 |
| 11426557 | + | Jaime Reese, 1275 pheasant creek dr, Oshkosh, WI 54904-6931 |
| 11426556 | + | Jaime ostrander, 3021 Maple Drive, Apt B, Plover, WI 54467-3649 |
| 11426558 | + | Jaimie Kitchen, 1228 10th Ave, Friendship, WI 53934-9418 |
| 11426559 | + | Jaired Blaine, 1315 baillie lane sw, Altoona, IA 50009-4504 |
| 11426560 | + | Jake Beyer, 5046 Island View Drive, Oshkosh, WI 54901-1358 |

| | | |
|---|---|---|
| 11426561 | + | Jake Brust, 435 W Aspen Drive, Unit 15, Oak Creek, WI 53154-4465 |
| 11426562 | + | Jake Buchner, 2312 Kellner Street, Manitowoc, WI 54220-1187 |
| 11426563 | #+ | Jake Ellis, 1736 Dakota Drive N, 305, Fargo, ND 58102-3392 |
| 11426564 | + | Jake Farris, 910 Sunray Ct, Sartell, MN 56377-4501 |
| 11426565 | + | Jake Guth, 5584 Dequaine Lane, New Franken, WI 54229-9454 |
| 11426566 | + | Jake Herlache, 805 Longview ave, Green Bay, WI 54301-1111 |
| 11426567 | + | Jake Heynis, 5227 13th ave, Apt. 1304, Kenosha, WI 53140-3760 |
| 11426568 | + | Jake Horder, S66W12740 Somerset Dr, Muskego, WI 53150-3043 |
| 11426569 | + | Jake Kaltenberg, 5579 easy street, Waunakee, WI 53597-9656 |
| 11426571 | #+ | Jake Leiterman, 3012 Holland Road, Green Bay, WI 54313-7308 |
| 11426572 | + | Jake Lukas, 1012 Dickhoff dr, Milton, WI 53563-1121 |
| 11426573 | + | Jake Oneil, 1713 Arnold drive, Green Bay, WI 54304-3039 |
| 11426574 | + | Jake Rodman, 424 south 30th street, Escanaba, MI 49829-1225 |
| 11426576 | + | Jake Schramm, W1631 Rustic woods ct., Kaukauna, WI 54130-8646 |
| 11426577 | + | Jake Shavlik, 247 Linwood Terrace, West Bend, WI 53095-3425 |
| 11426578 | + | Jake Tijan, 112 Germania St, Hurley, WI 54534-1505 |
| 11426579 | + | Jake Tollander, 4648 Dale Street North, Shoreview, Saint Paul, MN 55126-6021 |
| 11426581 | + | Jake Umbreit, 2009 Howard Dr, NORTH MANKATO, MN 56003-1524 |
| 11426582 | #+ | Jake Virtues, 2085 Herford Road, Little Suamico, WI 54141-9134 |
| 11426583 | + | Jake Walgenbach, 476 Rockrose Dr, Fond Du Lac, WI 54935-1844 |
| 11426584 | + | Jake Wall, 516 Eastwood Court, Saint Paul, MN 55123-3067 |
| 11426585 | + | Jake Zwerg, 1202 chelsea ct, Menasha, WI 54952-8915 |
| 11426601 | | James A. Douglas, 159 Pine St, Thunder Bay ON P7A 5X6 |
| 11426586 | | James Allen, 17 de breos court, 17, Hay on wye HE HR35DL |
| 11426588 | + | James Appel, 951 County Road NP, Ellison Bay, WI 54210-9633 |
| 11426590 | + | James Back, 4510 Whip or Will lane, Wisconsin Rapids, WI 54494-4262 |
| 11426591 | + | James Beckley, 1850 Fairfax Dr, Elm Grove, WI 53122-1423 |
| 11426592 | + | James Blake, 119 briarwood circle, La Porte, IN 46350-7363 |
| 11426593 | + | James Blunt, 190 south jefferson, Roseville, IL 61473-9165 |
| 11426594 | + | James Bowers, 12554 Greensview Drive, Roscoe, IL 61073-8440 |
| 11444897 | + | James Brown, 1855 Grandview Dr., Slinger WI 53086-9169 |
| 11426595 | + | James Busha, 2385 BURNWOOD dr, Oshkosh, WI 54902-9037 |
| 11426598 | + | James Cruikshank, 1124 s 57th st, Milwaukee, WI 53214-3307 |
| 11426599 | + | James Daanen, 1665 Talus circle, De Pere, WI 54115-9488 |
| 11426600 | + | James Dennis, 212 n locust st., Green Bay, WI 54303-3116 |
| 11426602 | + | James Doyle, 2222 s 12th st, Milwaukee, WI 53215-2712 |
| 11426603 | + | James Feather, 413 18TH St, Lorain, OH 44052-3715 |
| 11426604 | + | James Fletcher, W7600 Prospect Rd, Beaver Dam, WI 53916-9433 |
| 11426605 | + | James Geneske, 5924 N Magnolia Ave, 2N, Chicago, IL 60660-3313 |
| 11426606 | + | James Gezzer, 1907 Ezekiel Ave, Zion, IL 60099-1746 |
| 11426607 | + | James Gieryk, 5994 Oak 22.25 Ln, Gladstone, MI 49837-8924 |
| 11426608 | + | James Gluth, 3913 N. Route 47, woodstock, IL 60098-8527 |
| 11426609 | + | James Grabe, 8411 AMBER OAK DR, Orlando, FL 32817-1266 |
| 11426610 | + | James Gray, 1856 hwy 13, Friendship, WI 53934-9236 |
| 11426611 | + | James Heinzen, N2498 Plato Road, Reeseville, WI 53579-9753 |
| 11426612 | + | James Jacoby, 1741 60th Ave SE, Rochester, MN 55904-8697 |
| 11426613 | + | James Juedes, 923 SUNDIAL LN, Neenah, WI 54956-3568 |
| 11426614 | + | James Keso, 515 Gardner Street, Rhinelander, WI 54501-2506 |
| 11426615 | + | James Konrad, 1405 Spring Street, Sobieski, WI 54171-9717 |
| 11426616 | | James Lawman, 128 OAK ST, Buford, OH 45110 |
| 11426617 | #+ | James Nachreiner, W7176 S Oak Ridge Ct, Poynette, WI 53955-8997 |
| 11446473 | + | James Nachreiner, 210 Brook Street, Portage, WI 53901-2409 |
| 11426618 | + | James Neubauer, 9166 River Road, Berlin, WI 54923-9221 |
| 11426619 | + | James Noblin, 401 18 Ave S, Grand Forks, ND 58201-7329 |
| 11426620 | + | James Oddo, P.O. Box 945, Prospect Heights, IL 60070-0945 |
| 11426622 | + | James Paulsen, 4545 Fisk Ave, Oshkosh, WI 54904-9024 |
| 11440293 | + | James R. Chatterton, W7153 Rogersville Rd, Fond du Lac, WI 54937-9467 |
| 11426623 | + | James Rost, 538 south 15th street, Sheboygan, WI 53081-4337 |
| 11426589 | + | James S. Atkinson, P.O. Box 211, Princeton, WI 54968-0211 |
| 11426625 | + | James Shurpit, 30 Emerald Ln, Omro, WI 54963-1500 |
| 11426626 | + | James Sommer, 1612 S. Pearl St., New London, WI 54961-2352 |
| 11426627 | + | James Strey, 2312 Lakeview Ct., Oshkosh, WI 54902-6963 |
| 11426628 | | James Turuba, 422 Bush, Sault Ste. Marie ON P6C 3H4 |

| | | |
|---|---|---|
| 11426629 | + | James Vickey, 31549 Morgan Dr, Warren, MI 48088-7332 |
| 11426630 | + | James Vozka, 700 N. Mason St, Appleton, WI 54914-3707 |
| 11427229 | + | James Wagner, a/k/a Jim Wagner, 2076 Terry Lane, De Pere, WI 54115-1615 |
| 11426631 | + | James Whitmarsh, 2554 State Route 223, Van Etten, NY 14889-9766 |
| 11426587 | + | James and Jennifer Eck, 1906 Sherry Lane, Kaukauna, WI 54130-1277 |
| 11426632 | #+ | JamesDean Berven, W 478 Cindy Ann Ln., Kaukauna, WI 54130-8066 |
| 11426633 | + | Jameson Frank, 1980 Rathert Rd, Cottage Grove, WI 53527-9633 |
| 11426634 | + | Jami Kohl, 2714 Leila Mae Lane, Oshkosh, WI 54904-8485 |
| 11426635 | + | Jami Nelson, 312 Prospect Avenue, Beaver Dam, WI 53916-2227 |
| 11426636 | + | Jami Riley, 1451 Tullar Rd #4, Neenah, WI 54956-4576 |
| 11426637 | + | Jamie Adkins, 234 Floral Drive, Green Bay, WI 54301-2202 |
| 11426638 | + | Jamie Anderson, 51 Fern Drive, Montello, WI 53949-9387 |
| 11426639 | + | Jamie Andre, PO BOX 173, W.6895 MAIN ST, Van Dyne, WI 54979-9419 |
| 11441566 | + | Jamie Andre, W6895 Main St., VanDyne WI 54979-9419 |
| 11426640 | + | Jamie Bales, 325 Scandinavian Ct., Denmark, WI 54208-8923 |
| 11426641 | + | Jamie Bartol, 327 E. Waushara St., Berlin, WI 54923-9508 |
| 11426642 | + | Jamie Cowling, PO Box 10296, Green Bay, WI 54307-0296 |
| 11443286 | + | Jamie Eithun, 275 Griffith St., Fond du Lac WI 54935-5535 |
| 11426643 | + | Jamie Euclide-Schuppel, 337 N 3rd St, Medford, WI 54451-1438 |
| 11426644 | + | Jamie Forler, 281 river dr, Appleton, WI 54915-1212 |
| 11426645 | + | Jamie Gardipee, S87W22615 Edgewood Avenue, Big Bend, WI 53103-9556 |
| 11426646 | + | Jamie Grubb, 258 E PARK AVE, Berlin, WI 54923-1639 |
| 11426647 | + | Jamie Hasenstein, 329 Bluff Ave, Sheboygan, WI 53081-2873 |
| 11426648 | + | Jamie Jandre, 516 Redwing Ct, Campbellsport, WI 53010-3054 |
| 11441501 | + | Jamie K Smith, 109 Hammer St, PO Box 21, Castalia, IA 52133-0021 |
| 11426649 | + | Jamie Kelly, 3780 Mounds View Rd, Barneveld, WI 53507-9782 |
| 11426650 | + | Jamie Kueter, 620 Madison St, Apt. 6, Brillion, WI 54110-1348 |
| 11426652 | + | Jamie Lynn, 481 Grand Ave, Denmark, WI 54208-9712 |
| 11426653 | + | Jamie Mikkelsen, W6988 Riverview Ct, Fond Du Lac, WI 54937-7101 |
| 11426654 | + | Jamie Price, 275 GRIFFITH ST, Fond Du Lac, WI 54935-5535 |
| 11426655 | + | Jamie Pritzl, 1026 W Winnebago St, Appleton, WI 54914-3607 |
| 11426656 | + | Jamie Rauwerdink, 3021 South 10th Street, Sheboygan, WI 53081-6915 |
| 11446896 | | Jamie Schuppel, 377 N 3rd St, Medford, WI 54451 |
| 11426657 | + | Jamie Smith, 109 Hammer Street, Castalia, IA 52133-8554 |
| 11426658 | + | Jamie Stoffel, 217 NW Barstow Street, Unit A, Waukesha, WI 53188-3716 |
| 11426659 | + | Jamie Tabaczka, 4738 Caberfae Hwy, Manistee, MI 49660-8907 |
| 11426660 | #+ | Jamie Tlachac, 631 hickory st, Luxemburg, WI 54217-1332 |
| 11426662 | + | Jamison Ashby, W292N8257 Parkview CT, Hartland, WI 53029-9533 |
| 11426663 | + | Jamison Wojciechowski, 300 Oxford ave, Oshkosh, WI 54901-4536 |
| 11426664 | #+ | Jan Andersen, 705 Phoebe Street, Green Bay, WI 54303-3567 |
| 11426666 | + | Jana Niemi, PO Box 223, Kimberly, WI 54136-0223 |
| 11426667 | + | Jana Ruppel, W9649 County S, New London, WI 54961-7107 |
| 11426668 | + | Jana Warden, 1016 N. Georgetown Terrace, Beaver Dam, WI 53916-1922 |
| 11426669 | + | Jane Goold-McNally, 3560 Heatherstone Ridge, Sun Prairie, WI 53590-9329 |
| 11426670 | + | Jane Hotelling, 114 West Chippewa street, Dwight, IL 60420-1304 |
| 11426671 | + | Jane Pamer, 407 South 5th Ave, Unit 1, Winneconne, WI 54986-9609 |
| 11426672 | + | Jane Perttu, 1294 Morris Ave, Green Bay, WI 54304-4024 |
| 11426673 | + | Jane Steger, W4297 Scenic Rd, Campbellsport, WI 53010-1544 |
| 11426675 | + | Janelle Balthazor, W6734 County Road F, Shiocton, WI 54170-9724 |
| 11426677 | + | Janelle Lietzau, 225 glacial drive, Slinger, WI 53086-9066 |
| 11426679 | + | Janelle Miller, 1650 Oregon St, Oshkosh, WI 54902-6922 |
| 11426680 | #+ | Janelle Rhodes, 1862 Roosevelt Avenue, 1, Racine, WI 53406-4890 |
| 11426681 | + | Janelle Steinich, 102 N Sterk Rd, Cambria, WI 53923-9404 |
| 11426683 | + | Janet Bruder, 1415 Lisa lane, New Holstein, WI 53061-1691 |
| 11426684 | + | Janet Mcwane, 2086 Woodside Drive, Round Lake, IL 60073-2294 |
| 11426687 | + | Janet Roe, 5926 s. packard ave., lot 115, Cudahy, WI 53110-3047 |
| 11447452 | + | Janice Opatik, 27062 Pioneer Rd., Waterford WI 53185-2706 |
| 11426689 | + | Janice Zobott, N5802 Hwy PS, Hartford, WI 53027-9309 |
| 11426690 | + | Janiece Fousek, 842 Rosilee Ln, Rapid City, SD 57701-9464 |
| 11426691 | + | Janine Tracy, 513 West Chestnut Street, Burlington, WI 53105-1017 |
| 11426692 | + | Janis or Hope Phillips Galbraith, 432 Hamilton, Kingsford, MI 49802-4514 |
| 11426693 | + | Jaosn Gessert, 500 Springroad Dr., Neenah, WI 54956-1912 |
| 11426694 | + | Jared Batzler, N1171 pleasant hill dr, Campbellsport, WI 53010-2338 |

| 11446517 | + | Jared Baugnet, 377 N. Pine St., Kimberly, WI 54136-1536 |
| 11426695 | + | Jared Baugnet, 625 DePere Rd, Denmark, WI 54208-9100 |
| 11426696 | + | Jared Bowker, 329 Maple Street, Fort Atkinson, WI 53538-2139 |
| 11426697 | + | Jared Chatterton, 8064 47th Court, Kenosha, WI 53142-2047 |
| 11426698 | + | Jared Hudson, E3156 County Rd S, Casco, WI 54205-9770 |
| 11426699 | + | Jared LaBelle, 208 w haertel st, Portage, WI 53901-1306 |
| 11426700 | #+ | Jared Laravia, 1015 5the ave s, La Crosse, WI 54601-4558 |
| 11426701 | + | Jared Mireles, 836 Detroit st, B, Sheboygan Falls, WI 53085-1618 |
| 11426702 | + | Jared Potkay, 421 Oconto Avenue, Peshtigo, WI 54157-1225 |
| 11426703 | + | Jared Sazama, 9257 Atwater Ct, Brainerd, MN 56401-5941 |
| 11426704 | + | Jared Shefchik, 501 Sunset Ct, Denmark, WI 54208-9772 |
| 11426706 | + | Jared Sutliff, 1543 S 55th St, Milwaukee, WI 53214-5243 |
| 11426707 | + | Jared Swadley, N2560 county road v, Lodi, WI 53555-9422 |
| 11426709 | + | Jarek Jankowski, 1607 Swan Rd, 12, De Pere, WI 54115-8863 |
| 11426710 | #+ | Jaret Warriner, 530 County Route 46, Massena, NY 13662-3317 |
| 11426711 | #+ | Jarred Robertson, 235 tyler st, Neenah, WI 54956-3258 |
| 11426712 | + | Jarrett Wunderlich, W7476 Lakeview Ct., Greenville, WI 54942-8691 |
| 11426713 | + | Jarrette Czarapata, W4774 County Road BE, Bonduel, WI 54107-8826 |
| 11426714 | + | Jarrod Avery, 10 W Snell Rd, Apt. 2, Oshkosh, Wi 54901-1248 |
| 11426715 | + | Jarrod Kaczanowski, 1140 W. Oakwood Rd., Oak Creek, WI 53154-5622 |
| 11449095 | + | Jarrod M Marose, N8337 Sunset Dr, Fond du Lac, WI 54937-7822 |
| 11426716 | + | Jarrod Marose, 124 River Hills Drive, 5204, Fond Du Lac, WI 54937-9241 |
| 11426717 | + | Jarrod Soli, 508 Bowling Ave, Baraga, MI 49908-9683 |
| 11426718 | + | Jaslyn Posewitz, 415 Geele Ave, Sheboygan, WI 53083-5063 |
| 11426719 | + | Jasmin Davis, 1054 Laurel Court, Neenah, WI 54956-3907 |
| 11426721 | + | Jasmine Stenroos, 1760 ROBIN AVE, N204, Oshkosh, WI 54902-8740 |
| 11426722 | + | Jasmine Werman, 623 Moreland Avenue, Schofield, WI 54476-1054 |
| 11426723 | + | Jason & Robin Koslucher, 3158 Breezewood Ln, Neenah, WI 54956-9611 |
| 11426724 | + | Jason Aho, 1001 E Glendale Ave, Appleton, WI 54911-3138 |
| 11426725 | + | Jason Anderson, 9602 Big Bear Lake Ct, Bakersfield, CA 93312-6250 |
| 11426727 | #+ | Jason Bednarski, 3203 W Apache Rd, Sheboygan, WI 53083-3610 |
| 11426728 | + | Jason Bekx, 200 W Randolph St, Stoughton, WI 53589-2553 |
| 11426729 | + | Jason Bierman, 4379 Van Winkle Way, Deforest, WI 53532-1778 |
| 11426730 | + | Jason Bilbrey, 442 Wadleigh St, Stevens Point, WI 54481-1431 |
| 11426731 | + | Jason Blaine, 401 E Stratford Ln, Appleton, WI 54913-8693 |
| 11426732 | + | Jason Bonnett, 1416 Logan Ave, Sheboygan, WI 53083-4703 |
| 11426733 | + | Jason Bosetski, 1544 Langlade Ave, Green Bay, WI 54304-3023 |
| 11426734 | | Jason Coble, 1350 class st, Green Bay, WI 54301 |
| 11426735 | + | Jason Dingeldein, 1814 11th Ave, Green Bay, WI 54304-3742 |
| 11426736 | + | Jason Domogalla, 203 8th Ave SE, Isanti, MN 55040-3206 |
| 11426737 | + | Jason Eberhardy, 840 Violet Lane, Oregon, WI 53575-3320 |
| 11426738 | + | Jason Fenner, N4874 Hwy 32, Sheboygan Falls, WI 53085-2715 |
| 11426739 | + | Jason Fonder, 2320 Canter Ln., #3, Green Bay, WI 54304-5209 |
| 11426740 | + | Jason Ford, 2321 60th Ave, Columbia, IA 50057-7509 |
| 11426741 | + | Jason Frelich, 410 e ship street, 106, Milwaukee, WI 53212-3989 |
| 11426742 | + | Jason Gantz, 203 Schley st, Brillion, WI 54110-1020 |
| 11426743 | #+ | Jason Gieser, 700 Minnesota st, A, Belgrade, MT 59714-4150 |
| 11426744 | + | Jason Haensgen, 2204 Pleasant Avenue, New Holstein, WI 53061-1221 |
| 11426745 | + | Jason Halverson, 4508 Grandview Rd, Larsen, WI 54947-9601 |
| 11426746 | + | Jason Handel, 1425 Crystal Lake Circle 5, Green Bay, WI 54311-4261 |
| 11426748 | + | Jason Haynes, N2065 cty rd bb, Marinette, WI 54143-9742 |
| 11426749 | + | Jason Helmer, 120 Harrison street, Fond Du Lac, WI 54937-1371 |
| 11426750 | #+ | Jason Kotek, 3025 Triumph Dr, 109, Sun Prairie, WI 53590-4607 |
| 11426751 | + | Jason Kroll, 429 Clay St, Kiel, WI 53042-1672 |
| 11426752 | + | Jason Kuehn, 7524 hickory grove dr, Wonder Lake, IL 60097-8435 |
| 11426753 | + | Jason La Chance, 1973 Andraya Lane, De Pere, WI 54115-7532 |
| 11426754 | + | Jason Lehman, 442 Cedar Street, Chilton, WI 53014-1461 |
| 11426756 | #+ | Jason Mathew, 830 Wisconsin st, Apt 2, Oshkosh, WI 54901-8304 |
| 11426757 | + | Jason Melby, N7624 county rd ee, Portage, WI 53901-9704 |
| 11426758 | #+ | Jason Mentzel, 830 Wisconson St, Oshkosh, WI 54901-8304 |
| 11426759 | + | Jason Meulemans, W 6090 ST HWY 54, Black Creek, WI 54106-8671 |
| 11426760 | + | Jason Mueller, 133 Second Street, Stevens Point, WI 54481-1460 |
| 11426761 | + | Jason Nelson, 1618 South Riverdale Drive, Appleton, WI 54914-4811 |

| | | |
|---|---|---|
| 11426763 | + | Jason Noworatzky, N5408 Buena Vista Dr, Fond Du Lac, WI 54937-6578 |
| 11426764 | + | Jason Oswald, 3940 Ingraham st, 12-307, San Diego, CA 92109-5930 |
| 11426765 | + | Jason Parsons, 8106 Sanders Rd., Vestaburg, MI 48891-9508 |
| 11426766 | + | Jason Pearson, 6704 Duquesne Drive, Austin, TX 78723-1325 |
| 11426767 | + | Jason Peirick, 1111 Ruth St, Watertown, WI 53094-4017 |
| 11426768 | | Jason Pepin, 1103 Truax 24th Rd, Cornell, MI 49818 |
| 11426769 | + | Jason Peterson, 3611 EVERGREEN DR, Plover, WI 54467-3733 |
| 11426770 | + | Jason Pieffle, 2411 n 7th street, Sheboygan, WI 53083-4928 |
| 11426771 | + | Jason Pierce, N4067 Mary Joan Ct., Appleton, WI 54913-8965 |
| 11426772 | + | Jason Planting, 608 2nd ave S, Estherville, IA 51334-2102 |
| 11447707 | + | Jason R Harlan, N8528 Cty Rd C, Eldorado, WI 54932-9618 |
| 11426773 | + | Jason Rose, 645 Creekwood Dr, West Bend, WI 53095-7891 |
| 11426774 | #+ | Jason Roselle, W188N4975 Red Crown Trl, Menomonee Falls, WI 53051-6448 |
| 11426776 | | Jason Sarah, W169 Nii432 Biscayne Dr., Germantown, WI 53022 |
| 11426777 | + | Jason Schulz, 2015 Berlik st., Schofield, WI 54476-1308 |
| 11426778 | + | Jason Semling, W4515 County Rd A, Elkhorn, WI 53121-3207 |
| 11426779 | #+ | Jason Sittig, 3431 Hoffman Dr #1, Plover, WI 54467-3853 |
| 11426781 | + | Jason Tegge, 3435 rolling hill dr, Pulaski, WI 54162-9724 |
| 11426782 | + | Jason Traber, 26335 Malchine Road, Waterford, WI 53185-3254 |
| 11426784 | + | Jason VanAlstine, 13688 Huntington Ave, Savage, MN 55378-2645 |
| 11426785 | + | Jason Wacker, 1300 East 8th street, Gillette, WY 82716-4517 |
| 11426786 | + | Jason Ward, 1279 Sheboygan Street, Oshkosh, WI 54904-8408 |
| 11426787 | + | Jason Wierek, 3495 W Villa Dr, Franklin, WI 53132-8737 |
| 11426788 | + | Jason Wildenberg, 1100 Heritage Trail, Oshkosh, WI 54904-8111 |
| 11426789 | + | Jason Wutt, 118 Oman Street, Waupaca, WI 54981-1113 |
| 11426790 | + | Jason Zelenik, 7015 Sierra Dr, Darien, IL 60561-4039 |
| 11426747 | #+ | Jason harlan, 223 Chapleau Street, Fond Du Lac, WI 54937-1011 |
| 11426762 | + | Jason nielson, 409 Ransom st, Ripon, WI 54971-1446 |
| 11426791 | + | Javi Metalsome, 2102 Petersburg Dr, San Antonio, TX 78245-2023 |
| 11426792 | + | Jay Batherson, 4060 Faudree Rd, Ste 104A #101, Odessa, TX 79765-8773 |
| 11426793 | + | Jay Davies, 2240 North 27th Place, Sheboygan, WI 53083-4413 |
| 11426794 | + | Jay Hancock, N6848 E River Rd, Brillion, WI 54110-9421 |
| 11426795 | + | Jay Hanson, 1320 N 8th St, Sheboygan, WI 53081-3440 |
| 11426796 | + | Jay Horning, W8380 county road S, Adell, WI 53001-1457 |
| 11426798 | + | Jay Loyster, 47 Case Ave auburn ny, Auburn, NY 13021-1718 |
| 11426799 | + | Jay Moriva, 621 2nd st, Reedsburg, WI 53959-1617 |
| 11426800 | + | Jay Oberrieder, 455 W. Wood St., #210, Palatine, IL 60067-7801 |
| 11426801 | + | Jay Parizek, 4030 Park Road, Greenleaf, WI 54126-9303 |
| 11426802 | + | Jay Servis, 1125 Main Street, Junction City, WI 54443-9110 |
| 11426803 | + | Jay Stadtmueller, 3667 Knapp St Rd, Oshkosh, WI 54902-9055 |
| 11426804 | + | Jay T. Greenwald, N6321 Oak Ct, Elkhorn, WI 53121-3027 |
| 11426805 | + | Jay Vosters, N4313 Serenity Ridge Court, Kaukauna, WI 54130-7186 |
| 11426806 | + | Jaydn Eggert, W10615 willow creek road, Shawano, WI 54166-6443 |
| 11426807 | + | Jaylynn Walsh, 709 State St, Ripon, WI 54971-1431 |
| 11426808 | + | Jayme Kiser, 2688 Vissers Ct, Green Bay, WI 54313-5856 |
| 11453323 | + | Jayme L. Roskom, 1310 Starview Lane, Green Bay, WI 54313-7137 |
| 11426809 | + | Jaymie Brown, N9316 Bellflower CT, Appleton, WI 54915-7463 |
| 11426810 | + | Jayne Olson, W7310 Winnegamie Dr., Appleton, WI 54914-8616 |
| 11426812 | + | Jazz Claudio, 4711 N 127th St, Butler, WI 53007-1612 |
| 11444880 | + | Jazz Claudio, 1424 S. Parkview Ave., New Berlin, WI 53151-1745 |
| 11426813 | + | Jean Gasch, 1110 Autumn Dr., Brillion, WI 54110-1619 |
| 11426814 | + | Jean Hoerning, 1425 N Birchwood ave, Appleton, WI 54914-2478 |
| 11426816 | + | Jean Mewes, 20220 W Coffee Rd, New Berlin, WI 53146-2506 |
| 11426817 | + | Jean Neubauer, 8533 Co. Rd. D, Winneconne, WI 54986-9534 |
| 11426818 | + | Jean Platek, 813 S Keenan St, Rhinelander, WI 54501-3720 |
| 11426819 | + | Jean Thurler, N74W23283 S. Ridgeview Circle, Sussex, WI 53089-2073 |
| 11426821 | + | Jeanette Gumieny, 466 Edward Dr, Green Bay, WI 54302-5120 |
| 11449415 | + | Jeanette Kescenovitz, N51W26234 Autumn Trl, Pewaukee, WI 53072-1222 |
| 11426822 | + | Jeanette Matias, 212 CROOKED HILL RD, Brentwood, NY 11717-1007 |
| 11446869 | + | Jeanette Roehl, N3034 Woodland Dr, Campellsport WI 53010-1951 |
| 11426823 | + | Jeanine Danke, 101 Bentwood Drive, Brillion, WI 54110-1601 |
| 11426826 | + | Jeanne Frazier, 405 E. 4th St., Manawa, WI 54949-9228 |
| 11426827 | + | Jeanne Gauthier, 715 W. Kaye Ave., Marquette, MI 49855-2728 |

| | | |
|---|---|---|
| 11426828 | + | Jeannette Kescenovitz, n51w26234 autumn trail, Pewaukee, WI 53072-1222 |
| 11426829 | #+ | Jeannine Marie Dupey, N169W19865 Chestnut Ct, APT #3, Jackson, WI 53037-9683 |
| 11445713 | + | Jeannine Marie Dupey, 433 South 5th Ave., West Bend, WI 53095-3929 |
| 11449302 | + | Jeb M. Meyer, 1340 Brocoin Way, Green Bay , WI 54304-1353 |
| 11426830 | #+ | Jeb Meyer, 402 Otter Ave, Oshkosh, WI 54901-5013 |
| 11426831 | + | Jed Ermer, 8812 Townline road, Kewaskum, WI 53040-9418 |
| 11426832 | + | Jed Holsen, 525 Meadow Street, Stevens Point, WI 54481-1746 |
| 11426833 | + | Jed Leisner, 2304 S Kernan Ave, Appleton, WI 54915-4352 |
| 11426834 | + | Jed Manske, 422 Carrington Street, Waupun, WI 53963-2116 |
| 11426836 | + | Jedidiah Hersey, W7164 Clark Road, Elkhart Lake, WI 53020-1419 |
| 11426837 | + | Jeff Alsip, 814 Rivercrest Drv., Baraboo, WI 53913-2627 |
| 11443900 | + | Jeff Berres, 5423 Angle Rd, Oshkosh, WI 54904-6855 |
| 11426838 | + | Jeff Elliott, 1806 ZION LN, ABRAMS, WI 54101-9423 |
| 11426839 | + | Jeff Ezdon, 5811 N Promising Lane, Milton, WI 53563-8454 |
| 11426843 | + | Jeff Johnson, 1215 Plateau Heights, Green Bay, WI 54313-5260 |
| 11426844 | + | Jeff Jones, 3084 Birdie Ct, Green Bay, WI 54313-5113 |
| 11426845 | #+ | Jeff Kopp, W225S6775 Guthrie dr, Big Bend, WI 53103-9201 |
| 11426846 | + | Jeff Ksobiech, 4523 N Sawyer Rd, Oconomowoc, WI 53066-3331 |
| 11426848 | + | Jeff Meinke, 106 E. Longyear St., Bessemer, MI 49911-1414 |
| 11426850 | + | Jeff Nelson, 3366 Nelson Rd, Oshkosh, WI 54904-6950 |
| 11426852 | + | Jeff Perry, 1421 Fairfax St, Oshkosh, WI 54904-7439 |
| 11426854 | + | Jeff Redlin, 320 Schwartz rd, Pulaski, WI 54162-9013 |
| 11426855 | + | Jeff Rowan, 37409 Indian mound rd, Oconomowoc, WI 53066-4713 |
| 11426856 | + | Jeff Schaefer, 45 W 14th Ave, Oshkosh, WI 54902-6501 |
| 11426857 | + | Jeff Schlieckau, 4437 Baxter Rd., Cottage Grove, WI 53527-9728 |
| 11426860 | + | Jeff Sims, 1453 W. Knudsen RD, Gwinn, MI 49841-9257 |
| 11426861 | + | Jeff Taylor, 113 Everett St, Fond Du Lac, WI 54935-4478 |
| 11426862 | + | Jeff Telson, 7403 mallard Way, Cary, IL 60013-6021 |
| 11426863 | + | Jeff Van Dyn Hoven, W1336 DEER PATH LANE, Keshena, WI 54135-9562 |
| 11426864 | + | Jeff Van Straten, 6725 N. Kurey Drive, Appleton, WI 54913-8592 |
| 11426865 | + | Jeff Wood, 1113 East Racine St, Janesville, WI 53545-4817 |
| 11426866 | + | Jeff Woods, 5223 w century farm blvd, Appleton, WI 54913-8539 |
| 11426867 | + | Jeff Zizzo, 1803 17th ave, Kenosha, WI 53140-1627 |
| 11426847 | + | Jeff lookadoo, n3903 CTY dd, Peshtigo, WI 54157-9743 |
| 11426868 | + | Jeffery Beese, 7324 Marshall St, Merrillville, IN 46410-4543 |
| 11426869 | + | Jeffery Blazer, 5750 St. Patrick s rd, Lena, WI 54139-9125 |
| 11426871 | + | Jeffery Morrow, 127 13th Avenue, Baraboo, WI 53913-1350 |
| 11426874 | + | Jeffrey Berres, 5423 Angle Rd, Oshkosh, WI 54904-6855 |
| 11426875 | + | Jeffrey Butler, 727 22nd Ave North, South Saint Paul, MN 55075-1318 |
| 11426876 | + | Jeffrey Coulthard, 244 Muttart Rd, Neenah, WI 54956-9710 |
| 11426877 | + | Jeffrey Finch, 314 DOTY ST, Kaukauna, WI 54130-2110 |
| 11426878 | + | Jeffrey Fletcher, 5808 County Road W, Bancroft, WI 54921-9751 |
| 11426879 | + | Jeffrey Giesler, 4030 Hackberry Ct, Green Bay, WI 54311-4300 |
| 11426880 | + | Jeffrey Hobbs, 302 14th Avenue East, Ashland, WI 54806-2146 |
| 11447526 | + | Jeffrey Jawson, 285 CADBURY CT, NEKOOSA, WI 54457-8765 |
| 11426882 | + | Jeffrey Keberlein, 2163 Plank Rd, Menasha, WI 54952-2957 |
| 11426883 | + | Jeffrey Kowalski, 1405 Isaac Lane, Mckinney, TX 75071-6397 |
| 11426884 | + | Jeffrey Micklo, 121 hickorytown rd, Carlisle, PA 17015-9732 |
| 11426885 | #+ | Jeffrey Potters, 26211 W Loomis Rd, Waterford, WI 53185-1461 |
| 11426886 | + | Jeffrey Radig, 206 S. Sawyer Street, Oshkosh, WI 54902-5763 |
| 11426840 | + | Jeffrey S. Hartman, 401 Foerster Avenue, Kaukauna, WI 54130-2204 |
| 11426853 | + | Jeffrey S. Peura, 2045 Ryan Road, Kronenwetter, WI 54455-8145 |
| 11426888 | + | Jeffrey Skutt, 207 Santa Fe, Princeton, MN 55371-9275 |
| 11426890 | + | Jeffrey Williams, 7378 Bluebird Crossing, Omro, WI 54963-8502 |
| 11426891 | + | Jeffry Zizzo, 1803 17th Ave, Kenosha, WI 53140-1627 |
| 11426892 | + | Jen Beattie, W10578 Olden Rd, Pickett, WI 54964-8906 |
| 11426895 | + | Jen Lowry, 1756 Lombard Ave, Oshkosh, WI 54902-4114 |
| 11426896 | + | Jen Rosenberg, 4019 Sandhill Drive, Pulaski, WI 54162-9008 |
| 11426897 | #+ | Jen Seggerman, W8838 State Rd 23, Eldorado, WI 54932-9669 |
| 11426898 | | Jena Hansen, N6662 Buboltz RD, Marion, WI 54950 |
| 11426899 | #+ | Jena Kratz, 3505 N. Windward Lane, Appleton, WI 54911-1233 |
| 11449110 | + | Jena Kratz, N1261 Thrush Drive, Greenville, WI 54942-8716 |
| 11426900 | #+ | Jenaca Cebery, N6784 3rd drive, Westfield, WI 53964-8716 |

| | | |
|---|---|---|
| 11426901 | + | Jency Halligan, 5908 N Taber St, Peoria, IL 61615-2960 |
| 11426902 | + | Jenel Karow, 7382 S. 39th Ct, Franklin, WI 53132-8307 |
| 11426903 | + | Jenell Wood, 35744 N IL Route 97, London Mills, IL 61544-9205 |
| 11426904 | + | Jenelle Ferch, 21942 Bonnie Lane, Lannon, WI 53046-9727 |
| 11426905 | + | Jeni Ripley, 975 Union Lane, Little Suamico, WI 54141-8828 |
| 11426906 | + | Jeni Seidel, 807 N 27th Ave., Wausau, WI 54401-3401 |
| 11426907 | #+ | Jeniece Schroeter, 16 wynkoop lane, Rhinebeck, NY 12572-1510 |
| 11426908 | + | Jenn Hagen, 181346 Cihaski Rd, Birnamwood, WI 54414-5000 |
| 11426909 | | Jenna Bronk, 8780 Lundeen dr, Hortonville, WI 54944 |
| 11426910 | + | Jenna Carpenter, 864 Hubbard st, Green Bay, WI 54303-2868 |
| 11447065 | + | Jenna Carpenter, 600 Castlestone Ct, Hobart, WI 54155-9384 |
| 11426911 | + | Jenna Condon, N56W27846 Lisbon road, Sussex, WI 53089-4518 |
| 11426912 | + | Jenna Evans, 510 brule rd, De Pere, WI 54115-3713 |
| 11426913 | + | Jenna Evenson, 603 Berge Street, Valders, WI 54245-9587 |
| 11426914 | | Jenna Felix, 55 fairmount street, Sydney NS B1R 1G3 |
| 11426915 | + | Jenna Ferguson, 9565 Somonauk Road, Hinckley, IL 60520-6157 |
| 11426916 | + | Jenna Gutowski, 2725 Glendale Avenue, Green Bay, WI 54313-6963 |
| 11426917 | + | Jenna Koshakow, 6971 N. Seville Ave., Milwaukee, WI 53209-2628 |
| 11426918 | + | Jenna Newman, 740 E Leffel Ln, Springfield, OH 45505-4754 |
| 11426919 | + | Jenna Ott, 4325 Evergreen Lane N, Minneapolis, MN 55442-2748 |
| 11426920 | + | Jenna Parker, N2123 Municipal Dr PO Box 143, Greenville, WI 54942-0143 |
| 11426921 | + | Jenna Sackett, 407 West 3rd street, Shawano, WI 54166-2107 |
| 11426922 | + | Jenna Schomburg, 431 Valley View Drive, Brillion, WI 54110-1425 |
| 11426923 | + | Jenna Schueller, 6245 County Road B, Belgium, WI 53004-9610 |
| 11426924 | + | Jenna Stokes, 2308 Lake Woods Way, Stoughton, WI 53589-5456 |
| 11426926 | + | Jenna Wierschke, 710 Watson St, ANTIGO, WI 54409-2766 |
| 11426927 | + | Jenna Woik, 271 S. Mountin Dr, Apt d, Mayville, WI 53050-1469 |
| 11426928 | + | Jenna Wullenwaber, 208 S. Gragan Ave., Mc Cool Junction, NE 68401-3026 |
| 11426929 | + | Jenna Yadro, 2085 Grandview Dr., Slinger, WI 53086-9084 |
| 11426932 | + | JennaMarie Pagel, 312 Center Street, Waupaca, WI 54981-1416 |
| 11426930 | + | Jennah Bessette, N6691 Ranch Rd, Seymour, WI 54165-8414 |
| 11426931 | + | Jennah Cyr, 2335 N 28th St., Sheboygan, WI 53083-4412 |
| 11426933 | + | Jennelle Mcgilvra, 813 W Jefferson Street, Waupun, WI 53963-1630 |
| 11426934 | + | Jenni Ashauer, 1175 Western Ave, Kewaskum, WI 53040-9143 |
| 11451343 | + | Jennie Monroe, 522 Chippewa Ave., Manistique, MI 49854-1358 |
| 11426935 | #+ | Jennie Monroe, 1334N West Kendall Rd, Manistique, MI 49854-9161 |
| 11426936 | + | Jennie Morgel, 1654 Day St, Greenleaf, WI 54126-9102 |
| 11426937 | + | Jennie Olson, 4410 Ranger rd, Eagle River, WI 54521-9388 |
| 11426938 | + | Jennie Schlichting, 317 Maple Street, Denmark, WI 54208-9702 |
| 11426939 | + | Jennifer A Brown, 42 HILLTOP LN, Augusta, MI 49012-9502 |
| 11426940 | + | Jennifer Baerwolf, W3798 State Road 16, Rio, WI 53960-9430 |
| 11423400 | + | Jennifer Barthels, Andy Barthels, 1418 cty rd I, Oshkosh, WI 54902-8851 |
| 11447414 | + | Jennifer Beattie, W10578 Olden Rd, Pickett, WI 54964-8906 |
| 11426941 | + | Jennifer Belanger, 1297 Rockwell Rd, Green Bay, WI 54313-7128 |
| 11426942 | + | Jennifer Beyer, N1625 Arnies Ln, Greenville, WI 54942-8319 |
| 11446962 | + | Jennifer Billings, 1331 S. 117th St., West Allis, WI 53214-2128 |
| 11426944 | + | Jennifer Birr, W6818 Blue Heron Blvd, 5, Fond Du Lac, WI 54937-2065 |
| 11426946 | + | Jennifer Bockhop, 1272 Stony Creek Way, Rockford, IL 61108-1546 |
| 11426947 | + | Jennifer Bostedt, W1962 Country Road S, Kaukauna, WI 54130-7500 |
| 11426948 | + | Jennifer Brindley, 4555 Bentley Rd, Rosholt, WI 54473-9757 |
| 11426949 | + | Jennifer Budish Pritchard, N254 HWY 45, Kewaskum, WI 53040-1219 |
| 11426950 | + | Jennifer Burton, 3833 Pine Meadow Drive, Holland, MI 49424-8594 |
| 11426951 | + | Jennifer Cattanach, N1791 Schroeder Farm Drive, Greenville, WI 54942-8307 |
| 11426952 | + | Jennifer Clark, 747 Kellogg Ave., 1, Janesville, WI 53546-2821 |
| 11426953 | + | Jennifer Connelly, 533 Eastview Drive, Green Bay, WI 54302-4003 |
| 11426954 | + | Jennifer Coombs, 320 Stoney Ridge Rd, Ripon, WI 54971-2203 |
| 11426955 | + | Jennifer Cornwell, 611 Jackson Street, Neenah, WI 54956-3122 |
| 11426956 | + | Jennifer Criley, 3401 BEACON HILL ST, Edmond, OK 73034-8391 |
| 11426957 | + | Jennifer Decker, 520 E. River Dr., Omro, WI 54963-1102 |
| 11426959 | + | Jennifer Deneff, 183 Hidden Valley, Minnesota City, MN 55959-1231 |
| 11426960 | + | Jennifer Dyke, N3328 County Rd A East, Sheboygan Falls, WI 53085-2931 |
| 11426961 | + | Jennifer Eastham, P.O. Box 645, Mellen, WI 54546-0645 |
| 11449104 | + | Jennifer Eastham, 430 S. West St, Mellen WI 54546-9303 |

| | | |
|---|---|---|
| 11426962 | + | Jennifer Everson, 5901 W Behrend Dr., Apt. #3045, Glendale, AZ 85308-6958 |
| 11426963 | + | Jennifer Evon, 2204 Buckhorn Ave, Schofield, WI 54476-5139 |
| 11426964 | + | Jennifer Fer Smith, 624 Hunters Point Road, Neenah, WI 54956-4906 |
| 11426965 | + | Jennifer Flitter, N817 Moraine Dr., Campbellsport, WI 53010-3154 |
| 11426967 | + | Jennifer Fritsch, 11838 Badger Meadows Road, New Holstein, WI 53061-9606 |
| 11426968 | + | Jennifer Gilbert, 1720 charles st, Rockford, IL 61104-2431 |
| 11426969 | + | Jennifer Gomm, N7836 State Hwy 187, Shiocton, WI 54170-9312 |
| 11426970 | #+ | Jennifer Hake, 46 Braeburn Way, Evansville, WI 53536-8120 |
| 11426971 | + | Jennifer Harris, N9617 Golden Way, Appleton, WI 54915-7491 |
| 11426972 | + | Jennifer Hass, n6773 hillside ct, Shawano, WI 54166-1754 |
| 11426973 | | Jennifer Henricks, 403 Imu, Grundy Center, IA 50638 |
| 11426893 | + | Jennifer Heyroth, aka Jen Heyroth, 816 Juline Way, Onalaska, WI 54650-9046 |
| 11426974 | + | Jennifer Hoffman, 3203 N COUNTRY RUN DR, Appleton, WI 54914-6882 |
| 11426975 | + | Jennifer Hooyman, 233 Hawthorne AVe, Little Chute, WI 54140-1162 |
| 11426976 | + | Jennifer Horst, 408 Palladium Dr. W., Joliet, IL 60435-5681 |
| 11426977 | + | Jennifer Howard, PO BOX 769, Watervliet, MI 49098-0769 |
| 11426978 | + | Jennifer Huseboe, N7922 Doty Dr, Ripon, WI 54971-9218 |
| 11426979 | + | Jennifer James, 4921 North Beach Rd, Wisconsin Rapids, WI 54494-7102 |
| 11426980 | + | Jennifer Janz, 722 Oneida St., Beaver Dam, WI 53916-1446 |
| 11426981 | + | Jennifer Kebble, N8504 linden beach road, Fond Du Lac, WI 54937-6124 |
| 11426982 | + | Jennifer Keshemberg, 620 E Harrison St, Appleton, WI 54915-2214 |
| 11426983 | + | Jennifer Klahn, 345 E 10th St, Fond Du Lac, WI 54935-5243 |
| 11426984 | + | Jennifer Konicek, N6041 Valley Heights Dr, Fredonia, WI 53021-9724 |
| 11426985 | + | Jennifer Kritz, 2214 W Rohr Ave, Milwaukee, WI 53209-5057 |
| 11426986 | + | Jennifer Krueger, 1304 Tammy Rd, Oshkosh, WI 54904-9310 |
| 11426987 | + | Jennifer Kruger, 1655 Western Street, Oshkosh, WI 54901-2868 |
| 11447777 | + | Jennifer L. Howard, 340 S. Main Street, P.O. Box 769, Watervliet, MI 49098-0769 |
| 11426988 | + | Jennifer Lane, 803 Bluff St, Beloit, WI 53511-5253 |
| 11426989 | + | Jennifer Langkau, 1029 Evans Street, Oshkosh, WI 54901-3966 |
| 11426990 | + | Jennifer Larson, 4428 Island View Dr, Oshkosh, WI 54901-1307 |
| 11426991 | + | Jennifer Lindsey, 920 6th street drive, Moline, IL 61265-1283 |
| 11426992 | + | Jennifer Long, 100 BALDWIN CT, Appleton, WI 54915-1062 |
| 11426993 | + | Jennifer Lorbiecki, P.O. Box 516, Allenton, WI 53002-0516 |
| 11426994 | + | Jennifer Majewski, 7009 Allen rd, Sobieski, WI 54171-9675 |
| 11426995 | + | Jennifer Masch, W3604 55th St, Mauston, WI 53948-9260 |
| 11426996 | + | Jennifer Meulemans, W2805 County Road S, Kaukauna, WI 54130-7261 |
| 11426997 | + | Jennifer Meyer, 332 Alice Lane, Manawa, WI 54949-9506 |
| 11426998 | + | Jennifer Neveu, N9526 Silver Ct., Appleton, WI 54915-7452 |
| 11426999 | + | Jennifer Nies, W1152 Cty Rd K, Brillion, WI 54110-9790 |
| 11427000 | + | Jennifer Palama, 3362 Kimberly Circle, Manitowoc, WI 54220-1297 |
| 11427001 | + | Jennifer Pflum, 310 Oak Dr., Rosendale, WI 54974-9786 |
| 11427002 | + | Jennifer Rasner, 1627 Carole Ln, Green Bay, WI 54313-6050 |
| 11427003 | | Jennifer Reichardt, 2306 E. Sienna Way, Greenville, WI 54942 |
| 11427004 | + | Jennifer Reiman, 219 S Main St, Rosendale, WI 54974-9642 |
| 11427007 | + | Jennifer Rudnick, 1835 WHITEWATER COVE, Plover, WI 54467-3062 |
| 11427008 | + | Jennifer Salo, n11175 county rd 577, Daggett, MI 49821-9229 |
| 11427009 | + | Jennifer Schmidt, 600 buwalda dr apt 3, Waupun, WI 53963-9011 |
| 11427010 | + | Jennifer Sleeman, 44296 9th, Atlantic Mine, MI 49905-9138 |
| 11427011 | + | Jennifer Starnes, 1607 2nd Ave North, Gladstone, MI 49837-1075 |
| 11427012 | | Jennifer Stephens, W2123 N Co. Rd. A, Weyauwega, WI 54983 |
| 11427013 | + | Jennifer Togstad, 209 Hanover Street, Weyauwega, WI 54983-9057 |
| 11427014 | + | Jennifer Van De Hei, 2459 Whispering Oak Dr, De Pere, WI 54115-8114 |
| 11427016 | + | Jennifer Van Rite, 1955 Tyler Lane, De Pere, WI 54115-3735 |
| 11427017 | + | Jennifer Vander Zanden, 1624 E. Moon Beam Tr, Appleton, WI 54915-4483 |
| 11427018 | + | Jennifer Wahl, 407 West 9th Avenue, Oshkosh, WI 54902-6466 |
| 11427019 | + | Jennifer Weidenfeller, 1516 Stacy Lane, Fort Atkinson, WI 53538-2820 |
| 11427020 | + | Jennifer Wiza, N103W16642 Country Ct., Germantown, WI 53022-4733 |
| 11427021 | + | Jennifer Wogernese, a/k/a Jen Wogernese, a/k/a Jenny Wogernese, 1302 W. Homestead Dr., Appleton, WI 54914-2032 |
| 11427022 | + | Jennifer Wood, N4451 Hidden Valley Dr., Sheboygan Falls, WI 53085-2761 |
| 11427023 | + | Jennifer Woodruff, 20972 E. Coyote Ln, Mayer, AZ 86333-2667 |
| 11427024 | #+ | Jennifer Zipperer, 249 E. State Hwy. 310, Manitowoc, WI 54220-9669 |
| 11427025 | + | Jenny Bobb, 359 Minz Park Cr #4, West Bend, WI 53095-5740 |
| 11427026 | + | Jenny Dochnahl, 530 Olson Ct, Mineral Point, WI 53565-1082 |

| | | |
|---|---|---|
| 11427027 | #+ | Jenny Dzurick, 241 N Lake St, Peshtigo, WI 54157-1004 |
| 11427028 | + | Jenny Frahm, W5892 Cty Rd A, Black Creek, WI 54106-8428 |
| 11427029 | + | Jenny Hoban, 239 Karin Drive, North Prairie, WI 53153-9723 |
| 11427030 | + | Jenny Kaye, 1241 KENTUCKY ST, Oshkosh, WI 54901-3753 |
| 11427031 | + | Jenny Kloptic, 305 5th st, Algoma, WI 54201-1225 |
| 11427032 | + | Jenny Langdon, 1117 N Illinois St, Racine, WI 53405-1911 |
| 11427034 | + | Jenny Peterson, 3611 evergreen dr, Plover, WI 54467-3733 |
| 11427037 | + | Jerald Gardiepy, 800 Skidmore Dr, Kingsford, MI 49802-6321 |
| 11427038 | + | Jereme Tauer, 301 4 th ave s, Hurley, WI 54534-1326 |
| 11426507 | + | Jeremiah G. Jacobson, 400 West C Street, Iron Mountain, MI 49801-3346 |
| 11427040 | + | Jeremiah James, 124 Fairway St, Combined Locks, WI 54113-1104 |
| 11427041 | + | Jeremy Anderson, 1782 Debra Ln, Green Bay, WI 54302-2243 |
| 11427043 | + | Jeremy Borgardt, 1222 w 4th ave, Oshkosh, WI 54902-5605 |
| 11427044 | #+ | Jeremy Carney, N6396 Fairy Springs Rd, Hilbert, WI 54129-9381 |
| 11427045 | + | Jeremy Christian, 22901 120th St., Trevor, WI 53179-9414 |
| 11427046 | + | Jeremy Clark, w1476 county road x, Berlin, WI 54923-9702 |
| 11427047 | + | Jeremy Cuff, PO Box 39, Mc Gregor, IA 52157-0039 |
| 11427048 | + | Jeremy Good, 915 south 10th, Burlington, IA 52601-5911 |
| 11427049 | + | Jeremy Hargens, 606 Kasan Ave, Volga, SD 57071-9119 |
| 11427050 | + | Jeremy Harr, 922 S Sawyer St, Shawano, WI 54166-3355 |
| 11427051 | + | Jeremy Holstead, 1203 10th Ave, Green Bay, WI 54304-2667 |
| 11427052 | + | Jeremy Hrubesky, 2109 riverside de, Green Bay, WI 54313-4019 |
| 11427053 | + | Jeremy James, P.O. Box 143, Fond Du Lac, WI 54936-0143 |
| 11427054 | + | Jeremy Koller, E531 Hendricksen street, Stephenson, MI 49887-8930 |
| 11427055 | + | Jeremy Kubicz, 1058 Bismarck Ave., Oshkosh, WI 54902-5740 |
| 11427056 | + | Jeremy Kust, 1119 s taylor street, Green Bay, WI 54304-2041 |
| 11427057 | + | Jeremy Maloney, 720 Main Ave., De Pere, WI 54115-1333 |
| 11427058 | + | Jeremy McConnell, 489 Hiawatha Drive, Brillion, WI 54110-1702 |
| 11427059 | + | Jeremy Mundt, 124 W Rio St, Rio, WI 53960-9672 |
| 11427060 | + | Jeremy Murray, 436 TESSERVILLE RD, Nekoosa, WI 54457-7507 |
| 11427061 | #+ | Jeremy Popp, 1206 Lithostone dr, Lomira, WI 53048-9598 |
| 11427062 | + | Jeremy Redmann, 1488 Wellington Ct., Oshkosh, WI 54904-7334 |
| 11427063 | + | Jeremy Roloff, 3622 N. 81st Street, Milwaukee, WI 53222-2928 |
| 11427064 | + | Jeremy Schneider, 780 W Packer Ave., F, Oshkosh, WI 54901-0765 |
| 11427065 | + | Jeremy Shawmeker, 2207 marmion ave, Joliet, IL 60436-1122 |
| 11427066 | #+ | Jeremy Straub, W2035 East River Road, Campbellsport, WI 53010-2917 |
| 11427067 | + | Jeremy Stumpner, 754 mount Vernon, Oshkosh, WI 54901-4582 |
| 11427068 | + | Jeremy VanWeelden, 2630 Moland ST, Madison, WI 53704-4529 |
| 11427069 | + | Jeremy Weiger, 320 W. Wright Pl, Marquette, MI 49855-9126 |
| 11427070 | + | Jeremy Wenzlick, W195 Thompson Cir, Oconomowoc, WI 53066-2026 |
| 11427071 | + | Jeremy Whyte, 380 Preserve Way, Colgate, WI 53017-9152 |
| 11449098 | + | Jeri Loewe, N5583 River Rd, Fond du Lac, WI 54937-9113 |
| 11427073 | + | Jeri Renier, W8840 Renier Lane, Vulcan, MI 49892-9646 |
| 11427074 | + | Jericho Learman, 1245 Wisconsin st., Oshkosh, WI 54901-3675 |
| 11427075 | + | Jerilyn Samz, 414 N Pinckney St, 8, Madison, WI 53703-1420 |
| 11427076 | + | Jerod Kulpinski, 6006 Rogan Lane, SchofieldW, WI 54476-3152 |
| 11427077 | | Jerod Lowney, 1815 Tower Ace, Superior, WI 54880 |
| 11427079 | + | Jerome Haser, W8328 Lincoln Ave, Oakfield, WI 53065-9556 |
| 11448202 | + | Jerome L Vocke, 2096 Junior Ter, Delavan, WI 53115-3488 |
| 11427080 | + | Jerome Marquette Jr, 14541 Kolmar Avenue, Midlothian, IL 60445-2635 |
| 11449265 | + | Jerome Marquette Jr, 503 N Outer Dr, Wilmington IL 60481-1055 |
| 11427081 | + | Jerome Smith, 615 Youngs lane, Freeport, IL 61032-6845 |
| 11427082 | + | Jerome vocke, 2096 Junior Terr., Delavan, WI 53115-3488 |
| 11427084 | + | Jerrid Jepma, 794 Belle Ave., Hancock, MN 56244-9423 |
| 11427085 | + | Jerrika McAlpine, 6371 Poplar L. 6 Street, Escanaba, MI 49829-9406 |
| 11427087 | + | Jerrissa Konyn, 1204 Jackson Street, Merrill, WI 54452-2819 |
| 11427088 | + | Jerry Buhrow, N7091 Pollack Rd., Ripon, WI 54971-9598 |
| 11427090 | + | Jerry Rentmeester, N3409 Highview Rd, CASCADE, WI 53011-1503 |
| 11446412 | + | Jerry Schwister, 737 N 5th Ave., Redgranite WI 54970-9744 |
| 11444081 | + | Jerry W. Buhrow Jr., 1065 Mihill Ave, Fond du Lac, WI 54935-8556 |
| 11427091 | + | Jerry Wolff, N4691 County Road J, Tigerton, WI 54486-8904 |
| 11427092 | + | Jess Fieweger, 3580 Town Hall Rd, Kewaskum, WI 53040-9467 |
| 11427093 | + | Jess Gallagher, 6300 Birch Street, #278, Schofield, WI 54476-4001 |

| | | |
|---|---|---|
| 11427094 | #+ | Jess Shullman, 1225 summit Ave, 108, Oshkosh, WI 54901-2700 |
| 11427095 | + | Jesse Arnold, 116 High St., Wrightstown, WI 54180-1124 |
| 11427096 | + | Jesse Bauman, 4103 Harris Rd., Mineral Point, WI 53565-8906 |
| 11427097 | + | Jesse Coates, 2540 14th Rd, Bark River, MI 49807-9490 |
| 11427098 | + | Jesse Desrochres, 438 N. Lake Street, Neenah, WI 54956-2019 |
| 11427099 | + | Jesse Dolgner, 620 W. Main St., Brandon, WI 53919-9707 |
| 11427100 | + | Jesse Fenn, 121 S Lincoln St, Shawano, WI 54166-2419 |
| 11447784 | + | Jesse Fritsch, W4774 Nature Lane, Sherwood, WI 54169-9693 |
| 11427102 | + | Jesse Gneist, 1646 Oak Street, Almond, WI 54909-9336 |
| 11444877 | + | Jesse Gutowski, 6166 Brown Rd., Sobieski, WI 54171-9420 |
| 11427103 | #+ | Jesse Gutowski, 1178 Shetland Place, De Pere, WI 54115-4015 |
| 11427104 | + | Jesse James, 2703 cass st, Lake Station, IN 46405-1442 |
| 11427105 | + | Jesse Lawatsch, 1856 minnesota st, Oshkosh, WI 54902-6841 |
| 11427106 | + | Jesse Liedke, n3117 hwy b, Oakfield, WI 53065-9771 |
| 11427107 | + | Jesse Martin, W975 Hickory Road, Saint Cloud, WI 53079-1253 |
| 11427108 | + | Jesse Massonet, 2051 Fenway Ct, Kaukauna, WI 54130-8933 |
| 11427109 | + | Jesse Oltrogge, 1231 Geele Ave, Sheboygan, WI 53083-4762 |
| 11427110 | #+ | Jesse Parr, W7686 Marquis Rd, Amberg, WI 54102-9205 |
| 11427111 | + | Jesse Rankin, 3955 TIMBER LN, Sturgeon Bay, WI 54235-8840 |
| 11427112 | + | Jesse Rodriguez, N2125 CHERRY RD, Rubicon, WI 53078-9716 |
| 11427114 | + | Jesse Scheeler, N4681 Kettner Rd, Shiocton, WI 54170-8888 |
| 11427115 | + | Jesse Steger, W5915 County Rd F, Brownsville, WI 53006-1114 |
| 11447935 | + | Jesse Vande Hey, N4324 Bell Ct, Freedom, WI 54130-7103 |
| 11427116 | #+ | Jesse VandeHey, 400 N Richmond st, Unit 203, Appleton, WI 54911-4692 |
| 11427117 | | Jessi Zellner, 936 N Shunk Rd, Manistique, MI 49854 |
| 11446936 | + | Jessianna V Skenadore, 2110 Carstensen Ln Apt O, Green Bay, WI 54304-4284 |
| 11427119 | + | Jessica Arnold, 710 Lamar Dr, Milton, WI 53563-1026 |
| 11457838 | + | Jessica Baerwolf, N8860 Hwy. 22, Pardeeville, WI 53954-9745 |
| 11427120 | #+ | Jessica Baerwolf, W10102 county road x, Portage, WI 53901-9472 |
| 11427121 | + | Jessica Baker, N3504 W Tomahawk Trail, Montello, WI 53949-7903 |
| 11427122 | + | Jessica Beck, 840 Metomen St, 5, Ripon, WI 54971-1766 |
| 11427125 | + | Jessica Brown, 16414 S. Lakeview Dr., Lockport, IL 60441-7018 |
| 11427126 | + | Jessica Brozek, 3711 Heritage Avenue, Las Vegas, NV 89121-4424 |
| 11427127 | + | Jessica Butters, 226 Pheasant Lane, West Bend, WI 53090-7501 |
| 11439363 | + | Jessica C. Lorenz, 10928 Cave of the Mounds Rd, Blue Mounds, WI 53517-9617 |
| 11427128 | + | Jessica Cherrette-Dauphinais, 205 Wanda Drive, Marquette, MI 49855-9563 |
| 11427129 | + | Jessica Coulthurst, 4322 W Pine St, Appleton, WI 54914-8836 |
| 11449464 | + | Jessica Dauphinais, 2014 Rustic Manor Dr, Temple, TX 76502-5972 |
| 11427130 | + | Jessica Dibble, 8930W US Highway 2, Manistique, MI 49854-8928 |
| 11427131 | + | Jessica Dodds, 202 E New York Ave., A, Oshkosh, WI 54901-3868 |
| 11427132 | + | Jessica Durnan, 711 E Spring St, New Hampton, IA 50659-1739 |
| 11427134 | + | Jessica Foth, W10611 Konow Road, Rosendale, WI 54974-9711 |
| 11449082 | + | Jessica Gallagher, 6300 Birch Street, #278, Weston WI 54476-4001 |
| 11427135 | #+ | Jessica Garcia, 2704 springland ave, Michigan City, IN 46360-2885 |
| 11427136 | + | Jessica Gassner, 874 north street, Brownsville, WI 53006-2503 |
| 11427137 | + | Jessica Gatewood, 6 W Montana Ave, Glendale Heights, IL 60139-2646 |
| 11427138 | + | Jessica Gering, 5262 Bay Meadow Trail, Luxemburg, WI 54217-9147 |
| 11427139 | + | Jessica Goebel, N5323 Pine Road, Eden, WI 53019-1559 |
| 11427140 | + | Jessica Goetzke, 3221 Stanford Lane, #10, West Bend, WI 53090-8402 |
| 11427141 | #+ | Jessica Gollnick, 170 E 10th st, Fond Du Lac, WI 54935-5110 |
| 11427142 | + | Jessica Green, W4070 County Road Q, Fond Du Lac, WI 54937-9321 |
| 11427143 | #+ | Jessica Grenier, 180 Marquette Street, Fond Du Lac, WI 54935-3454 |
| 11427144 | + | Jessica Hagedorn, 103 s bell street, Fond Du Lac, WI 54935-3909 |
| 11427145 | + | Jessica Hassett, 2140 Lincoln Ave, Stevens Point, WI 54481-3824 |
| 11427146 | #+ | Jessica Henning, N2072 Chihuahua Ln, Campbellsport, WI 53010-2036 |
| 11427147 | + | Jessica Holmes, 8605 button road, Cicero, NY 13039-9231 |
| 11427148 | #+ | Jessica Hultman, 289 E Huron St, 3000, Berlin, WI 54923-2111 |
| 11427149 | + | Jessica Hummel, 227 N 1st St, Po Box 332, Winneconne, WI 54986-0332 |
| 11427150 | + | Jessica Johnston, 603 Spring Ave, Naperville, IL 60540-4453 |
| 11427151 | + | Jessica Juelich, 1353 Oregon st, Green Bay, WI 54303-3131 |
| 11427152 | | Jessica Kadow, N9580 18Ave, Necedah, WI 54646 |
| 11427153 | #+ | Jessica Koopman, W3845 County Road A S, Oostburg, WI 53070-2007 |
| 11427154 | + | Jessica Koprek, 416 n 17th st, Gladstone, MI 49837-2006 |

11427155     +   Jessica Krening, 905 S Gafke Ave, Jefferson, WI 53549-1814
11427156     #+  Jessica Krueger, 525 S 56th Ave, Apt 1, Wausau, WI 54401-8032
11427157     +   Jessica Lawrence, 2656 N 62nd St, Milwaukee, WI 53213-1542
11427158     +   Jessica Lawson, 818 W. College Ave., Marquette, MI 49855-2604
11427159     +   Jessica Leeds, 5750 170th Ave, Storm Lake, IA 50588-7603
11427160     +   Jessica Linton, 315 N Orient St, Fairmont, MN 56031-3925
11427161     +   Jessica Longoria, 38 North Hiawatha Circle, Sheboygan, WI 53081-7008
11427162     +   Jessica Lypsinmaa, 2209 michelle ct., 8, Appleton, WI 54914-6016
11427164     +   Jessica Mella, 1023 Prairie Road, Plymouth, WI 53073-4393
11427165         Jessica Mueller, N87 W24189 North Lisbon Rd, Sussex, WI 53089
11427166     +   Jessica Nowak, 36 River ln, Clintonville, WI 54929-1423
11427168     +   Jessica Paulman, 2623 Broadway st, Dubuque, IA 52001-1802
11427169     +   Jessica Paulsen, 1560 Clairville Rd, Oshkosh, WI 54904-9045
11427170     +   Jessica Pendleton, 454 Flagg Street, Bridgewater, MA 02324-3227
11427172     +   Jessica Prasnicki, 175 Morning Glory drive, Apt 6, Clintonville, WI 54929-8729
11427173     +   Jessica Racette, W5953 Blue Bonnet Dr, Appleton, WI 54915-5654
11427174     +   Jessica Rompasky, 311 trailer court road, Plainfield, WI 54966-9572
11427175     +   Jessica Rose, 115 Linden Lane, Cedar Grove, WI 53013-1659
11427176         Jessica Rummery, 3765 Lasalle Line, Petrolia ON N0N 1R0
11427177     +   Jessica Rye, 625 n prairie ave, Sioux Falls, SD 57104-2635
11427178     +   Jessica Schilling, 606 Linden Ave, Hartford, WI 53027-2225
11427179     +   Jessica Schlei, 1581 W Marhill Rd, Green Bay, WI 54313-6071
11427180     +   Jessica Schutt, 122 8th Street, Clintonville, WI 54929-1442
11427181     #+  Jessica Spitzer, 234 S 77th St, Milwaukee, WI 53214-1403
11446941     +   Jessica Spitzer, W206 N16641 Blackberry Cir, Jackson, WI 53037-8958
11427182     +   Jessica Strean, 1310 Valview Ct, Watertown, WI 53098-1926
11427183     +   Jessica Streblow, 514 West Conant Street, Portage, WI 53901-2025
11427184     #+  Jessica Stuyvenberg, 330 Crescent Village Cir, Unit 1453, San Jose, CA 95134-3545
11427185     +   Jessica Twarogowski, 1704 8th Ave South, Escanaba, MI 49829-2442
11427186     +   Jessica Van Handel, 1675 West Main Street, Appleton, WI 54911-4135
11427187     +   Jessica VandenHeuvel, N3898 State Hwy 55, Kaukauna, WI 54130-7518
11427188     +   Jessica Veiht, 125 Helen St, Ishpeming, MI 49849-2901
11427189     +   Jessica Wells, 8926 w offner, Peotone, IL 60468-9514
11427190     #+  Jessica Wiseman, 2500 honey Lou court, 103, Appleton, WI 54915-1663
11427191     +   Jessica Yanny, W147N8446 Manchester Drive, Menomonee Falls, WI 53051-3222
11427192     +   Jessica Zerger, 205 N Bell St, Fond du Lac, WI 54935-2131
11427193     +   Jessie Seffens, 4601 6th st, Menominee, MI 49858-1244
11427194     +   Jessie Watermolen, 1469 Riverside Dr, Suamico, WI 54173-8118
11427195     +   Jessie Zach, 34580 Meadow View Ct, Oconomowoc, WI 53066-8778
11427196     +   Jessika Guzman, 1292 Mather Street, Green Bay, WI 54303-4180
11427199         Jill Bruno-Enright, N 4009-2 Bluffview Drive, Iron Mountain, MI 49801
11449125         Jill C Delfosse, N3794 Meade St., Appleton, WI 54913-8376
11427200     +   Jill Cook, 8241 Lake Road, Wisconsin Rapids, WI 54494-9774
11427201     +   Jill Delfosse, N3794 Meade st., Appleton, WI 54913-8376
11427202     +   Jill Franklin, 3219 Old Hickory Pl, West Bend, WI 53095-8315
11427203     +   Jill Heft, 307 SUNNYBROOK DR, Oshkosh, WI 54904-7880
11427204     +   Jill Hetzel, 1356 Lamar Ave, Oshkosh, WI 54901-2744
11427205     +   Jill Houterman, N1834 Savannah Dr, Greenville, WI 54942-8595
11427206     +   Jill Kahler, 3140 Bailey Court, Oshkosh, WI 54904-6952
11427207     +   Jill Kehrmeyer, W8912 Homestake Acres, Beaver Dam, WI 53916-9723
11427208     +   Jill Krabbe, Po box 358, Bucoda, WA 98530-0358
11427209     +   Jill Lortscher, 3347 DeKalb Lane, Neenah, WI 54956-9032
11444366     +   Jill M. Bostedt, 1553 Cormier Rd, Green Bay, WI 54313-5354
11427210     +   Jill Noffsinger, 1111 Wentworth Street, Green Bay, WI 54304-2048
11427212     +   Jill Perock, 1365 Orlando Dr, Green Bay, WI 54313-5364
11427214     +   Jill Ronk, 7115 Sohrweide Road, Winneconne, WI 54986-9673
11427215     +   Jill Rubio, 1808 Sherry Lane, Kaukauna, WI 54130-1255
11427216     +   Jill Selesky, 517 West Spring Street, Marquette, MI 49855-4532
11427217     +   Jill Severinsen, N10905 Buckbee Rd, Clintonville, WI 54929-7901
11427218     +   Jill Stoken, 609 Debruin Rd, Combined Locks, WI 54113-1281
11427219     +   Jill Vandenberg, N4302 Panoramic Avenue, Appleton, WI 54913-7898
11427220     +   Jill Vosters, N4131 Oak Lane, Kaukauna, WI 54130-7221
11427221     +   Jill Zanzig, 1130 Fieldview Drive, Menasha, WI 54952-9473

| | | |
|---|---|---|
| 11427222 | #+ | Jillian Cieslewitz, 6387 Reid Lane, Oriskany, NY 13424-4012 |
| 11427223 | + | Jillian Ricker, 1731 Madison Road, Kenosha, WI 53140-1669 |
| 11427224 | + | Jillian Veldey, 623 Oliver court, Verona, WI 53593-1551 |
| 11427225 | #+ | Jim Bucheger, 1118 Fond du lac Ave, PO Box 615, Kewaskum, WI 53040-0615 |
| 11427226 | + | Jim Hansen, W141 N10656 Wooded Hills Drive, Germantown, WI 53022-6210 |
| 11427227 | + | Jim Latta, 5128 Island View Dr, Oshkosh, WI 54901-1356 |
| 11427228 | + | Jim Thomes, W6338 Ravine Ct, Menasha, WI 54952-9683 |
| 11427230 | + | Jim Walls Sr., 1125 W GRANT STREET, Appleton, WI 54914-2659 |
| 11427231 | + | Jimi Lehner, 551 w. Menomonee st, Belvidere, IL 61008-3141 |
| 11427232 | + | Jimmie Cretens, 1171 17th road, Bark River, MI 49807-9556 |
| 11427233 | + | Jimmie Walker, 835 Madison St, Beaver Dam, WI 53916-2621 |
| 11427234 | + | Jimmy Hill, 619 W Highland St, Shawnee, OK 74801-6630 |
| 11427235 | + | Jini Bilyeu, 1415 Glades Drive, Altoona, WI 54720-2538 |
| 11427238 | + | Jo Michel Kiiskila, 5320 Fox Run Dr., Wisconsin Rapids, WI 54494-8379 |
| 11427240 | + | JoAnn Bartolameolli, 1909 Horseshoe Lane, De Pere, WI 54115-7944 |
| 11441267 | + | JoAnn V. Steffes, David Steffes, W2891 County Q, Fond du Lac, WI 54937-6552 |
| 11452070 | + | JoEllen K. Hansen, 257 N first street, Princeton, WI 54968-9216 |
| 11427239 | + | Joan Roberts, 650 Arnie Street, Combined Locks, WI 54113-1280 |
| 11427242 | + | Joann Fox, W3426 Golf Course Drive, Fond Du Lac, WI 54937-8104 |
| 11427244 | + | Joann Johnson, 1302 24th st west, Unit 248, Billings, MT 59102-3861 |
| 11427246 | + | Joann Walton, 1121 Bluebird Trail, Waunakee, WI 53597-2610 |
| 11427247 | + | Joanna Beggs, 9897 Taft rd, Plainfield, WI 54966-9427 |
| 11427248 | + | Joanna Lacoursiere, 1728 Maple Street, South Milwaukee, WI 53172-1417 |
| 11427249 | + | Joanna Vaughn, 606 Karen Ln, Green Bay, WI 54301-2830 |
| 11427250 | + | Joanne Kurth, 5926 W. Vliet St. #5, Milwaukee, WI 53208-2174 |
| 11427251 | + | Joanne Smits, 3974 Hazelwood Dr, Pulaski, WI 54162-9744 |
| 11427252 | + | Joanne Yuma, 9417 White Lake Rd, Suring, WI 54174-9660 |
| 11427253 | + | Jocelyn Thull, 509 Knights Ave, Kewaskum, WI 53040-9106 |
| 11427254 | + | Jock Holsworth, 3461 Shepherd Drive, Oshkosh, WI 54904-6917 |
| 11427255 | + | Jodee Zurfluh, W9181 Lower Rd, Shiocton, WI 54170-9124 |
| 11427256 | + | Jodeen Exner, 616 Somerset Dr, Janesville, WI 53546-1922 |
| 11427257 | + | Jodi Cahak, W1078 hwy tw, Theresa, WI 53091-9530 |
| 11427258 | | Jodi Driscoll, 122 Buell Road, Mermaid PE C1B 0V2 |
| 11427259 | + | Jodi Hewitt, 480 Thomas St, Fond Du Lac, WI 54935-3155 |
| 11427260 | + | Jodi Ivey, W2245 Pearl st, Seymour, WI 54165-9713 |
| 11441205 | + | Jodi Ludtke, W2245 Pearl St., Seymour, WI 54165-9713 |
| 11427263 | + | Jodi Miesler Jauquet, N5540 Henry Court, Luxemburg, WI 54217-9769 |
| 11427264 | + | Jodi Moioffer, 400 Niagara St, Kiel, WI 53042-1654 |
| 11427265 | + | Jodi Mulder, N5699 Dixon Rd, Brandon, WI 53919-9613 |
| 11427266 | + | Jodi Olmsted, N9121 S. Kernan Avenue, Appleton, WI 54915-7085 |
| 11427268 | + | Jodi Schneider, 538 Cecelia St, Combined Locks, WI 54113-1408 |
| 11427269 | + | Jodi Wagner, 20 South Street, Plymouth, WI 53073-2420 |
| 11427270 | + | Jodie M. Rasmussen, 755 Olson Ave, Oshkosh, WI 54901-1150 |
| 11427271 | + | Jody Kalkofen, 2011 Park Avenue, New Holstein, WI 53061-1017 |
| 11427272 | + | Jody King, 2926 hickory dr, Plover, WI 54467-2531 |
| 11427273 | + | Jody Link, 2949 Scenic Rd, Slinger, WI 53086-9407 |
| 11427274 | + | Jody Minor, 1204 Langlade Ave, Green Bay, WI 54304-3232 |
| 11427275 | + | Jody Pomplun, W3570 County Rd Q, Redgranite, WI 54970-7032 |
| 11427278 | + | Jody Thiel, 1214 Carpenter St, Menasha, WI 54952-9446 |
| 11427279 | + | Jody VanBoxtel, W1123 County Road S, Kaukauna, WI 54130-7734 |
| 11427280 | + | Jody Williams, 1620 arcadian ave, Waukesha, WI 53186-1474 |
| 11427282 | + | Joe Cochran, 6 browning avenue, Nashua, NH 03062-2401 |
| 11427284 | + | Joe DeMeyer, 5121 Expo dr, 103, Manitowoc, WI 54220-8343 |
| 11427285 | + | Joe Faulhaber, 1375 skylark ln., Green Bay, WI 54313-5862 |
| 11427288 | + | Joe Goodwin, 905 B Swift Ave, Sheboygan, WI 53081-6045 |
| 11427289 | + | Joe Heuer, N1474 W Spencerlake Rd, Waupaca, WI 54981-9414 |
| 11427291 | + | Joe Morris, 82 rock fence circle, 4, Cartersville, GA 30121-8195 |
| 11427292 | + | Joe Nemeth III, 330 W 19TH AVE, Oshkosh, WI 54902-6930 |
| 11427293 | #+ | Joe Porrey, W6661 Greenridge Dr, Greenville, WI 54942-8674 |
| 11427294 | + | Joe Remter, 2533 palisades dr, Appleton, WI 54915-1069 |
| 11427295 | + | Joe Rosploch, 3630 w acre ave, Franklin, WI 53132-9315 |
| 11427296 | + | Joe Santiago, 1412 s Irma st, Appleton, WI 54915-4026 |
| 11427297 | + | Joe Schuhart, 8147 Quigley Rd, Winneconne, WI 54986-9514 |

| | | |
|---|---|---|
| 11427298 | + | Joe Steinhardt, N3183 Rock Road, Cascade, WI 53011-1532 |
| 11427299 | | Joe Trudell, 1214th mosinee ave, apt 5, Mosinee, WI 54455 |
| 11427300 | + | Joe Valima, 1267 green acres lane, Neenah, WI 54956-3928 |
| 11427301 | + | Joe Wallace, 503 N 4th. Ave, Wausau, WI 54401-4469 |
| 11427303 | + | Joe Warnke, 402 Elliott st, Pardeeville, WI 53954-9143 |
| 11427304 | + | Joe White, 1109 12th Ave., Green Bay, WI 54304-2644 |
| 11427305 | + | Joe Wiatr, 334 South State St., Neshkoro, WI 54960-8756 |
| 11427306 | + | Joe Zimmer, 108 E 5th St, Kaukauna, WI 54130-2415 |
| 11427307 | + | Joel Beer, 220 Austin Ct. #44, New London, WI 54961-7438 |
| 11427308 | #+ | Joel Belonger, 1858 N Commerce st, 312, Milwaukee, WI 53212-3768 |
| 11427309 | + | Joel Ditter, 1672 Cedarview Drive, Saint Cloud, WI 53079-1465 |
| 11427310 | + | Joel Hoffman, 520 E. Main St., Omro, WI 54963-1422 |
| 11427311 | #+ | Joel Jahnke, 1839 s Schaefer st, Apt B, Appleton, WI 54915-4268 |
| 11427312 | + | Joel Trede, 9185 Edge O Woods Dr, Cedarburg, WI 53012-9372 |
| 11427314 | + | Joesph Miller, 3463 s 95th st, Milwaukee, WI 53227-4328 |
| 11427315 | + | Joey Coppens, 2310 Goudreau street, Niagara, WI 54151-1582 |
| 11427316 | + | Joey Pollard, 37294 tikka rd, Ontonagon, MI 49953-9364 |
| 11427317 | + | Joey Recker, 432 N JEFFERSON ST, Lancaster, WI 53813-1001 |
| 11427318 | + | Joey Reichwald, 308 South St, Apt 310, Waukesha, WI 53186-4768 |
| 11427319 | + | Joey Schmidt, 2416 N 34th st, Sheboygan, WI 53083-4309 |
| 11427320 | + | Johanna Wigman, 51 fern drive, Montello, WI 53949-9387 |
| 11427321 | + | Johannah Cordes, 250 east 3rd Avenue, Clifton, IL 60927-9095 |
| 11427322 | + | Johannah Kaminske, 1113 Springfield Driv, Athens, TN 37303-2735 |
| 11427323 | + | John Andersen, po box 82, Manawa, WI 54949-0082 |
| 11427324 | + | John Arenz, 331 state st., Ripon, WI 54971-1451 |
| 11427325 | + | John Asmus, N3700 County Road B, Kewaunee, WI 54216-9130 |
| 11427327 | + | John Bevan, 472 Bragg st, Fond Du Lac, WI 54935-3979 |
| 11427328 | + | John Boivin, 1027 Harwood Ave, Green Bay, WI 54313-6828 |
| 11427329 | + | John Breaux, 813 Elm Street, Apt 1, Winneconne, WI 54986-9353 |
| 11427330 | + | John Brooks, W2946 Jay Rd, BelgiumB, WI 53004-9648 |
| 11449460 | + | John Carr Jr, 3031 Lawndale Dr, Green Bay, WI 54311-5722 |
| 11427332 | + | John Chavie, 934 3rd St. West, Hastings, MN 55033-1014 |
| 11427334 | + | John Dam, 305 W HUGHES ST, Tyler, MN 56178-1115 |
| 11427336 | + | John DeLuca, PO Box 601, Frankfort, IL 60423-0601 |
| 11427337 | + | John Donahue, 1441 Mulberry Drive, Plover, WI 54467-2440 |
| 11427338 | + | John Dreymiller, 208 n madison, Waupun, WI 53963-1133 |
| 11427339 | + | John Duvernell, 404 Chadwick Ct, Watertown, WI 53094-5911 |
| 11427340 | + | John Faucett, w4318 Mackville rd, Appleton, WI 54913-8321 |
| 11427342 | + | John Franklin Jr, 828 E Holum St, Deforest, WI 53532-1321 |
| 11427343 | + | John Gettelman, 1617 Riverbend Terrace, Unit 2, Green Bay, WI 54311-4201 |
| 11427345 | + | John Gillmer, 1417 Bluff Ave., Sheboygan, WI 53081-2581 |
| 11427346 | + | John Giovenco, 819 Blenheim dr, Schaumburg, IL 60195-3211 |
| 11427347 | + | John Haas, 4144 Oak Tree Lane, Plainfield, IL 60586-5936 |
| 11427348 | + | John Halligan, 249B Hubbard Street, Glastonbury, CT 06033-3061 |
| 11427350 | | John Harris, 138 Spadina Ave, Sault Ste. Marie ON P6C 5C7 |
| 11427351 | + | John Heggesta, 1132 Prospect Ave, Portage, WI 53901-1939 |
| 11427352 | + | John Herrick, W6013 Blazing Star Dr, Appleton, WI 54915-7422 |
| 11427353 | + | John Hinz II, 137 BROCKWAY AVE, Oshkosh, WI 54902-6943 |
| 11427354 | + | John Janikowski, 1904 E 1st St, Merrill, WI 54452-2678 |
| 11427355 | + | John Jennings, 5718 n kerbs, Chicago, IL 60646-6619 |
| 11427357 | + | John Klena, Po box 233, Aaronsburg, PA 16820-0233 |
| 11427358 | + | John Krzeminski, 33900 Bohner Dr, Burlington, WI 53105-8312 |
| 11427360 | + | John Lannoye, 732 northern av, Green Bay, WI 54303-3902 |
| 11427361 | + | John Last, 1411 Fairfax St., Oshkosh, WI 54904-7439 |
| 11427365 | + | John Mccarthy, 1389 E STATE RD 59, Milton, WI 53563-8929 |
| 11427366 | + | John Mckeag, 309 east 2nd st, po box 442, Atkinson, IL 61235-0442 |
| 11427367 | #+ | John Medley, 1912 Fairview Dr W, West Bend, WI 53090-1508 |
| 11427368 | + | John Miller, 635 Colwyn Bae, Wales, WI 53183-9799 |
| 11427369 | + | John Murphy, 1508 Cedar St #33 1508, 33, New London, WI 54961-9392 |
| 11427370 | + | John Nagel, W5229 Harrison Rd, Hilbert, WI 54129-9376 |
| 11427371 | #+ | John Nickel, 518 Bronson Street, Waupun, WI 53963-2107 |
| 11453245 | + | John Nickel, 19 Meadow View Circle, Waupun, WI 53963-1025 |
| 11427373 | + | John Reierson, N7223 White Clover Road, Manawa, WI 54949-8947 |

| | | |
|---|---|---|
| 11427374 | + | John Rosenow, 400 s. 8th, Watertown, WI 53094-4731 |
| 11427375 | + | John Schimanski, 6212 County Rd V, Caledonia, WI 53108-9766 |
| 11427376 | + | John Schmidt, 180 SPRUCE DR, Saint Paul, MN 55124-9331 |
| 11427378 | + | John Schmitz, 281 N Lake St, Peshtigo, WI 54157-1003 |
| 11427379 | + | John Schroeder, W306N7010 Bette Ann drive, Hartland, WI 53029-8621 |
| 11427381 | #+ | John Shoemaker, 1008 W Bluff st, B, Marquette, MI 49855-4025 |
| 11427383 | + | John Sitzmann, 295 n Booth st., Dubuque, IA 52001-6448 |
| 11427385 | #+ | John Stanley, 3401 Green Pastures Lane, Carpentersville, IL 60110-3211 |
| 11427386 | + | John Steinke, 417 Rogers Street, Milton, WI 53563-1452 |
| 11427387 | + | John Suchomel, 122 prospect ave, Beaver Dam, WI 53916-2223 |
| 11427388 | + | John THOMAS, 501 E. Quietwinds Way, Appleton, WI 54913-6842 |
| 11427389 | + | John Torresani, 13718 89th St., Elk River, MN 55330-7459 |
| 11427390 | + | John Van Handel, 5849 Woods Edge Road, Madison, WI 53711-5143 |
| 11427391 | + | John Vinzant, 770 jenks ave e, Saint Paul, MN 55106-3115 |
| 11427393 | + | John Zajac, 32037 Finch Circle, Dent, MN 56528-9005 |
| 11427382 | + | John simpson, 601 Lynn ave, Baraboo, WI 53913-2742 |
| 11427394 | + | Johnny Carr Jr, 3031 Lawndale dr, Green Bay, WI 54311-5722 |
| 11427395 | | Johnson Apetagon, Box 181, Norway House, MB R0B 1B0 |
| 11427397 | + | Jolene Foy, 345 S Main St, Ishpeming, MI 49849-2053 |
| 11427398 | + | Jolene Zeruth, 862 Windwood Dr., Mosinee, WI 54455-1875 |
| 11427399 | + | Jolie Gartzke, N3890 Sharon Rose Ct, Appleton, WI 54913-6932 |
| 11427400 | + | Jolita Katlauskaite, 7106 s Chase rd, Sobieski, WI 54171-9636 |
| 11427401 | + | Jolyne Schneider, 1552 WHITETAIL RUN, Mukwonago, WI 53149-7905 |
| 11427402 | + | Jolynn Richter, N 1501 Spring Glen Rd., Keshena, WI 54135-9320 |
| 11427404 | + | Jon Cook, 815 Division St, Green Bay, WI 54303-2841 |
| 11427405 | + | Jon Dowd, 15259 pelkie rd, Pelkie, MI 49958-9533 |
| 11427406 | + | Jon Draves, 407 S fifth st, Fort Atkinson, WI 53538-2117 |
| 11427407 | + | Jon Fogleson, 843 Farmington Ave, Oshkosh, WI 54901-1168 |
| 11427408 | + | Jon Fox, 1419 Sterling Heights Ct, Apt 10, Green Bay, WI 54302-2172 |
| 11427409 | + | Jon Hitsman, 14431 state rd 42, Newton, WI 53063-9758 |
| 11427410 | + | Jon Jolin, 707 N 13th St, Wausau, WI 54403-5011 |
| 11427412 | + | Jon Lang, 15 CARPENTER ST, Fond Du Lac, WI 54935-5709 |
| 11427413 | + | Jon Lori Mortensen, 750 Olson Avenue, Oshkosh, WI 54901-1152 |
| 11427414 | + | Jon Olk, 710 S Westfield St, Oshkosh, WI 54902-5542 |
| 11427415 | + | Jon Rentmeester, 474 Demi Lane, Green Bay, WI 54311-7700 |
| 11427416 | + | Jon Salzsieder, 2935 Wyldewood Rd, Oshkosh, WI 54904-9231 |
| 11427417 | + | Jon Westover, 7129 13 Mile Rd, Paris, MI 49338-9660 |
| 11427418 | + | Jonathan Andersen, PO BOX 82, Manawa, WI 54949-0082 |
| 11427419 | + | Jonathan Araoz, 452 Sweet Rd, Darien, WI 53114-1538 |
| 11427420 | + | Jonathan Balakrishnan, 2848B North Brookfield Road, Unit 221, Brookfield, WI 53045-3363 |
| 11427421 | #+ | Jonathan Buenzli, 56436 Geitz hill road, Prairie Du Chien, WI 53821-8608 |
| 11438283 | + | Jonathan Cook, 815 Division St., Green Bay, WI 54303-2841 |
| 11444078 | + | Jonathan Crye, 4573 Sandpiper Trl, Cottage Grove, WI 53527-9778 |
| 11427424 | #+ | Jonathan Dewey, 10240 W Plum Tree Cir, Apt 103, Hales Corners, WI 53130-2664 |
| 11427425 | + | Jonathan Fernandez, W2763 Breezewood dr., Appleton, WI 54915-8102 |
| 11458415 | | Jonathan Fox, 1419 Sterling Heights Ct, Apt 10, Green Bay, WI 54302-2172 |
| 11427426 | + | Jonathan Hanson, 920 bader st, Green Bay, WI 54302-3818 |
| 11427428 | + | Jonathan Heil, S88W22755 Marianne Avenue, Big Bend, WI 53103-9708 |
| 11427430 | + | Jonathan Koepke, 2024 Center Street, Stevens Point, WI 54481-3142 |
| 11427431 | + | Jonathan Kwasny, 2381 Woodland Hills Dr., Menasha, WI 54952-8821 |
| 11427423 | + | Jonathan M Dadd, aka Jonathan Dadd, 34 N. Park St., Savanna, IL 61074-2042 |
| 11427432 | + | Jonathan Mcclure, 511 Cook St, Iron Mountain, MI 49801-3946 |
| 11427433 | + | Jonathan Nelson, 1803 Winger dr, Plainfield, IL 60586-5276 |
| 11427434 | + | Jonathan Samples, 1265 Sprouse Lane, Newport, TN 37821-5732 |
| 11427436 | + | Jonathan Schulz, 2229 Pembroke Avenue, New Hampton, IA 50659-9052 |
| 11427437 | + | Jonathan Streich, 1731 Taft Ave, A2, Oshkosh, WI 54902-3294 |
| 11449291 | + | Jonathan Westover, 7129 E 13 Mile Rd, Paris, MI 49338-9660 |
| 11427438 | + | Jonathon Herrick, 714 N 5th St, Manitowoc, WI 54220-3937 |
| 11427439 | + | Jonathon Jarvenpaa, 1351 Bismarck ave, Oshkosh, WI 54902-5618 |
| 11427440 | + | Jonathon Ripperdan, 223 West Clark Street, Negaunee, MI 49866-1625 |
| 11427441 | + | Jones Funmaker Jr., E8891 Winneshiek Dr, Wisconsin Dells, WI 53965-9798 |
| 11427442 | | Joni Cullen, 1023 caribe court, Janesville, WI 53545 |
| 11427443 | + | Joni Grams, 641 South Margaret Street, Markesan, WI 53946-7143 |

| | | |
|---|---|---|
| 11427444 | + | Jonna Goede, 2005 Hyde ave, La Crosse, WI 54601-6563 |
| 11427445 | + | Jonna Rusk, 100 rienow hall, Rm 1011, Iowa City, IA 52242-1200 |
| 11427446 | + | Jordan Appel, 1374 S MADISON ST, Chilton, WI 53014-1639 |
| 11453322 | + | Jordan Appel, 2630 7th St 5, La Crosse, WI 54601-5274 |
| 11427449 | + | Jordan Dietz, 1632 Club View Dr, Hampton, IA 50441-7463 |
| 11427450 | + | Jordan Edwards, 522 McHenry Ave, Apt 309, Woodstock, IL 60098-2978 |
| 11427451 | + | Jordan Endries, N8931 Wildflower Ln, Brillion, WI 54110-9134 |
| 11427452 | + | Jordan Herring, 5417 W Fair St, Evansville, WI 53536-9734 |
| 11427453 | + | Jordan Jungwirth, 906 W 9TH AVE, Oshkosh, WI 54902-6264 |
| 11427454 | + | Jordan Karam, 5540 N. Summerland Dr., Appleton, WI 54913-8562 |
| 11427455 | + | Jordan Klinker, 17818 62nd street, Becker, MN 55308-9776 |
| 11427456 | #+ | Jordan Krentz, 465 W Griswold Street, Apt. 1, Ripon, WI 54971-1848 |
| 11441186 | + | Jordan Krentz, 465 W Griswold St, Apt 3, Ripon, WI 54971-1848 |
| 11427458 | + | Jordan Lefebvre, 1841 Oakview Dr, Neenah, WI 54956-1736 |
| 11427459 | + | Jordan Marquardt, 2784 Fairview road, Neenah, WI 54956-9386 |
| 11427461 | + | Jordan Muche, N4568 Fuzzy Ln, Campbellsport, WI 53010-1454 |
| 11427462 | + | Jordan Nass, 3697 Wildcat Trail, Apt.7, New Franken WI 54229-9816 |
| 11427463 | + | Jordan Pemble, 14736 fireside circle, Cold Spring, MN 56320-9757 |
| 11443942 | + | Jordan Peters, 104 Maple Drive, Tripoli IA 50676-9560 |
| 11427464 | + | Jordan Peters, 527 Walnut Court, Waverly, IA 50677-9248 |
| 11427465 | + | Jordan Reynolds, 800 portage street, Houghton, MI 49931-1731 |
| 11427466 | + | Jordan Sauder, 25 fairview lane, Hancock, MN 56244-9711 |
| 11427467 | + | Jordan Schuhart, 4274 River St, Wabeno, WI 54566-9254 |
| 11427468 | #+ | Jordan Sipla, 290 Fairview Dr, 10, New London, WI 54961-9190 |
| 11427470 | + | Jordan Smith, W164N5325 Creekwood Crossing, Menomonee Falls, WI 53051-0626 |
| 11427469 | + | Jordan Smith, 5317 Snow Goose Bay, Sheboygan, WI 53083-1780 |
| 11427471 | + | Jordan Thomas, 2530 W Glendale Ave, Appleton, WI 54914-1623 |
| 11427472 | + | Jordan Wallner, 4996 Gilkeson Rd, Waunakee, WI 53597-9505 |
| 11427473 | + | Jordan Wright, 3931 Alberta dr ne, RochesterR, MN 55906-3964 |
| 11427448 | + | Jordan brethouwer, 1204 N 5th St, Apt 204, Sheboygan, WI 53081-3569 |
| 11427474 | + | Jordanne Stevens, 2080 pasadena dr., 1, Dubuque, IA 52001-0813 |
| 11427475 | + | Jorden Legreve, N7906 Maple Rd, Casco, WI 54205-9768 |
| 11427476 | | Jordon Hueller, N 5824 sandhill ct, Crivitz, WI 54114 |
| 11441244 | | Jordyn Dedering, 3830 Patoutuk Lane, Oshkosh, WI 54902 |
| 11427477 | #+ | Jordyn Dedering, 3810 Apple Ln, Oshkosh, WI 54902-7302 |
| 11427478 | + | Jordyn Ellis, 5918 Harbour South Drive, Winneconne, WI 54986-8647 |
| 11427480 | + | Jordyn Sievert, W5842 Turnberry Dr, Menasha, WI 54952-9777 |
| 11427481 | + | Jordyn Snell, 140 WHITEBEAR, Negaunee, MI 49866-9678 |
| 11427482 | #+ | Jordyn Stephens, 321 S Kools St, Apt 5, Appleton, WI 54914-3945 |
| 11427483 | + | Jordyn Stettbacher, 1012 Thurke Ct, Fond Du Lac, WI 54937-1285 |
| 11427484 | #+ | Jordynn Giessel, 622 E Bridlewood Ln, Oak Creek, WI 53154-7911 |
| 11445967 | + | Jordynn Giessel, 1505 Schloemer Drive, West Bend WI 53095-4676 |
| 11427485 | + | Jori Taylor, 12390 W. York House Rd, Waukegan, IL 60087-2074 |
| 11427486 | + | Jose Pulido, 676 s hawley rd, Apt 208, Milwaukee, WI 53214-1945 |
| 11427487 | + | Jose Rivera-Tellez, 700 N Salem Dr., 417, Hoffman Estates, IL 60169-2849 |
| 11427488 | + | Jose' Rodriguez, 27 camelia ct., Clintonville, WI 54929-9594 |
| 11427489 | + | Joseph Beagley, 1 Aladdin Cir, 10, Derry, NH 03038-4332 |
| 11427490 | + | Joseph Beavin, 515 Freedom RD, Edmond, OK 73025-1477 |
| 11442322 | #+ | Joseph Bruley, 204 E. Brewster St, Appleton, WI 54911-3681 |
| 11427491 | #+ | Joseph Bruley, 957 William st, Menasha, WI 54952-1962 |
| 11427493 | + | Joseph Carlson, 1161 Canterbury Road, Green Bay, WI 54304-4149 |
| 11427494 | + | Joseph Casper, N5304 Hample Road, Black Creek, WI 54106-8414 |
| 11427495 | + | Joseph Dench, 12616 Blue Iris Lane, Plainfield, IL 60585-2858 |
| 11427496 | + | Joseph Desotelle, 7218 E Hilltop View Court, Maribel, WI 54227-9407 |
| 11427497 | #+ | Joseph Disterhaft, 231 Edgewood Ln, West Bend, WI 53095-3407 |
| 11427498 | + | Joseph Draucek, 1497 Belfaire Lake Trail, Dacula, GA 30019-6785 |
| 11427499 | + | Joseph Gauthier, 635 Elm st, Tigerton, WI 54486-9558 |
| 11427500 | + | Joseph J Seiltz, 1604 10th Ave., Green Bay, WI 54304-3629 |
| 11427501 | + | Joseph Koeune, 6761 clow Rd, Winneconne, WI 54986-9749 |
| 11444535 | + | Joseph Koeyne, 6761 Clow Rd, Winneconne, WI 54986-9749 |
| 11427502 | + | Joseph Kulakowski, 42 Union St, Hartford, WI 53027-1245 |
| 11427504 | + | Joseph Lawson, 460 larkdale row, Wauconda, IL 60084-2824 |
| 11427506 | + | Joseph Lepine, 3103 Weat Street, 2, Ames, IA 50014-3575 |

| | | |
|---|---|---|
| 11427507 | + | Joseph Manthey, 2804 25th St, Lubbock, TX 79410-2216 |
| 11427508 | + | Joseph Matuszak, 300 CHERRY LN, Little Chute, WI 54140-1107 |
| 11427509 | + | Joseph Merkatoris, 941 White Pine Ave, De Pere, WI 54115-3042 |
| 11427511 | + | Joseph Nykoluk, 1011 W. Peterson Ave, Unit C, Park Ridge, IL 60068-5272 |
| 11427512 | + | Joseph Schallock, 10220 West Parkedge Circle, Franklin, WI 53132-1234 |
| 11427513 | + | Joseph Schwandt, 57408 4TH ST, Calumet, MI 49913-1271 |
| 11445139 | + | Joseph Steinhardt, N3183 Rock Road, Cascade, WI 53011-1532 |
| 11444883 | + | Joseph Stilp, 2236 Golden Gate Dr., Apt. 219, Appleton, WI 54913-4214 |
| 11427515 | + | Joseph Stockinger, 1705 Kentucky St., Oshkosh, WI 54901-2951 |
| 11427516 | + | Joseph Stutz, 7766 red bank rd, Suring, WI 54174-9520 |
| 11427517 | + | Joseph Terrien, 5522 Damsel Ct, Denmark, WI 54208-9754 |
| 11427519 | + | Joseph Weber, 57380 240th, Wells, MN 56097-3930 |
| 11455136 | + | Joseph Wilson, 1034 Mill Pond Cir.. Apt. 8, Weyauwega WI 54983-8668 |
| 11453330 | + | Joseph and Bonnie Stilp, 2236 Golden Gate Dr., Apt. 219, Appleton, WI 54913-4214 |
| 11427492 | + | Joseph cardinal, 4946 Lade Beach Road, Little Suamico, WI 54141-9039 |
| 11427521 | #+ | Josephine O neal, 609 Menasha St, Reedsville, WI 54230-9306 |
| 11448721 | + | Josey Peterson, 725 N 4th Ave E, Newton, IA 50208-3363 |
| 11427522 | + | Josey Peterson, 203 North Barnes Street, What Cheer, IA 50268-7712 |
| 11427523 | + | Josh Agius, 6102 balmoral way, Commerce Township, MI 48382-4892 |
| 11427524 | + | Josh Arnett, 205 S. Main St., Hammond, IL 61929-7129 |
| 11427525 | #+ | Josh Baumhardt, 4149 Scarborough Drive, Richfield, WI 53076-9609 |
| 11446930 | + | Josh Baumhardt, 4025 South 84th Street, Apt 8, Greenfield, WI 53228-2336 |
| 11427526 | + | Josh Bertrand, 1709 Pine Tree Ln, Luxemburg, WI 54217-1375 |
| 11427527 | + | Josh Bestul, 2279 w Pershing st, 18, Appleton, WI 54914-6044 |
| 11427528 | + | Josh Bohn, 6343 Scenic Drive East, West Bend, WI 53095-3516 |
| 11427529 | + | Josh Caudle, 8140 Galaxy Rd., Minocqua, WI 54548-8917 |
| 11445434 | + | Josh Caudle, 15 Tri- Park Way, Rm. 411, Appleton, WI 54914-1627 |
| 11427530 | + | Josh Coonen, 2356 sunfield drive, Pulaski, WI 54162-8916 |
| 11427532 | + | Josh Dusel, 913 Irish Rd, Apt 10, Neenah, WI 54956-1781 |
| 11427533 | + | Josh Eckert, N8745 Co. Rd. 577, Stephenson, MI 49887-8332 |
| 11427534 | + | Josh Ferguson, 2224 Hilldale Circle, Stoughton, WI 53589-4679 |
| 11427537 | + | Josh Frank, 1213 Dove St, Oshkosh, WI 54902-3305 |
| 11427538 | #+ | Josh Freeman, 3290 N Martha St., #83, Sioux City, IA 51105-2264 |
| 11427539 | + | Josh Frydrych, 2719 W Hwy Dr, Appleton, WI 54914-1535 |
| 11427540 | + | Josh Hames, 1961 GREENTREE DR, PLOVER, WI 54467-2309 |
| 11427542 | + | Josh Huston, 311 England St, Apt 3, Cambridge, WI 53523-9260 |
| 11427543 | + | Josh Kent, N1526 Winchester rd, Hortonville, WI 54944-9686 |
| 11427544 | + | Josh Kern, 717 North Wilshire Lane, Arlington Heights, IL 60004-5858 |
| 11427545 | + | Josh Killerlain, N5546 star branch rd, Pardeeville, WI 53954-9546 |
| 11427546 | + | Josh Klemm, 6076 Naples Lane, Winneconne, WI 54986-9791 |
| 11427547 | + | Josh Laffin, 923 Plumer Street, Wausau, WI 54403-6363 |
| 11427548 | + | Josh Longtin, W494 hillside drive, De Pere, WI 54115-8525 |
| 11427549 | + | Josh Lyons, 1104 Breezewood Lane, Unit 5, Neenah, WI 54956-4685 |
| 11427551 | + | Josh Mickelson, 3191 happy valley road, Sun Prairie, WI 53590-9449 |
| 11427552 | + | Josh Noeska, 2914 Avalon Court, Elgin, IL 60124-8057 |
| 11427553 | + | Josh Oakley, 1325 Buchanan Rd., Kaukauna, WI 54130-3819 |
| 11427556 | + | Josh Sachse, 5608 Chime Lane, Sheboygan, WI 53081-9000 |
| 11427558 | + | Josh Schoonover, 440 Washington Street, Fort Atkinson, WI 53538-1433 |
| 11427559 | + | Josh Seefeldt, W5487 Seefeldt Ln, Peshtigo, WI 54157-9679 |
| 11427560 | + | Josh Smith, W168 N9307 Grand Ave, Menomonee Falls, WI 53051-1458 |
| 11427561 | + | Josh Sorvala, 1105 western trail, Mukwonago, WI 53149-1041 |
| 11427562 | + | Josh Thompson, 2133 Granger Road, Manitowoc, WI 54220-1714 |
| 11427564 | + | Josh Vandenwildenberg, 1203 Hewitt St, Neenah, WI 54956-2846 |
| 11427565 | + | Josh Wegner, 1439 1ST AVE N, Park Falls, WI 54552-9765 |
| 11441508 | + | Joshua Allen Miller, 50 Woodridge Ln., Sunfish Lake, MN 55077-1431 |
| 11427568 | + | Joshua Baker, 401 w south st, Loyal, WI 54446-9508 |
| 11427569 | + | Joshua Bauling, 703 4th St, Brodhead, WI 53520-1137 |
| 11427571 | + | Joshua Bornbach, 1935 South Bouten Street, Appleton, WI 54915-1264 |
| 11427572 | + | Joshua Burnett, W5919 Mariner Hills Trail, Elkhorn, WI 53121-2543 |
| 11427573 | + | Joshua Chorey, 602 W STATE ST, CHEBOYGAN, MI 49721-1551 |
| 11427574 | + | Joshua Danielson, 1225 sims street, Ridgecrest, CA 93555-8823 |
| 11427531 | + | Joshua Dapoz, aka Josh Dapoz, 417 14th Ave, Norway, MI 49870-1078 |
| 11427575 | + | Joshua Dart, 8175 S. Oakwood Ave, Neenah, WI 54956-9540 |

| | | |
|---|---|---|
| 11427576 | + | Joshua David, 1001 EAST FRANCES ST, APPLETON, WI 54911-3134 |
| 11427577 | | Joshua Desotelle, 3501 N Grandview Dr, Milton, WI 53563 |
| 11427578 | + | Joshua Dziaba, 12524 W Moorland Dr, Homer Glen, IL 60491-7960 |
| 11427579 | + | Joshua Eldridge, 1710 Westminster Drive, Apt 9, Green Bay, WI 54302-5702 |
| 11427580 | + | Joshua H. Tepolt, 929 W. Bell Ave, Appleton, WI 54914-2755 |
| 11427581 | | Joshua Hall, 3807 catewright rd, Seymour, TN 37865 |
| 11438310 | + | Joshua Hames, 1961 Greentree Drive, Plover, WI 54467-2309 |
| 11427582 | + | Joshua Harder, 7962 County Rd M, Browntown, WI 53522-9607 |
| 11427583 | + | Joshua King-hage, 5470 Highway 210, Cromwell, MN 55726-8128 |
| 11427550 | + | Joshua Mason, a/k/a Josh Mason, 54 Pearl St, Clintonville, WI 54929-1261 |
| 11427585 | + | Joshua Miller, 50 Woodridge Lane, Inver Grove Heights, MN 55077-1431 |
| 11427584 | | Joshua Miller, 112 Queensway Drive PO BOX 354, St Jacobs ON N0B2N0 |
| 11427586 | + | Joshua Peterson, N1509 State Highway M35, Menominee, MI 49858-9558 |
| 11427587 | + | Joshua Pillath, N3623 lepinsky ln, Peshtigo, WI 54157-9403 |
| 11427588 | + | Joshua Rybacki, 1684 Huckleberry Ave, 205, Omro, WI 54963-1845 |
| 11427589 | + | Joshua Schott, 2530 Sun Ter, Green Bay, WI 54311-5252 |
| 11427590 | + | Joshua Schroetter, 1101 E Taft Ave, Appleton, WI 54915-2510 |
| 11427591 | + | Joshua Schuster, 2601 Appian Way, Green Bay, WI 54302-4909 |
| 11427593 | + | Joshua Strean, 92 E 13th St, Fond Du Lac, WI 54935-5063 |
| 11427594 | + | Joshua Styer, 17617 Nachtwey Rd, Maribel, WI 54227-9585 |
| 11427595 | + | Joshua Tessmer, 2000 Lewis st, Marinette, WI 54143-2246 |
| 11427596 | + | Joshua Vaile, 3095 River Forrest Hills Dr, Pulaski, WI 54162-8959 |
| 11427597 | #+ | Joshua Van Straten, p.o. box 144, Shiocton, WI 54170-0144 |
| 11427598 | + | Joshua Verheyen, 2106 Canyonland Dr, Green Bay, WI 54311-6318 |
| 11427599 | #+ | Joshua Wine, 3568 driscoll rd, 1, Rhinelander, WI 54501-3681 |
| 11427600 | + | Joshua Woodward, 722 EAST RD, Heuvelton, NY 13654-3163 |
| 11427601 | + | Joshua Ybarra, 4015 Emerson Rd, Sterling, IL 61081-8413 |
| 11427602 | + | Josiah Manteufel, 1312 HAZEL ST, OSHKOSH, WI 54901-4024 |
| 11427603 | + | Josie Buege, 1 TRIANGLE CT TRLR 34, Osage, IA 50461-1152 |
| 11427604 | + | Josie Stahmann, N8976 Schultz Rd., Van Dyne, WI 54979-9412 |
| 11427605 | + | Josie Stuettgen, 5717 Hickory Knoll Drive, West Bend, WI 53095-9136 |
| 11427606 | + | Joslynn Gust, 1810 E Becker Rd, Marshfield, WI 54449-2407 |
| 11427607 | + | Josue Valenzuela, 1723 Jordan Avenue, New Holstein, WI 53061-1638 |
| 11427608 | + | Jovick Nemetz, 2289 Lasee Rd, De Pere, WI 54115-9663 |
| 11427609 | + | Joy Schaefer, 45 W. 14th. Ave., Oshkosh, WI 54902-6501 |
| 11427610 | + | Joy Schleis, 17814 Cty Hwy B, Mishicot, WI 54228-9721 |
| 11427611 | + | Joyce Laedtke, 752 S. Keller Park Drive, Appleton, WI 54914-8545 |
| 11427612 | + | Jscob Newhouse, 705 Joshua st, Kaukauna, WI 54130-3837 |
| 11427613 | #+ | Juan barboza, 105 E Liberty St, Apt A, Berlin, WI 54923-1220 |
| 11449455 | + | Judith Casarez, 824 County Road RR, Cedar Grove, WI 53013-1490 |
| 11427614 | + | Judith Edge, W2618 Story Creek Cir, Belleville, WI 53508-8702 |
| 11427615 | + | Judy Casarez, 824 County Rd RR, Cedar Grove, WI 53013-1490 |
| 11427617 | + | Judy Patz, 622 N Division St., Appleton, WI 54911-4615 |
| 11427618 | + | Julia Belyeu, 505 Herman St, Iron Ridge, WI 53035-9501 |
| 11427619 | + | Julia Gohde, 3920 Highland Shore Lane, Oshkosh, WI 54904-9331 |
| 11427620 | + | Julia Johnson, 100 Oak View Drive, Negaunee, MI 49866-9403 |
| 11427621 | + | Julia Kaasa, 908 NE 11th Ave, Unit 27, Grand Rapids, MN 55744-3062 |
| 11427622 | + | Julia Perock, 1365 Orlando dr., Green Bay, WI 54313-5364 |
| 11452096 | + | Julia Russ, 1065 Primrose Ln., Fond du Lac, WI 54935-1800 |
| 11427623 | #+ | Julia Russ, W7640 River Rd, Oakfield, WI 53065-9544 |
| 11427624 | + | Julia Smith, 2252 w Seneca dr, Appleton, WI 54914-6804 |
| 11427625 | + | Julia Zipoy, 14140 Badger Rd, Kimball, MN 55353-9665 |
| 11427627 | + | Julian Mendoza, 317 W Waupaca Street Apt. A, New London, WI 54961-1243 |
| 11427628 | + | Julianne Lacanne, N6437 county road 577, Wallace, MI 49893-9343 |
| 11427629 | + | Julie Ahrens, 1521 Lucerne dr, Menasha, WI 54952-1652 |
| 11454612 | + | Julie Ahrens, 805 Marquette St, Menasha, WI 54952-2829 |
| 11427630 | + | Julie Applegate, 14 haysland rd, Petersburg, TN 37144-7774 |
| 11427632 | + | Julie Besaw, E8419 Ebert Road, New London, WI 54961-8614 |
| 11427633 | #+ | Julie Bishop, 3216 Blueberry Lane, Appleton, WI 54915-7220 |
| 11427635 | + | Julie Covelli, 4609 73rd St, Kenosha, WI 53142-3708 |
| 11427636 | + | Julie Degrave, N14141 CR 551, Wilson, MI 49896-9631 |
| 11427637 | + | Julie Eggebrecht, 174821 Hoot Owl Dr, Ringle, WI 54471-6197 |
| 11427638 | + | Julie Fischer, 1704 Yorkshire Ave, Kaukauna, WI 54130-2920 |

11427639        +    Julie Guetzke, 1121 4th Street, Kiel, WI 53042-1145
11441453        +    Julie Herbst, W8496 Vielbig Rd., Oakfield, WI 53065-9540
11427641        #+   Julie Herbst, 595A VETERANS CIRCLE, Campbellsport, WI 53010-2238
11427642        +    Julie Higgins, 3586 Church Rd, Green Bay, WI 54311-7312
11427643        +    Julie Hintz, W2396 County Rd EE, Seymour, WI 54165-8100
11427644        +    Julie James, 847 Carissa Ct, Omro, WI 54963-2009
11427645        +    Julie Johnson, W2425 BLOCK RD, Appleton, WI 54915-9448
11427646        +    Julie Koski, 3990 Country Lane, Rock, MI 49880-9503
11427648        +    Julie Meert, 1726 14th Avenue, Green Bay, WI 54304-3722
11427649        +    Julie Meinert, W1481 MEINERT RD, Malone, WI 53049-1541
11427650        +    Julie Payer, PO Box 646, Sheffield, IA 50475-0646
11427651        +    Julie Peterson, 571 S 9th Street, De Pere, WI 54115-3824
11427652        +    Julie Pfaff Anderson, 4104 county highway I, Sparta, WI 54656-6574
11427653        +    Julie Price, 1202 n 18th st, Manitowoc, WI 54220-2624
11427654        +    Julie Przesmicki, 125 N 121st Street, Wauwatosa, WI 53226-3801
11427655        +    Julie Ripp, W6029 Moonflower Drive, Appleton, WI 54915-7440
11427656        +    Julie Roseberry, PO Box 34, Friendship, WI 53934-0034
11427657        +    Julie Routhieaux, 901 Carol Lynn Dr, Little Chute, WI 54140-2412
11427658        +    Julie Ruther, 11625 Laurie Dr, Wheatfield, IN 46392-7370
11427659        +    Julie Schmitt, 1023 Traboh Ct, De Pere, WI 54115-9041
11457637        +    Julie Sprangers, 5922 N Lake Road, Mishicot WI 54228-9747
11427660        #+   Julie Sprangers, 2600 Bellevue Sr, Green Bay, WI 54311-5634
11427662        +    Julie Steger, 6088 County Road D, West Bend, WI 53090-9348
11427664        +    Julie Thomas, 1369 Orchid Lane, Green Bay, WI 54313-5913
11427665        +    Julie Timm, 2225 Trailside Lane, De Pere, WI 54115-7133
11427666        +    Julie Trzebiatowski, 107 Hidden Ridges Way, Combined Locks, WI 54113-1335
11427667        +    Julie Warax, 425 E Pershing Street, Appleton, WI 54911-2865
11427669        +    Julie Wolf, Po box 752, Burlington, WI 53105-0752
11427670        +    Julie Zietlow, 10329 W Calumet Rd, Milwaukee, WI 53224-3209
11427671        +    Julie Zwiers, W9282 Hunters Road, Hortonville, WI 54944-9206
11427672        #+   Juliet Brossman, 623 E Randall St, Shawano, WI 54166-2609
11447247        +    June Elizabeth Schumacher, 307 East Wolf River Avenue, New London, WI 54961-1556
11427673        +    June Marx, 8935 Highland Dr, Kewaskum, WI 53040-9436
11427674        +    June Schumacher, 307 East Wolf River Avenue, New London, WI 54961-1556
11427675        +    Juregen Gieske, W128N6212 River Heights Drive, Menomonee Falls, WI 53051-6075
11427676        +    Justice Bohl, 129 S State St, Waupun, WI 53963-1958
11427677        +    Justice Chavie, 934 3rd St W, Hastings, MN 55033-1014
11444338        +    Justin Allan Anderson, 1730 S Hampshire Ave, Mason City IA 50401-6939
11427679        #+   Justin Anderson, 500 3rd Ave N B, Clear Lake, IA 50428-1607
11427680        +    Justin Beck, 534 Vanderbilt St, Fairfax, IA 52228-4711
11427681        +    Justin Bluemke, W7310 Hillside Dr, Shawano, WI 54166-6616
11427682        +    Justin Boedecker, 14 Prescott st, Elkhorn, WI 53121-1819
11427683        +    Justin Brah, 107 E Mary st, Apt. 1, Bessemer, MI 49911-1439
11427684        +    Justin Brown, 13522 east rd, Montrose, MI 48457-9338
11427685        +    Justin Burt, 128 Chippewa drive, Sheboygan Falls, WI 53085-1824
11449318        +    Justin Cain, 2283 Badger St., Marquette, MI 49855-2301
11427686        +    Justin Cain, P.O. Box 242, Big Bay, MI 49808-0242
11427688        +    Justin Damm, 15973 150th st, Wellsburg, IA 50680-7531
11427689        +    Justin Daniel, 527 N 3rd Ave E, #2, Duluth, MN 55805-3105
11427690        +    Justin Fassbender, N6479 Town Hall Road, Mayville, WI 53050-2657
11427691        +    Justin Fisher, 306 Garfield Ct, Little Chute, WI 54140-2053
11427692        +    Justin Girard, 1222 E Crocker St, Wausau, WI 54403-2324
11427693        +    Justin Haig, 209 Knapp St., Oshkosh, WI 54902-5706
11427694        +    Justin Hamm, 240 Vista Ct, Springtown, TX 76082-3128
11427695        +    Justin Hanson, 1407 5th ave nw, Watertown, SD 57201-2140
11427696        +    Justin Hauert, 750 23rd ave n, South Saint Paul, MN 55075-1321
11427697        +    Justin Heil, 12221 Winter Park Place, Eagle River, AK 99577-7698
11427698        +    Justin Hess, 3276 Howard Ave, Stevens Point, WI 54481-5613
11427700        +    Justin Kahler, 1215 Glenayre Drive, Neenah, WI 54956-4209
11427701        +    Justin Kain, 403 Sportsman rd, Pickett, WI 54964-9565
11427702        +    Justin Kaipio, 25407 Portland Street, Calumet, MI 49913-1652
11427703        #+   Justin Kalcich, 1 Park Ave APT 205, Calumet, MI 49913-1829
11427704        +    Justin Kleiber, 1500 Koch st, Pekin, IL 61554-5942

| 11427707 | + | Justin Lawrence, 24 ash St., Momence, IL 60954-1661 |
| 11427708 | + | Justin Leveillee, 2081 Jenny ct, Pulaski, WI 54162-9421 |
| 11447718 | + | Justin M Heil, 1041 W Elm Drive, Little Chute WI 54140-2661 |
| 11427709 | + | Justin Marchand, 1300 alpine dr, 407, Green Bay, WI 54311-4521 |
| 11427710 | + | Justin Mathias, 33 Myrna Jane Dr, Oshkosh, WI 54902-7325 |
| 11427711 | + | Justin Mazza, 1501 West Birdsong Drive, C11, Oak Creek, WI 53154-8433 |
| 11427712 | + | Justin Menor, 3331 carney ave, marinette, WI 54143-1927 |
| 11427713 | + | Justin Noe, 1367 W Hiawatha Dr, Appleton, WI 54914-6917 |
| 11427715 | + | Justin OConnell, 613 London St, Menasha, WI 54952-2819 |
| 11427714 | + | Justin Oaks, 1223 Armory Pl., Oshkosh, WI 54902-6115 |
| 11427716 | + | Justin Poublon, 3301 Mockingbird Way, Oshkosh, WI 54904-7339 |
| 11427717 | + | Justin Riek, 1550 S HURON RD, 10, Green Bay, WI 54311-8070 |
| 11427718 | + | Justin Robinson, 980 Glenbrook Ave N, Saint Paul, MN 55128-7405 |
| 11427719 | + | Justin Ruff, 518 York Street, Beaver Dam, WI 53916-1730 |
| 11427721 | + | Justin Seehawer, 1519 E GUNN ST, Appleton, WI 54915-2739 |
| 11427722 | + | Justin Sinjakovic, N2291 County Road SS, Campbellsport, WI 53010-3448 |
| 11427724 | + | Justin Smith, 224 Broadway Street, Fond du Lac, WI 54937-1114 |
| 11427723 | + | Justin Smith, 1200 PARK AVE, Oconto, WI 54153-2028 |
| 11427725 | + | Justin Smith, Po box 113, Van Dyne, WI 54979-0113 |
| 11450091 | + | Justin Thomas Smith, 224 Broadway Street, North Fond du Lac, WI 54937-1114 |
| 11427726 | + | Justin Ukasick, 915 Minnesota ave, 8, South Milwaukee, WI 53172-2149 |
| 11427727 | #+ | Justin Van Horn, 315 1st St S, 307, Newton, IA 50208-3842 |
| 11427729 | + | Justin Wampole, 15941 Durand ave lot 90c, Union Grove, WI 53182-9544 |
| 11427730 | + | Justin Zilisch, 205 Joseph court, 9, Neenah, WI 54956-6413 |
| 11427731 | #+ | Justina Kabanuk, 630 N Spring St, 5, Port Washington, WI 53074-9668 |
| 11427732 | + | Justine Debish, 778 Security Dr., Apt. C105, Fond Du Lac, WI 54935-8144 |
| 11427733 | + | Justine Moulton, 4448 221st st n, Forest Lake, MN 55025-5509 |
| 11427734 | + | Justine Oswald, N2212 Hwy 188, Lodi, WI 53555-9302 |
| 11427735 | + | Justyne Lucero, PO BOX 28, Dulce, NM 87528-0028 |
| 11427736 | + | K Thomae, 1563 Oriole Dr, Hartford, WI 53027-2765 |
| 11427788 | + | KAREN BORST, 29 W MELVIN AVE, Oshkosh, WI 54901-3714 |
| 11427791 | + | KAREN GEIGER, N2849 SLEEPY CREEK DR, Kaukauna, WI 54130-9765 |
| 11427793 | + | KAREN KARLS, N4378 HWY 55, Chilton, WI 53014-9456 |
| 11427798 | + | KAREN LARSON, 80 THACKERY DR, Oshkosh, WI 54904-7144 |
| 11427802 | + | KAREN MICHELLE BONLANDER ROSKOM, 1310 STARVIEW LN, Green Bay, WI 54313-7137 |
| 11427910 | + | KATHY BEHN, E4632 MEADOW LN, Waupaca, WI 54981-9029 |
| 11427912 | + | KATHY BROCKMAN, N3940 CONRAD ST, Kaukauna, WI 54130-7527 |
| 11427915 | + | KATHY JENQUINE, W1169 CTY RD HH, Brownsville, WI 53006-1410 |
| 11427929 | + | KATHY WOELFEL, 139 FILMORE ST, Fredonia, WI 53021-9435 |
| 11428044 |  | KDCZ Townsquare Media Rochester, 122 4th Street, Rochester, MN 55901 |
| 11428056 | + | KEITH DANTES, 711 Wells, Iron Mountain, MI 49801-6821 |
| 11428063 | + | KEITH WICK, 1212 CIRCLE DR, Green Bay, WI 54313-5808 |
| 11428117 | + | KELLY VORACHEK, N1053 HWY 41, Menominee, MI 49858-9689 |
| 11428215 | + | KEVIN MALAK, 232862 Pebblestone Rd, Wausau, WI 54403-7233 |
| 11428263 | + | KIM DUNHAM, 2253 W SENECA DR, Appleton, WI 54914-6805 |
| 11428266 | + | KIM HOLLINGSWORTH, 615 5th st, Menasha, WI 54952-2307 |
| 11428269 | + | KIM LARSEN, 1151 BOND ST, Green Bay, WI 54303-4040 |
| 11428289 | + | KIMBERLY COOLEY, 1243 grant st, Green Bay, WI 54303-1944 |
| 11428357 | + | KRISTI LAU, N8045 BORNEMANN LN, Hilbert, WI 54129-9328 |
| 11428374 | + | KRISTIN SOSDIAN, 2011 ASHLAND ST, Oshkosh, WI 54901-2305 |
| 11428392 | + | KRISTINE JARONA, N2600 N Kohn rd, Reeseville, WI 53579-9740 |
| 11428396 | + | KRISTINE NATH, 4095 CHERRY RD, Sturgeon Bay, WI 54235-8977 |
| 11428407 | + | KRISTY WYCKOFF, 3054 CONESTA DR, Green Bay, WI 54311-4902 |
| 11428419 | + | KURT BRELLENTHIN, N6799 GILBERT ST, Elkhorn, WI 53121-3511 |
| 11428428 | + | KURT WENZEL, 1407 MARTINGALE LN, Neenah, WI 54956-1194 |
| 11428454 | + | KYLE KLUG, 101 W SMITH AVE, Oshkosh, WI 54901-1969 |
| 11428457 | ++++ | KYLE LEWIS, 150316 KNOWLTON RD, MOSINEE WI 54455-7471 address filed with court:, Kyle Lewis, 716 Knowlton Rd., Mosinee, WI 54455 |
| 11427737 | + | Kade Van Asten, 1902 Schumacher Lane, Little Chute, WI 54140-2669 |
| 11427739 | + | Kaden Callaway, 820 Stark St, Wausau, WI 54403-3627 |
| 11427740 | + | Kaila Keplin, W14359 Hwy 44, Brandon, WI 53919-9741 |
| 11449084 | + | Kaila Keplin, W14359 State Rd 44, Brandon, WI 53919-9741 |
| 11427741 | + | Kailee Whitney, 103 Kimberry Court, Rolling Meadows, IL 60008-2233 |

| | | |
|---|---|---|
| 11427742 | + | Kailey Bath, N1527 County Road GG, Kaukauna, WI 54130-8260 |
| 11427743 | + | Kailey Nelson, 7833 South Lathers Road, Beloit, WI 53511-8761 |
| 11427744 | + | Kailey Wornardt, W2417 Haven Drive, Campbellsport, WI 53010-3016 |
| 11427745 | + | Kailie Sweeney, 5949 hwy a, Brooklyn, WI 53521-9455 |
| 11427746 | + | Kaily Knappenberger, 123 West Huron St, Apt C, Berlin, WI 54923-1530 |
| 11427747 | + | Kaily McAuliffe, 814 N. 113 St, Milwaukee, WI 53226-3726 |
| 11427748 | + | Kaiti Gorman, N92W25030 Blue Heron Dr, Sussex, WI 53089-1006 |
| 11427750 | + | Kaitlin Arvey, 4968 lumberman lane, Muskegon, MI 49442-2932 |
| 11427751 | + | Kaitlin Taddy, 406 S 5th Street, Reedsville, WI 54230-9756 |
| 11427752 | + | Kaitlin Young, 714 Meadow Crossing Trail, Roscoe, IL 61073-6613 |
| 11427753 | + | Kaitlyn Brabbit, 1331 Bellevue st, lot 236, Green Bay, WI 54302-2146 |
| 11427754 | + | Kaitlyn Brunken, 55 Harrison Lane, Reedsburg, WI 53959-2500 |
| 11427755 | + | Kaitlyn Guelig, 222 Rose Avenue, Fond Du Lac, WI 54935-3529 |
| 11427756 | + | Kaitlyn Immel, 633 Milwaukee St, Lomira, WI 53048-9520 |
| 11427757 | + | Kaitlyn Kingsbury, 325 woodford dr, West Bend, WI 53090-1193 |
| 11427758 | + | Kaitlyn Leitheiser, 875 Odawa Circle, Kewaskum, WI 53040-9359 |
| 11427759 | + | Kaitlyn Ludtke, 210 Copper St, #6, Hurley, WI 54534-1377 |
| 11427760 | + | Kaitlyn Pope, 33 parkview dr, Appleton, WI 54913-9507 |
| 11427761 | + | Kaitlyn Regenfuss, W5524 Hickory Dr, Appleton, WI 54915-9355 |
| 11427762 | #+ | Kaitlyn Sherbo, 1787 Park Ave, Apt #7, Plover, WI 54467-4312 |
| 11427763 | + | Kaitlyn Waller, 219 north dousman, Prairie Du Chien, WI 53821-1201 |
| 11427764 | + | Kaitlyn Wiese, N7661 County Road M, Rosendale, WI 54974-9789 |
| 11427765 | + | Kaitlyn Wollner, W3411 County Road D, Cedar Grove, WI 53013-1233 |
| 11427766 | + | Kaitlynn Bentle, W6501 Midway Rd, Hortonville, WI 54944-8302 |
| 11427767 | + | Kaitlynn Lehman, 3124 Blaine Street, Apt 5, Stevens Point, WI 54481-5357 |
| 11427768 | #+ | Kalee Henderson, 305 Washington Ave, Sauk City, WI 53583-1129 |
| 11427769 | + | Kali Enstad, 528 8th Ave South, A, Saint Cloud, MN 56301-4221 |
| 11427770 | + | Kali Knoll, 408 floral drive nw, Cedar rapids, IA 52405-3485 |
| 11427771 | + | Kalista Smit, 715 Nakoma Ave, Fond Du Lac, WI 54935-6237 |
| 11427772 | + | Kalli Wiechman, 766 Hampton Ave, Fond Du Lac, WI 54935-6561 |
| 11427773 | + | Kallie Knueppel, 215 Westridge Pkwy, Verona, WI 53593-8332 |
| 11427774 | + | Kallie Moderson, 350 S Green Bay Rd, Neenah, WI 54956-2351 |
| 11427775 | + | Kalynda Mcglothlin, 1147 w 7th ave, Oshkosh, WI 54902-5737 |
| 11427776 | + | Kamara Zeise, 2670 SHERRY LANE, Green Bay, WI 54302-4849 |
| 11427777 | + | Kameron Lord, 1002 N Morrison Street, Appleton, WI 54911-4948 |
| 11427778 | + | Kami Counter, 823 3rd St N, Sartell, MN 56377-1751 |
| 11427779 | #+ | Kammi Waters, 1729 CROOKED AVE, Holmen, WI 54636-8636 |
| 11427780 | + | Kamryn Griswold, W310 S2851 Wild Rose Lane, Waukesha, WI 53188-9131 |
| 11427781 | + | Kamryn Stich, 5715 Old Coach Road, Wausau, WI 54401-3998 |
| 11427782 | + | Kara Block, W4121 County Road E, Berlin, WI 54923-8754 |
| 11427783 | + | Kara Clark, 810 Greenfield Trail, Oshkosh, WI 54904-8006 |
| 11450485 | + | Kara L. Nagorny, 1016 Enterprise Way, Maryville, TN 37801-8533 |
| 11427784 | #+ | Kara Nagorny, 4429 Sherman Road, Oshkosh, WI 54901-1452 |
| 11427785 | + | Kara Papendorf, 1104 Lawndale Dr, Menasha, WI 54952-2045 |
| 11427786 | + | Karen Bartels, 7850 Island Aire Rd, Ripon, WI 54971-9611 |
| 11427789 | + | Karen Christian Honsinger, 945 freedom avenue, Oshkosh, WI 54901-0742 |
| 11427790 | + | Karen Duel, W9277 Rose Eld Road, Eldorado, WI 54932-9691 |
| 11427794 | + | Karen Kaster, 1349 South 9th St, De Pere, WI 54115-4213 |
| 11427795 | + | Karen Koch, 545A South 30th Street, Manitowoc, WI 54220-3607 |
| 11427796 | + | Karen Koehler, 1187 ARROWHEAD TRL, Nekoosa, WI 54457-8042 |
| 11427797 | + | Karen Kubitz, 224486 Sattler Ln, Ringle, WI 54471-5882 |
| 11427799 | + | Karen Letourneau, W5099 Valley Creek Road, Fond Du Lac, WI 54937-7910 |
| 11427800 | + | Karen Martin, 67 Sibley St, Fond Du Lac, WI 54935-2372 |
| 11427801 | + | Karen Mavis, 5865 W Edgerton Ave, Milwaukee, WI 53220-4923 |
| 11427803 | + | Karen Robaidek, N2789 S. Broadway Road, Bonduel, WI 54107-9180 |
| 11427804 | + | Karen Rowen, 264 Jasmine Dr, Berlin, WI 54923-9161 |
| 11427805 | + | Karen Zarling, N10555 Klemp rd, Clintonville, WI 54929-8723 |
| 11427806 | + | Karessa Lyle, 451 pirate cove, Hiawatha, IA 52233-1048 |
| 11427807 | + | Kari Bohlman, 415 CENTER ST, Randolph, WI 53956-1302 |
| 11427808 | | Kari Check, 4008 Wagon Wheel Rd, Manitowoc, WI 54220 |
| 11444077 | + | Kari Check, 4009 wagon Wheel Rd, Manitowoc, WI 54220-9470 |
| 11427809 | + | Kari Freis, 10410 Westview Road, Newton, WI 53063-9506 |
| 11427810 | + | Kari Gatterman, 1753 Dixie Avenue, PO Box 791, Friendship, WI 53934-0791 |

| | | |
|---|---|---|
| 11427811 | + | Kari Heikkinen, Po box 221, Mohawk, MI 49950-0221 |
| 11427812 | + | Kari Kessel, 2924 Waubesa Ave, Madison, WI 53711-5958 |
| 11427813 | + | Kari Lang, 1549 Cardinal Lane, Green Bay, WI 54313-7116 |
| 11427814 | + | Kari Moede, 1115 E FILLMORE ST, MARSHFIELD, WI 54449-3031 |
| 11427815 | + | Kari Ness, 6630 Wintergreen Trail, Sobieski, WI 54171-9628 |
| 11427816 | + | Kari Slager, W8095 Prairie Rd, Oakfield, WI 53065-9532 |
| 11427817 | + | Kari Vonderloh, 4409 Eureka Rd, Omro, WI 54963-9615 |
| 11427818 | + | Karianna Otter-giese, 9134 County Road B, Amherst, WI 54406-9022 |
| 11427820 | #+ | Karina Nivelo, 50 Hilltop Ln, 108, Mankato, MN 56001-5622 |
| 11427821 | + | Karina Zacharias, 74 E Summit st, Markesan, WI 53946-8564 |
| 11427822 | + | Karissa Brunette, 2909 N 88th St, Milwaukee, WI 53222-4699 |
| 11427823 | + | Karissa Feder, W920 Spring Grove rd, Ripon, WI 54971-8643 |
| 11427825 | + | Karissa Juckem, N4897 Hwy 57, Chilton, WI 53014-9111 |
| 11427827 | + | Karl Priem, 609 S Lafayette st, Shawano, WI 54166-2813 |
| 11427828 | + | Karl Schmitz, 2334 QF Lane, Madrid, IA 50156-7468 |
| 11427829 | + | Karla Goyke, 1231 Faust Ave, Oshkosh, WI 54902-5649 |
| 11447665 | + | Karla Jepson, N1832 31st Ave, Berlin, WI 54923-9797 |
| 11427830 | #+ | Karla Jepson, 945 Gail Ave, Neenah, WI 54956-3719 |
| 11427831 | + | Karla Price, 1531 E. Frances St, Appleton, WI 54911-3338 |
| 11427832 | + | Karla Semenak, N10768 Prospect Dr, Bessemer, MI 49911-9711 |
| 11427833 | + | Karla Sendelbach, w1202 county road KK, Kaukauna, WI 54130-8409 |
| 11456280 | + | Karla Sendelbach-Elizondo, W1202 County Rd KK, Kaukauna, WI 54130-8409 |
| 11427834 | #+ | Karlee Ellis, N6081 Robin Ln, Green Lake, WI 54941-9484 |
| 11427835 | + | Karlee Kreuzer, s2240 wing hollow road, Chaseburg, WI 54621-7528 |
| 11427836 | + | Karlee Kuntze, W5149 County Road 366, Daggett, MI 49821-9618 |
| 11446322 | + | Karley Aurand, 1426 S. Blackhawk Street, Freeport, IL 61032-6304 |
| 11427837 | #+ | Karley Hall, 316 Lorraine dr, Freeport, IL 61032-3018 |
| 11427838 | + | Karli Radeka, 2728 County L, Tomahawk, WI 54487-9318 |
| 11449101 | + | Karlie Volk, 435 Grede Rd, Three Lakes, WI 54562-9399 |
| 11427839 | + | Karlie5 Volk, 435 Grede Rd, Three Lakes, WI 54562-9399 |
| 11427840 | + | Karly Hartjes, 409 Appletree Lane, Little Chute, WI 54140-2650 |
| 11427841 | + | Karlyn Raddatz, 510 S Chain Dr, Appleton, WI 54915-1436 |
| 11427842 | + | Karrie Christian, 1509 Katie Ct, New London, WI 54961-2282 |
| 11427843 | #+ | Karrie Kadolph, W8604 Hillview Rd, Hortonville, WI 54944-9368 |
| 11427845 | + | Karsten Varecha, 738 Michigan Ave., Apt. 1, Ontonagon, MI 49953-1258 |
| 11454613 | + | Kasandra A. Lehmann, PO Box 114, St Nazianz, WI 54232-0114 |
| 11427846 | + | Kasandra Lehmann, Po box 114, Saint Nazianz, WI 54232-0114 |
| 11427847 | + | Kasee Flewellin, 2215 Derby Ln, Belvidere, IL 61008-9123 |
| 11427848 | + | Kasey Behring, 1169 Riverview Street, Rogers City, MI 49779-1132 |
| 11427849 | + | Kasey Connor, 916 North Ave, Des Plaines, IL 60016-3220 |
| 11427850 | + | Kasey Helmich, W4981 Golf Course Rd., Sherwood, WI 54169-9618 |
| 11427851 | #+ | Kasey Obrien, 1022 s 23rd st, Apt b, South Bend, IN 46615-1729 |
| 11447792 | + | Kassandra Lynn Flewellin, 2215 Derby Ln, Belvidere, IL 61008-9123 |
| 11427852 | + | Kassandra Wondra, 21 Manor Hill Dr, Eden, WI 53019-1103 |
| 11427853 | + | Kassie Brugman, 6952 S St Rd 213, Beloit, WI 53511-9498 |
| 11458750 | + | Kassie Diane Brugman, 2931 Carrousel Lane Apt. 5, Janesville, WI 53545-0684 |
| 11427854 | #+ | Kastyn Hebbe, W5269 State Rd 106, Fort Atkinson, WI 53538-9618 |
| 11427855 | + | Kat Bicknese, P.o.box 161, Wykoff, MN 55990-0161 |
| 11427856 | + | Kat Hardie, 707 monitor st, La Crosse, WI 54603-3138 |
| 11427857 | + | Kat Williams, W136n6609 Cobblestone Drive, Menomonee Falls, WI 53051-6064 |
| 11427859 | + | Kate Bertog, 7849 46th ave, Kenosha, WI 53142-4262 |
| 11427860 | + | Kate Cera, 2051 muirwood ct, Green Bay, WI 54313-4544 |
| 11427861 | + | Kate Dietzen, 3412 Dekalb ln, Neenah, WI 54956-9045 |
| 11427862 | + | Kate Dobberstein, 1151 Barbary Ln, Winneconne, WI 54986-9660 |
| 11427863 | + | Kate Frank, 2307 Gringotts Way, De Pere, WI 54115-9238 |
| 11427864 | + | Kate Gruszczynski, 1080 E Sunnyview RD, Oshkosh, WI 54901-1332 |
| 11427866 | + | Kate Lindahl, 580 Spruce Street, Paynesville, MN 56362-2041 |
| 11427867 | + | Kate Nault, 422 Hawk St, Oshkosh, WI 54902-4230 |
| 11427868 | + | Kate Withey, 5627 county Line Road, Eau Claire, WI 54703-9665 |
| 11427870 | + | Katelyn Berger, po box 1011, Woodruff, WI 54568-1011 |
| 11427871 | + | Katelyn Butters, 226 Pheasant Lane, West Bend, WI 53090-7501 |
| 11427872 | + | Katelyn Hansmann, 5810 Murray St, New Berlin, WI 53151-8748 |
| 11427873 | + | Katelyn Jashinsky, 703 West 2nd Street, Shawano, WI 54166-1924 |

11427874      +   Katelyn Krueger, PO Box 21, Wyocena, WI 53969-0021
11427875      +   Katelyn Losee, 1332 n 10th ave, West Bend, WI 53090-1814
11427876          Katelyn Soltis, 126 West Juneau Street, Apt A, Jackson, WI 53037
11427877      +   Katelyn Tarwater, 9090 Esther Rd, Carthage, MO 64836-4102
11427878      +   Katelyn Van Swol, 13215 Old Hwy 11, Sturtevant, WI 53177-2556
11427879      +   Katelyn Yute, 214 Karin Drive, North Prairie, WI 53153-9722
11427881      +   Katelynn Martorana, 435 East Parkway Estates Dr, Oak Creek, WI 53154-4524
11427882      +   Katey Burns, 1225 Hill and Dale rd., Apt #05, Plymouth, WI 53073-4097
11427883      +   Katey Heimerl, 2178 Crary St, Green Bay, WI 54304-4812
11427884      +   Katharine Martin, 2539 Woodale Ave, 2, Green Bay, WI 54313-6897
11427885      +   Katherin Maddix, N4286 Deer Trail, White Lake, WI 54491-9216
11427886          Katherine Ewanochko, 305 Mercy street, 38, Selkirk MB R1A 2E3
11451108      +   Katherine Gordon, 1318 W Grand Ave, Port Washington, WI 53074-2042
11427888      +   Katherine Horn, 779 Neumeyer Lane, Brillion, WI 54110-9314
11441292      +   Katherine M Reilly, 4495 Soda Creek Rd. Apt. A, Oshkosh, WI 54901-1021
11427889      +   Katherine Reilly, 4495 Soda Creek Rd. Apt. A, Oshkosh, WI 54901-1021
11427890      +   Katherine Stokes, 4495 Ridge Road, Kewaskum, WI 53040-9482
11427891      +   Katherine Wildman, 230 Timberlane Dr, Palatine, IL 60067-2756
11427892      +   Katherine Wolff, 2119 N Appleton St, Appleton, WI 54911-2020
11443841      +   Katherine Wolff, 2530 N. Williams St., Appleton, WI 54914-1526
11427893      +   Kathie Zimmel, N8712 Nitschke Rd, Van Dyne, WI 54979-9731
11442800          Kathleen Femrite, W7071 Rimrock Ln, Greenville, WI 54942-8763
11427894      +   Kathleen Flannery, 1533 Highland Ave, Wilmette, IL 60091-2407
11427895      +   Kathleen Foti, 4716Saddle Street, Loves Park, IL 61111-5309
11427897      +   Kathleen Larson, 812 West Cecil St, Neenah, WI 54956-3718
11427896      +   Kathleen Larson, 218 W. 9th Street, Kaukauna, WI 54130-2716
11441702      +   Kathleen Markofski, aka Kathy Markofski, 4115 Meadow View Lane, Oshkosh WI 54904-8869
11427898      +   Kathleen Morris, N3141 Seward Heights Rd, Peshtigo, WI 54157-9638
11427899      +   Kathleen Noonan, 3324 WALNUT ST NE, Saint Petersburg, FL 33704-2353
11427900      +   Kathleen Treichel, 1055 Woodcrest Dr, Fond Du Lac, WI 54935-8043
11427901      +   Kathleen Vanleur, 712 s Theodore st, Appleton, WI 54915-3311
11440223      +   Kathleen Yvonne Hardie, 707 Monitor St., La Crosse, WI 54603-3138
11427902      +   Kathrine Griswold, W323N8192 Northcrest Dr, Hartland, WI 53029-9746
11427904      +   Kathryn Grodi, 212 West Lyons, Rio, WI 53960-9626
11427905      +   Kathryn Kinney, N582 Military Road, Sherwood, WI 54169-9779
11427906      #+  Kathryn Kreuser, 18835 Quail Hollow Dr, 3, Brookfield, WI 53045-4137
11459252      +   Kathryn Kreuser, N136 W15015 Bonniwell Rd, Germantown, WI 53022-1205
11427907      +   Kathryn Miller, 235 15th Street, Fond Du Lac, WI 54935-5910
11445800      +   Kathryn Norris, 3761 North Pointe Trail,, Apt 8, Holland, MI 49424-7808
11427908      +   Kathryne Kohlman, 3360 Wiggins Way, Green Bay, WI 54311-7262
11444076      +   Kathy A Robinson, 922 Rose St, Kewaunee, WI 54216-1662
11427909      +   Kathy Bartlett, W1240 County Road L, East Troy, WI 53120-2338
11427911      +   Kathy Bousley Hansen, 30 Golden Wheat Lane, Wrightstown, WI 54180-1237
11427913      +   Kathy Diedrich, W6838 WIndward Dr., Greenville, WI 54942-8689
11427914      +   Kathy Galloy, 202 Chandler Street, Tomahawk, WI 54487-1906
11427916      +   Kathy Keup, N7608 Freedom Rd, Theresa, WI 53091-9729
11427917          Kathy Kostrova, W9381 W8th Rd, Coleman, WI 54112
11427918      +   Kathy LaMere, N7139 US Hwy 45, Wittenberg, WI 54499-8568
11427919      +   Kathy Lee, 2665 Oakwood Drive, Green Bay, WI 54304-1652
11427921      +   Kathy Neumeyer, 1321 Maple Street, Neenah, WI 54956-4629
11427922      +   Kathy Pierrard, N3820 Sunset Ln, Shiocton, WI 54170-8861
11427923      +   Kathy Reimer, N5553 RADEMANN Drive, Fond Du Lac, WI 54937-7954
11427924      +   Kathy Reinders, 4657 county road t, Oshkosh, WI 54904-9561
11427925      +   Kathy Schake, 512 N Mary St, Appleton, WI 54911-5321
11427926      +   Kathy Slife, 1523 S Oakwood Rd, Oshkosh, WI 54904-8156
11427927      +   Kathy Smith, 1200 Park Ave, Oconto, WI 54153-2028
11427930      +   Kati Bennett, 153 Walton Ave, Waukesha, WI 53186-5903
11427931      +   Katie Baker, N5303 DeNeveu Lane, Fond Du Lac, WI 54937-9669
11427932      +   Katie Bleck, P.O. Box 344, Weyauwega, WI 54983-0344
11427933      +   Katie Brateng, 316 Crocker Ave N, Thief River Falls, MN 56701-2347
11427934      +   Katie Bushong, 32306 E Stonypoint School Rd, Grain Valley, MO 64029-8468
11427935      +   Katie Carten, 1412 kennedy dr, Kirkland, IL 60146-8839
11427937      +   Katie Davis, N715 Cty F, Montello, WI 53949-8841

| 11427938 | + | Katie Dieckhoff, 115 west ridge circle, Cambridge, WI 53523-9202 |
| 11427939 | + | Katie Evans, 434 River Bluff Cir, Oconomowoc, WI 53066-3482 |
| 11427940 | + | Katie Gordon, 1318 W Grand Ave, Port Washington, WI 53074-2042 |
| 11427941 | + | Katie Graves, 1115 s Irma st, Appleton, WI 54915-3924 |
| 11427942 | + | Katie Hauke, N9003 Pagel Rd, Iola, WI 54945-9766 |
| 11427943 | + | Katie Heckel, W2284 Sequin Road, Marinette, WI 54143-9110 |
| 11427944 | + | Katie Holterman, 3611 W Candlewick Ct, Mequon, WI 53092-2722 |
| 11427945 | + | Katie Kacerguis, 533 rocky ridge Blvd, Douglasville, GA 30134-1527 |
| 11427946 | + | Katie Langford, 728 State st, Ripon, WI 54971-1432 |
| 11427947 | + | Katie Long, 117 Parkway Dr, Combined Locks, WI 54113-1265 |
| 11440382 | + | Katie M Wachter, 404 Elliott Street, Pardeeville, WI 53954-9143 |
| 11427949 | + | Katie Mcinnis, 13257 Redmonds hill ct., Chelsea, MI 48118-9168 |
| 11427951 | + | Katie Miller, 635 Colwyn Bae, Wales, WI 53183-9799 |
| 11427950 | + | Katie Miller, 315 south kools street, apt 2, Appleton, WI 54914-3931 |
| 11427953 | + | Katie Nackers, 1771 Westbreeze Dr., Oshkosh, WI 54904-8882 |
| 11427954 | + | Katie Niemuth, 1036 W Winnebago St, Appleton, WI 54914-3607 |
| 11427955 | + | Katie Ninmann, 209 Webster St, 10, Beaver Dam, WI 53916-3051 |
| 11427958 | + | Katie Oleson, 5613 W Valley Forge Dr, 2, Milwaukee, WI 53213-3280 |
| 11427959 | + | Katie Olson, 2300 Spring Meadow Dr, Neenah, WI 54956-8944 |
| 11427961 | + | Katie Ross, 282 lind road, Crystal Falls, MI 49920-9692 |
| 11427962 | + | Katie Sanders, 27166 99th Street, Trevor, WI 53179-9611 |
| 11427963 | + | Katie Sartori, 3128 North Whitney Drive, Appleton, WI 54914-6950 |
| 11427964 | + | Katie Schwarzbauer, 1501 East Frances Street, Appleton, WI 54911-3338 |
| 11427965 | + | Katie Seidl, 139 W Huron St, A, Berlin, WI 54923-1586 |
| 11427966 | | Katie Slama, 6799 S City Rd W, Foxboro, WI 54836 |
| 11427967 | + | Katie Sotiros, 12670 w north ct, New Berlin, WI 53151-9059 |
| 11427968 | + | Katie Stark, 420 Cross Road Ct, Grafton, WI 53024-1189 |
| 11427969 | + | Katie Swenson, 326 Winnebago Ave., Menasha, WI 54952-3437 |
| 11427970 | + | Katie Wachter, 404 Elliot St, Pardeeville, WI 53954-9143 |
| 11427948 | + | Katie mattson, 567 Main St., Oconto, WI 54153-1722 |
| 11427971 | + | Katlin Kiekhaefer, 410 Deerview drive, Reedsville, WI 54230-9763 |
| 11427972 | #+ | Katlin Kromm, 1750 Lombard Ave, Unit 14, Oshkosh, WI 54902-4136 |
| 11427973 | + | Katlyn Bohr, N606 hill road, Pulaski, WI 54162-8394 |
| 11427974 | #+ | Katlyne Sprotte, 1801 n green valley Pkwy, 323, Henderson, NV 89074-5827 |
| 11427975 | + | Katrice Breselow, N1377 dalman rd, Waterloo, WI 53594-9651 |
| 11427976 | + | Katrin Humphrey, 3409 Ridge Ave, Rockford, IL 61103-2937 |
| 11427978 | + | Katrina Hochholzer, 129 Parkway Drive, Combined Locks, WI 54113-1265 |
| 11427979 | + | Katrina Miller, 134 N Adams Street, Lower, Oconto Falls, WI 54154-1403 |
| 11427980 | + | Katrina Schuler, 229 Gertrude Street, Kaukauna, WI 54130-1917 |
| 11427981 | + | Katrina Wember, 1010 MacArthur Ave, Ashland, WI 54806-2909 |
| 11427982 | + | Katryna Winter-de Leon, 153 Grand Ave., Hartford, WI 53027-1903 |
| 11427983 | + | Katt James, 724 Fox Lane, Silver Lake, WI 53170-1438 |
| 11427984 | + | Katy Norris, 3761 North Pointe Trail, 8, Holland, MI 49424-7808 |
| 11427985 | + | Katy Verheyden, 3642 Old Military Road, De Pere, WI 54115-8613 |
| 11427986 | + | Kay Allen, 1813 Pleasant Valley Road, Grafton, WI 53024-9636 |
| 11427987 | + | Kay Johnson, 102 Sheridan St W, Lanesboro, MN 55949-9725 |
| 11427988 | + | Kay Schneider, 136 River Lane, Saint Cloud, WI 53079-1438 |
| 11427989 | + | Kayce Gielski, 3994 Cedarwood rd ne, Rochester, MN 55906-4349 |
| 11427990 | + | Kayla Aguinaga, 5720 W 128th St, Apt 3NE, Crestwood, IL 60418-3818 |
| 11427991 | + | Kayla Ahrens, W7065 Parkview Ct, Apt 1, Greenville, WI 54942-9087 |
| 11427992 | + | Kayla Boggemes, 1754 milldrum street, #8, Union Grove, WI 53182-1746 |
| 11427993 | + | Kayla Braatz, 1732 Agnes Ave, Neenah, WI 54956-1304 |
| 11445545 | + | Kayla Burns, N5241 Seven Hills Rd, Eden WI 53019-1535 |
| 11427994 | #+ | Kayla Burns, N4618 Sheehan Lake Lane, Campbellsport, WI 53010-1451 |
| 11452464 | + | Kayla C. Simon, 8076 Vanabel Street, Kaukauna, WI 54130-8928 |
| 11445144 | + | Kayla Dollak, 1270 Prairie Creek Blvd Apt 211, Oconomowoc, WI 53066-8693 |
| 11427996 | + | Kayla Dollak, 2716 Bomkamp Circle, Sun Prairie, WI 53590-9202 |
| 11427997 | + | Kayla Dredske, N8959 17th lane, Neshkoro, WI 54960-8320 |
| 11441697 | | Kayla Drutt, 366 Chute St. Apt. 103, Menasha, WI 54952 |
| 11427998 | + | Kayla Drutt, 1130 Jonathon lane, Apt 8, Neenah, WI 54956-6343 |
| 11427999 | + | Kayla Dutton, 305 West 8th Street, Kaukauna, WI 54130-2315 |
| 11428000 | + | Kayla Dvis, 1013 10 1/2 St SE, Rochester, MN 55904-5055 |
| 11428002 | #+ | Kayla Fritz, N3354 County Rd G, Marion, WI 54950-9195 |

| 11428003 | + | Kayla Goeglein, W3852 Shady Lane, Fond Du Lac, WI 54937-9371 |
| 11428004 | + | Kayla Grochow, 25773 750th Ave, Cokato, MN 55321-4538 |
| 11428005 | + | Kayla Guelig, N8408 Puddlefort St, Mount Calvary, WI 53057-9608 |
| 11441496 | + | Kayla Helle, 1013 10 1/2 St SE, Rochester, MN 55904-5055 |
| 11428008 | + | Kayla Johnson, 1054 Meadow Lane, Neenah, WI 54956-3937 |
| 11428009 | #+ | Kayla Keepers, 331 14th street north, Wisconsin Rapids, WI 54494-4429 |
| 11428010 | + | Kayla Kutz, W850 Airport Road, Campbellsport, WI 53010-1882 |
| 11428011 | + | Kayla Laridaen, 1981 N Oakwood Rd, Oshkosh, WI 54904-8442 |
| 11428012 | #+ | Kayla Leland, 935 N 10th St, Manitowoc, WI 54220-3306 |
| 11443699 | + | Kayla Leland, 1711 Meadowbrook Dr., Apt. 202, Manitowoc, WI 54220-1379 |
| 11428013 | + | Kayla Leurquin, W5388 Mile Long Dr, Appleton, WI 54915-5224 |
| 11428014 | + | Kayla Mertes, 832 N 10th St, 205, Sheboygan, WI 53081-3983 |
| 11428015 | + | Kayla Parvin, 883 third street, Menasha, WI 54952-3262 |
| 11428017 | #+ | Kayla Pollom, 2540 Havenwood Drive, G, Oshkosh, WI 54904-5712 |
| 11459272 | + | Kayla Prichard, 1011 S Franklin Street, Shawano WI 54166-3205 |
| 11452071 | + | Kayla Russ, 1065 Primrose Ln, Fon du Lac WI 54935-1800 |
| 11428018 | #+ | Kayla Russ, W 7640 River Rd, Oakfield, WI 53065-9544 |
| 11428019 | + | Kayla Rybicki, 219 W Allerton Ave, Milwaukee, WI 53207-4911 |
| 11428020 | + | Kayla Schwartz, 3037 Sandia Dr, Green Bay, WI 54313-1355 |
| 11428021 | + | Kayla Simon, 8076 Vanabel st, Kaukauna, WI 54130-8928 |
| 11428022 | + | Kayla Sliter, S10348 Old Bluff Trail, Sauk City, WI 53583-9600 |
| 11428024 | + | Kayla Toivonen, W1272 Baron Cir, Campbellsport, WI 53010-3254 |
| 11428025 | + | Kayla Tourville, 2404 Sycamore Dr., Apt 7, Green Bay, WI 54311-5130 |
| 11428026 | + | Kayla Vickery, 204 S Pine St, Ishpeming, MI 49849-2308 |
| 11428027 | + | Kayla Weiss, 631 5th St, Menasha, WI 54952-2307 |
| 11428028 | + | Kayla Wells, 3691 115L ave SW, Dickinson, ND 58601-8729 |
| 11428029 | + | Kayla Zehner, P.O. Box 103 N955 Whitney street, Dale, WI 54931-0103 |
| 11428030 | + | Kayle Kaltenbach, 5518 Brandon St., Greendale, WI 53129-1322 |
| 11428031 | + | Kayle Pattat, 4650 Adamson lb, Apt 1, Machesney Park, IL 61115-7123 |
| 11428032 | + | Kaylee Huberty, 5950 Sunny Brook Road, Lena, WI 54139-9784 |
| 11428033 | + | Kaylee Legois, 1452 Glen Road, Green Bay, WI 54313-5612 |
| 11428034 | + | Kaylee Newby, 820 S. 10th Ave, Wausau, WI 54401-5943 |
| 11428035 | + | Kaylee Petraski, 945 Shamrock Ct, Kaukauna, WI 54130-2638 |
| 11428036 | + | Kaylee Rivers, W7050 Aniwa Dr, Wild Rose, WI 54984-9255 |
| 11428037 | + | Kaylee Rybarczyk, 1861 Highway 66 West, Stevens Point, WI 54481-9059 |
| 11428038 | + | Kaylee Schumacher, 1330 W WOODSTONE DR, APPLETON, WI 54914-7243 |
| 11428039 | + | Kaylee Tank, E1624 County Road X, Luxemburg, WI 54217-8929 |
| 11428040 | + | Kayleigh Bonlander, 1700 McKinley st, New Holstein, WI 53061-1643 |
| 11428041 | + | Kaylie Clark, 3241 Elm Avenue, Brookfield, IL 60513-1307 |
| 11428042 |  | Kaylie Gould, 615 n state highway M94, Manistique, MI 49854 |
| 11449313 | + | Kaylin Kostuchowski, 5133 Ranchland Cir, Stevens Pt, WI 54481-5651 |
| 11428043 | + | Kaysie Smith, W10920 Bell School Rd, Brandon, WI 53919-9536 |
| 11428045 | + | Keara Halliday, 165 Van Buren Avenue, Wausaukee, WI 54177-9613 |
| 11428046 | + | Kearra Champeau, 5187 McDermid drive, Oconto Falls, WI 54154-9538 |
| 11428047 | + | Keegan Grade, 405 N Prairie St, Brandon, WI 53919-9783 |
| 11428048 | + | Keegan Horan, 420 palomino trail, Aurora, OH 44202-7718 |
| 11428049 | + | Keegan Knox, 203 E Lincoln Ave, Belvidere, IL 61008-3218 |
| 11447635 | + | Keegan Madigan, 103 Taft Street, Rosendale, WI 54974-9647 |
| 11428050 | #+ | Keehan Schaetz, 827 Centennial Centre Blvd, Ho, 73, Oneida, WI 54155-8707 |
| 11428051 | + | Keely Hyde, 804 Sherry St, Neenah, WI 54956-2360 |
| 11428052 | + | Keenan Koch, 402 Madison Street, La Valle, WI 53941-8535 |
| 11428053 | + | Keenan Smith, 3120 lincoln rd, Fort Gratiot, MI 48059-2828 |
| 11428054 | + | Keiana Fender, 506 W. 9th Street, Apt. 2, Oolitic, IN 47451-9724 |
| 11428055 |  | Keith Carlson, 2677 Triple Creek 23 RD, Cornell, MI 49818 |
| 11428057 | + | Keith Evenson, 3775 lark road, Greenleaf, WI 54126-9314 |
| 11428058 | + | Keith Hammer, 515 Forest Dr, Cedar Rapids, IA 52403-4257 |
| 11428059 | + | Keith Kazak, 2434 byrum blvd, Joliet, IL 60431-1004 |
| 11428060 | + | Keith Nault, 251 N. Lake St., Peshtigo, WI 54157-1004 |
| 11428061 | + | Keith Newhouse, N2770 Weyers rd, Kaukauna, WI 54130-8626 |
| 11428062 | + | Keith Sengenberger, 101 E. Water St, Apt 328, Appleton, WI 54911-5736 |
| 11428064 | + | Keith Youngberg, 1305 KAMPO DR, Neenah, WI 54956-4369 |
| 11428065 | + | Kelley Hodyl, 509 High Ave, A, Oshkosh, WI 54901-4710 |
| 11428067 | + | Kelli Glodowski, 600 Clayton Avenue, Stevens Point, WI 54481-2008 |

| 11428068 | + | Kelli Krebsbach, W8217 Ash Road, Cascade, WI 53011-1257 |
| 11428069 | + | Kelli Omitt, 407 S. 5thAve, Apt 11, Winneconne, WI 54986-9609 |
| 11428070 | + | Kellie Aamodt, 31615 Crystal Sands Dr, Laguna Niguel, CA 92677-2709 |
| 11428071 | + | Kellie Droessler, 3139 Brooks rd, Oshkosh, WI 54904-8532 |
| 11428072 | + | Kellie Hare, N7390 North Pioneer Rd., Fond Du Lac, WI 54937-8829 |
| 11428073 | + | Kellie Kjesbo, 1210 Jensen Road, Eau Claire, WI 54701-7343 |
| 11428074 | + | Kellie Morgan, 928 N. Alvey Street, Bruce, WI 54819-9638 |
| 11445129 | + | Kellsai Kimball, 157 N 5th St, Fort Dodge IA 50501-3827 |
| 11428075 | #+ | Kellsai Kimball, 227 North Westhaven Drive, X106, Oshkosh, WI 54904-5491 |
| 11428076 | + | Kelly Allport, 4981 Millwood ct, Green Bay, WI 54313-7563 |
| 11428077 | + | Kelly Bernard, 117 s Finch st, Horicon, WI 53032-1414 |
| 11428079 | + | Kelly Blood, 281 Fox River Court, De Pere, WI 54115-2443 |
| 11444435 | + | Kelly Bollinger, N4732 Pinecrest Dr., Montello, WI 53949-9493 |
| 11428080 | + | Kelly Borish, 802 w. carroll street, Portage, WI 53901-1906 |
| 11428081 | + | Kelly Caughlan, 630 Pinecrest Dr, Plover, WI 54467-2079 |
| 11428082 | + | Kelly Christopherson, 2865 Ruschfield Drive, Oshkosh, WI 54904-7404 |
| 11428084 | + | Kelly Doherty, 305 W. Rawson Ave, Oak Creek, WI 53154-1452 |
| 11428086 | + | Kelly Flunker, 7737 W PINEBERRY CT, FRANKLIN, WI 53132-8567 |
| 11428087 | + | Kelly Forney, 253 Sherwood, Cary, IL 60013-2270 |
| 11428088 | + | Kelly Frederickson, N3789 State Hwy 55, Kaukauna, WI 54130-7515 |
| 11428089 | + | Kelly Hickman, 323 Village Drive, BELLEVILLE, WI 53508-9342 |
| 11428090 |   | Kelly Jahoda, 2730 Old Camden Square, Portage, WI 53901 |
| 11428091 | + | Kelly Javoroski, N5069 Laird Road, Shiocton, WI 54170-8908 |
| 11449123 | + | Kelly Jean Blood, 281 Fox River Court, De Pere, WI 54115-2443 |
| 11428092 | + | Kelly Johnston, W5006 schmidt rd, Kaukauna, WI 54130-8779 |
| 11428093 | + | Kelly Kaczmarek, 424A GEORGIA ST, Stevens Point, WI 54481-1524 |
| 11428094 | + | Kelly Kasten, 5135 Island View Dr, Oshkosh, WI 54901-1355 |
| 11428096 | + | Kelly Knudsen, 1631 ontario street, Oshkosh, WI 54901-2860 |
| 11446286 | + | Kelly L. Lynch, 504 Scott St., Ripon, WI 54971-1549 |
| 11428097 | + | Kelly Lawrence, 104 S Wright St, Orfordville, WI 53576-9701 |
| 11428098 | + | Kelly Lippert, W1949 County Road H, Pine River, WI 54965-7430 |
| 11428099 | + | Kelly Locy, E8390 Prahl Road, New London, WI 54961-8356 |
| 11428100 | + | Kelly Loecher, 6032 bear lake road, Boulder Junction, WI 54512-9680 |
| 11428101 | + | Kelly Lowney, W3999 Devine Ln, Appleton, WI 54913-7794 |
| 11428102 | + | Kelly Ludwig, 4440 Sherman Road, Oshkosh, WI 54901-1453 |
| 11428103 | + | Kelly Lueloff, N7801 CTY Rd. N, Neshkoro, WI 54960-8255 |
| 11428104 | #+ | Kelly Lynch, 44 Parkway Ter Lot 10B, Ripon, WI 54971-1157 |
| 11428105 | + | Kelly Madison-liebe, 12359 W Holt AVe, Milwaukee, WI 53227-3849 |
| 11428106 | + | Kelly Merryfield, E7198 County Road X, Weyauwega, WI 54983-8814 |
| 11428107 | + | Kelly Peters, 412 E Lincoln ave, Little Chute, WI 54140-1912 |
| 11428108 | + | Kelly Robinson, 6169 Westridge 21.25 Dr, Gladstone, MI 49837-2625 |
| 11428109 | + | Kelly Schmidt, 6691 Wolf hollow Rd, Windsor, WI 53598-9813 |
| 11428110 | + | Kelly Schumacher, 393 Windmill Drive, Kaukauna, WI 54130-8705 |
| 11428111 | + | Kelly Smith, 920 PETER AVE, Rockford, IL 61108-3734 |
| 11428112 | + | Kelly Spykerman, W4946 Schmidt Rd., Kaukauna, WI 54130-8779 |
| 11428113 | + | Kelly Stewart, 124 Madison St, Oconto, WI 54153-1925 |
| 11428114 | + | Kelly Stone, 120 s sherman st, Eagle, WI 53119-2203 |
| 11428115 | + | Kelly Van Handel, N2668 Holland Rd, Appleton, WI 54913-9209 |
| 11428116 | + | Kelly Vannucci, W144s7561 Indian Trl, Muskego, WI 53150-3840 |
| 11428118 | + | Kelsey Adams, 759 Pebble Beach Drive, Ontonagon, MI 49953-1944 |
| 11428119 | + | Kelsey Bollon, 339 Valleyview Dr., Orangeville, IL 61060-9209 |
| 11428120 | + | Kelsey Bubolz, W9148 Lake Emily Rd, Waupun, WI 53963-9605 |
| 11428121 | + | Kelsey Cary, 623 11th St SE, Rochester, MN 55904-7438 |
| 11428122 | + | Kelsey Dascher, 201 W Speer Rd, Hanover, IL 61041-9551 |
| 11428123 | + | Kelsey Halbach, W4707 County H, Chilton, WI 53014-9433 |
| 11428124 | #+ | Kelsey Navis, 1015 3rd St, Unit 6, Santa Monica, CA 90403-3717 |
| 11428125 | + | Kelsey Schick, 1308 26th ave, Menominee, MI 49858-1935 |
| 11428126 | + | Kelsey Splittgaber, N8560 Arcade Glen Rd, Ripon, WI 54971-9530 |
| 11444312 | + | Kelsey Splittgaber, 535 Maypany Dr. Apt 1, Ripon, WI 54971-1076 |
| 11428127 | + | Kelsey Wigand, S78 W17145 Ricco Ct, Muskego, WI 53150-7320 |
| 11428128 | + | Kelsi Cravillion, N3989 30th Drive, Pine River, WI 54965-7429 |
| 11428129 | #+ | Kelsi Newcomb, 1728 E Newport Ave, Apt 14, Milwaukee, WI 53211-2852 |
| 11428130 | + | Kelsi Sales, W1158 South St, Green Lake, WI 54941-9744 |

| 11428131 | + | Kelsy Capstran, 4409 Scenic View Road, Windsor, WI 53598-9693 |
| 11428132 | + | Kelsyn Femrite, W7071 Rimrock Lane, Greenville, WI 54942-8763 |
| 11428133 | + | Ken Flatoff, 1204 Carpenter Street, Menasha, WI 54952-9446 |
| 11428134 | + | Ken Jochem, n10201 county road y, Mayville, WI 53050-2035 |
| 11428135 | + | Ken Klarich, 806 East I, Iron Mountain, MI 49801-4114 |
| 11428137 | #+ | Ken Maslonka, 10095 Bridgewater Bay, Saint Paul, MN 55129-8577 |
| 11428138 | + | Ken Seal, 1480 East CR 100 South, North Vernon, IN 47265-7658 |
| 11428139 | + | Kendal Skrzeczkoski, 801 W Gates Dr, Stevens Point, WI 54481-3315 |
| 11428140 | + | Kendall Brauer, 4973 County Rd P, Sturgeon Bay, WI 54235-8806 |
| 11428141 | + | Kendall Haen, 3988 Clark Lake Rd, Sturgeon Bay, WI 54235-9528 |
| 11446273 | + | Kendall Marie Haen, 1455 Tullar Rd., Apt 3, Neenah, WI 54956-4577 |
| 11428142 | + | Kendra Agnew, 320 1/2 Watson Street, Ripon, WI 54971-1517 |
| 11428143 | + | Kendra Livingston, N169W20181 Georgetown Dr, Jackson, WI 53037-9613 |
| 11428144 | + | Kendra Pauley, 4011 SE Bedford Circle, Lawton, OK 73501-6570 |
| 11428146 | + | Kendra Swanson, W7810 Cody Court, Beaver Dam, WI 53916-8934 |
| 11428147 | + | Kendra Van Camp, W4725 Morning Star Ct, Sherwood, WI 54169-9604 |
| 11428148 | + | Kenley Rashke, 4255 Sterling Drive, Plover, WI 54467-9022 |
| 11428149 | + | Kenna Kast, N3279 Hickory Dr, Waupun, WI 53963-8615 |
| 11428150 | + | Kenna Seaman, N1470 Stone Bluff Lane, Greenville, WI 54942-8752 |
| 11428151 | + | Kennedy Benesh, 3148 BELLFIELD DRIVE, Oshkosh, WI 54904-9113 |
| 11428152 | + | Kennedy Carlson, 4525 State Hwy 80 S, Pittsville, WI 54466-9216 |
| 11428153 | + | Kennedy Chmela, W4470 Schonfeld Ln, Peshtigo, WI 54157-9614 |
| 11428154 | + | Kennedy Ebert, 423 Lake Street, Mukwonago, WI 53149-1328 |
| 11428155 | + | Kennedy Klaus, 1602 Rockwell Court, Green Bay, WI 54313-3987 |
| 11428156 | + | Kennedy Theobald, N6437 Bridgewood Rd, Sheboygan Falls, WI 53085-2227 |
| 11441809 | + | Kenneth A. Custer, N3594 Franks Dr., Montello, WI 53949-7912 |
| 11428157 | + | Kenneth Cook, 206 east Sumner street, Weyauwega, WI 54983-8007 |
| 11428159 | + | Kenneth Dawson, 221 CLEVELAND AVE, Kingsford, MI 49802-4327 |
| 11428160 | + | Kenneth Kiley, 4444 luxemburg road, New Franken, WI 54229-9715 |
| 11428161 | + | Kenneth Koepke, 718 E. 10th St., Kaukauna, WI 54130-2862 |
| 11428162 | + | Kenneth Marron, 102 E 5th St, Newberg, OR 97132-3029 |
| 11428163 | + | Kenneth Mckenzie, 1901 N Morrison st, Appleton, WI 54911-2910 |
| 11444986 | + | Kenneth Post, 1522 S 19th St, Sheboygan WI 53081-5138 |
| 11428164 | #+ | Kenneth Post, 330 center avenue, 4, Sheboygan, WI 53081-4655 |
| 11428165 | + | Kenneth Price, 1351 Snowmass Rd., Columbus, OH 43235-5140 |
| 11428166 | + | Kenneth Richards, 1541 Iris Drive, Manitowoc, WI 54220-2217 |
| 11428167 | #+ | Kenny Hurley, 10632 S Artesian Ave, Unit 2, Chicago, IL 60655-1111 |
| 11428168 | + | Kenny Kriescher, N6425 Deer Path DR, Oneida, WI 54155-9412 |
| 11428169 | + | Kent Deichsel, 429 East Scott Street, Fond Du Lac, WI 54935-2631 |
| 11428170 | + | Kent Starr, 6994 FULTON RD, NEW BERLIN, IL 62670-6780 |
| 11428171 | + | Kent Vandeleygraff, N2179 Buchanan Rd, Kaukauna, WI 54130-9217 |
| 11428172 | + | Kenzi Danielson, 206 East Zingler Ave, Shawano, WI 54166-3373 |
| 11428173 | + | Kenzie Dingeldein, N2588 Parrot Ln, Shawano, WI 54166-7058 |
| 11428174 | + | Kenzie Hansen, 9608 Harding rd, Plainfield, WI 54966-9429 |
| 11428175 | + | Kenzie Hochrein, 213 Reeds Drive, West Bend, WI 53095-3525 |
| 11428176 | + | Kenzie Selk, N3679 Oxbow Rd, Columbus, WI 53925-8902 |
| 11428177 | + | Keri Klemann, 626 S. Summit Dr, Port Washington, WI 53074-2342 |
| 11428178 | #+ | Keri Miller, 952 s. 41st street, Manitowoc, WI 54220-4769 |
| 11428179 | + | Keri Ploetz, 93 SUNSET DR, Clintonville, WI 54929-1050 |
| 11428180 | + | Keria Aalsma, 132 Lincoln Blvd, Brandon, WI 53919-9616 |
| 11428181 | + | Kerri Feavel, 206 E Church St, Oakfield, WI 53065-9799 |
| 11428182 | + | Kerri Fei, 9840 W 145th Pl, Orland Park, IL 60462-2479 |
| 11428183 | + | Kerri Vogel, 14886 River Ridge Lane, Kiel, WI 53042-2049 |
| 11428184 | + | Kerry Bassett, p.o 134, Rhinelander, WI 54501-0134 |
| 11449105 | + | Kerry Bassett, 163 Helgemo Road, Iron River, MI 49935-8425 |
| 11428186 | + | Kerry Fischer, 26609 Julia St., Waterford, WI 53185-2017 |
| 11428187 | + | Kerry McKeown, 65 S Elm St., Oconomowoc, WI 53066-2630 |
| 11428188 | + | Kerry Michalak, 7128 County Y, Oconto, WI 54153-9796 |
| 11428190 | + | Kesha Woodson-Maddox, 2032 Cherry St, Marquette, MI 49855-1410 |
| 11428191 | + | Kevin Andrews, 21 East 13st, Fond Du Lac, WI 54935-5041 |
| 11428193 | + | Kevin Baltes, 1248 Edenbrook Court, Wixom, MI 48393-1597 |
| 11428194 | + | Kevin Beekman, W11002 Amity Rd., Brandon, WI 53919-9405 |
| 11428195 | + | Kevin Benmark, 14610 Green Birch Dr, Pineville, NC 28134-9043 |

| | | |
|---|---|---|
| 11428196 | + | Kevin Bleck, 119 E Calumet St, Appleton, WI 54915-1917 |
| 11428198 | + | Kevin Brandt, 934 1/2 5th Avenue, Wausau, WI 54401-6057 |
| 11428199 | #+ | Kevin Coyne, 347 W. Chestnut St., 1213, Chicago, IL 60610-3020 |
| 11451071 | + | Kevin Coyne, 1600 Ovaltine Ct. Unit 1628, Villa Park, IL 60181-5618 |
| 11428201 | + | Kevin Fountain, W264S7415 Mount Whitney Avenue, Waukesha, WI 53189-9538 |
| 11428202 | + | Kevin Frank, W1842 County Road UU, Kaukauna, WI 54130-7903 |
| 11428203 | #+ | Kevin Grace, 3512 Midvale Dr, 4, Janesville, WI 53546-1199 |
| 11428204 | + | Kevin Hunkel, 5767 Brown County Line Rd, Pulaski, WI 54162-9036 |
| 11428205 | + | Kevin Iverson, 549 East Main St, Waupun, WI 53963-2162 |
| 11428206 | + | Kevin Jahn, N81W7314 Hickory Street, Cedarburg, WI 53012-1038 |
| 11428207 | + | Kevin Jepson, 3501 N. Mason St., Appleton, WI 54914-1471 |
| 11428208 | + | Kevin Kaiser, N6139 square Rd, Horicon, WI 53032-9779 |
| 11428209 | + | Kevin Kohler, N161W19584 FORESTVIEW DR, Jackson, WI 53037-9510 |
| 11428210 | #+ | Kevin Kotecki, P.O. Box 86, Peshtigo, WI 54157-0086 |
| 11428211 | + | Kevin Kudej, 16254 Silvershore Dr., Fenton, MI 48430-9157 |
| 11428213 | + | Kevin Lashock, 345 RIVER RD, Princeton, WI 54968-9221 |
| 11428214 | + | Kevin Loebsack, W299S10980 Valley Ridge Dr, Mukwonago, WI 53149-9158 |
| 11428216 | + | Kevin Marrick, 225 Patrick ln, Pulaski, WI 54162-8833 |
| 11428217 | + | Kevin McGee, N3523 TIMBERLANE DR, Campbellsport, WI 53010-1529 |
| 11428218 | + | Kevin Meyer, 2565 Haven Rd, Green Bay, WI 54313-6830 |
| 11428220 | + | Kevin Mortier, 3666 east county road 375 North, Logansport, IN 46947-7549 |
| 11428222 | + | Kevin Needham, 630 Constitution Lane, Deforest, WI 53532-1608 |
| 11428223 | + | Kevin Nelson, 9545 dunkelow road, Franksville, WI 53126-9578 |
| 11444878 | + | Kevin Newman, 4116 Kruschke Ave., Sheboygan, WI 53081-3032 |
| 11428225 | + | Kevin Olson, 1520 Heron Dr., Chanhassen, MN 55317-8527 |
| 11428226 | #+ | Kevin Ott, N5670 State Rd 76, Shiocton, WI 54170-8613 |
| 11446297 | + | Kevin Ott, 12 17th Street, Clintonville WI 54929-1213 |
| 11428227 | + | Kevin Parizek, 2321 BRICE CT, Green Bay, WI 54311-6416 |
| 11428228 | + | Kevin Patri, 780 w Packer ave, F, Oshkosh, WI 54901-0765 |
| 11428229 | + | Kevin Petermore, Po box 55, Felch, MI 49831-0055 |
| 11428231 | + | Kevin Rogers, 3038 Hidden forest ct, Green Bay, WI 54313-7900 |
| 11428234 | + | Kevin Schueller, 300 Graceland Dr, Oshkosh, WI 54904-7964 |
| 11428235 | + | Kevin Smetana, 1380 Scheuring Road, 36, De Pere, WI 54115-3969 |
| 11455025 | + | Kevin Stephanie, 537 E. Calumet Street, Appleton, WI 54915-1909 |
| 11441291 | + | Kevin Taylor, 1654 W. Evergreen Drive. #6, Appleton, WI 54913-6827 |
| 11428237 | #+ | Kevin Taylor, W5949 Falling Leaf Trail, Appleton, WI 54913-8514 |
| 11428238 | + | Kevin Thorsen, 10928 Cave of the Mounds Rd, Blue Mounds, WI 53517-9617 |
| 11428239 | + | Kevin Trainor, 229 N 10th Place, Sturgeon Bay, WI 54235-1748 |
| 11428240 | + | Kevin Vodak, E8850 Diamond Hill Road, North Freedom, WI 53951-9601 |
| 11428241 | + | Kevin Ward, N3415 State Road 73, Markesan, WI 53946-8026 |
| 11428243 | + | Kevin Wright, 732 Blaine Ave, Racine, WI 53405-2406 |
| 11428244 | + | Khiah Larson, N8781 Main St., Forest Junction, WI 54123-9213 |
| 11428245 | + | Khristal Arndt, 3411 ivy lane, Racine, WI 53402-1047 |
| 11428246 | | Kiara Hughes, Kiarahughes1171@gmail.com, Endeavor, WI 53930 |
| 11428247 | + | Kiara LeBouton, N8551 TownHall Rd, Eldorado, WI 54932-9626 |
| 11428249 | + | Kiley Bojarski, 2329 Brantwood Drive, Neenah, WI 54956-4816 |
| 11428250 | + | Kiley Mccown, 437 Trail Side dr, Deforest, WI 53532-3061 |
| 11428251 | + | Kiley Weidenburner, 101 W Oak St, 3, Westville, IL 61883-1107 |
| 11428255 | + | Kim Braun, 301 harley st, Lena, WI 54139-9790 |
| 11428256 | + | Kim Broennimann, 485 E. 9th St., Fond Du Lac, WI 54935-5428 |
| 11428257 | + | Kim Burns, 1539 S 75th, Milwaukee, WI 53214-4604 |
| 11428258 | + | Kim Chatterton, W7153 rogersville road, Fond Du Lac, WI 54937-9467 |
| 11428259 | + | Kim Coffey, po box 121, Mass City, MI 49948-0121 |
| 11428260 | + | Kim Dabel, 324 Robert St, Fort Atkinson, WI 53538-1731 |
| 11428261 | #+ | Kim Diaz, 447 Harrison St Apt 1, Fond Du Lac, WI 54937-1562 |
| 11428262 | + | Kim Dosland, 1626 N 14th St., Fort Dodge, IA 50501-7536 |
| 11428264 | + | Kim Giles, 2760 W 20th Ave, Oshkosh, WI 54904-8320 |
| 11428265 | + | Kim Guderski, 326 Spaulding Ave, Ripon, WI 54971-1364 |
| 11428267 | + | Kim Jazdzewski, 1725 South Rebecca Lane, Appleton, WI 54915-4219 |
| 11428268 | + | Kim Lallaman, 3565 east river drive, Green Bay, WI 54301-1101 |
| 11428270 | + | Kim Maki, 1069 Ran Lie Street, Oshkosh, WI 54904-7749 |
| 11428271 | + | Kim Niehof, W4150 Mackville Rd, Appleton, WI 54913-8322 |
| 11428273 | + | Kim Reinhart, 8722 Arrow Road, Manitowoc, WI 54220-9055 |

| | | |
|---|---|---|
| 11428274 | + | Kim Schroeder, W5234 King Road, Rio, WI 53960-9568 |
| 11428275 | + | Kim Smith, PO Box 305, Meredosia, IL 62665-0305 |
| 11428277 | + | Kim Sorenson, 1800 Michigan Avenue, Stevens Point, WI 54481-3956 |
| 11428278 | + | Kim Vandehey, 1653 Mill Rd, Greenleaf, WI 54126-9774 |
| 11428279 | + | Kim Vandenlangenberg, 937 Riverview Drive, Green Bay, WI 54303-6436 |
| 11428280 | + | Kim Zellner, 392 Song Bird Circle, Sobieski, WI 54171-3300 |
| 11428253 | + | Kim bluhm, 1814 Michigan Street, Oshkosh, WI 54902-6835 |
| 11428254 | + | Kim brabazon, 2674Seneca Ct, Green Bay, WI 54313-4931 |
| 11428281 | + | Kimber Vang, 1214 Cardinal Lane, Green Bay, WI 54313-7111 |
| 11428272 | #+ | Kimberlee J. Quick, 107 N Farm Rd Apt 223, Oconto Falls, WI 54154-1232 |
| 11428283 | + | Kimberlee Norman, 81 Anne Street, Clintonville, WI 54929-1337 |
| 11428284 | + | Kimberly Ainsworth Arndt, W6953 Forest avenue, Fond Du Lac, WI 54937-9405 |
| 11428285 | + | Kimberly Angel, 163 Conrad Hills Rd, Havana, FL 32333-3839 |
| 11428286 | + | Kimberly Arkens, 4501 7th St, Menominee, MI 49858-1238 |
| 11428287 | + | Kimberly Brandt, 232 East 13th Street, Fond Du Lac, WI 54935-5902 |
| 11428288 | + | Kimberly Church, 1591 Hill Road, Sister Bay, WI 54234-9515 |
| 11428290 | + | Kimberly Hein, 15 E Slade St, Apt 2, Palatine, IL 60067-5278 |
| 11428291 | + | Kimberly Johnson, 2971 Ryf road, Oshkosh, WI 54904-9576 |
| 11428292 | + | Kimberly Latender, 108 S. Warrington Ave, Cecil, WI 54111-9222 |
| 11428294 | + | Kimberly Rose, 616 Raleigh Lane, Marion, IA 52302-8817 |
| 11428295 | #+ | Kimberly Sebero, N1881 bay de noc drive, Menominee, MI 49858-9756 |
| 11428296 | + | Kimberly Steinert, 1811 Scarlet Oak Trl, Oshkosh, WI 54904-8838 |
| 11428297 | + | Kimberly Wilcox, 322 S High St, Randolph, WI 53956-1424 |
| 11428299 | + | Kinsey Baber, 9990 Apollo Bay Way, Littleton, CO 80130-6840 |
| 11428300 | + | Kirby Wahl, 3020 W Spencer St, H120, Appleton, WI 54914-4374 |
| 11428301 | + | Kirsten Binder, 3265 Hermans Rd, New Franken, WI 54229-9798 |
| 11428302 | + | Kirsten Debraal, 1450 w Breckenridge court, Appleton, WI 54914-7239 |
| 11428304 | #+ | Kirsten Foster, 77 Arvey Lane, Fond Du Lac, WI 54935-6205 |
| 11428305 | + | Kirsten Gobert, 9412 US 41 South, Skandia, MI 49885-9595 |
| 11428306 | + | Kirsten Pankau, 1350 Timothy Trail, Oshkosh, WI 54904-6307 |
| 11428307 | + | Kirsten Trochta, 275 E Fieldstone Circle, Apt 4, Oak Creek, WI 53154-7709 |
| 11428308 | | Kirstin Bumbar, 4699 County Rd AB, Luxemburg, WI 54217 |
| 11428309 | + | Kirstin Hughes, 608 lincoln Ave, Albert Lea, MN 56007-1768 |
| 11428310 | + | Kirstin Hurd, 2510 INDIAN HILL DR, Green Bay, WI 54313-4900 |
| 11428311 | + | Kirstin Loosen, 32 Jefferson Ave, Hartford, WI 53027-2138 |
| 11428312 | + | Kirstin Schernecker, N6884 Gerhardt Ln, Manawa, WI 54949-8774 |
| 11428313 | + | Kirt Schmidt, N9438 ROSEBUD LANE, Appleton, WI 54915-7453 |
| 11428314 | + | Kjersten Hillers, 3520 Richland Hills dr, Wisconsin Rapids, WI 54494-3478 |
| 11428315 | + | Kodi Batchelder, 255 Middleton, Columbus, WI 53925-1935 |
| 11428317 | #+ | Kody Hill, 222 East center street, Juneau, WI 53039-1310 |
| 11428318 | + | Kody Keepers, W6280 Kinker Rd, Fond Du Lac, WI 54937-9759 |
| 11428319 | + | Kohel Drywall, W. 14801 US Hwy 45, Tigerton, WI 54486-8510 |
| 11428320 | + | Kolt Collier, W7396 St.Paul Rd, Crivitz, WI 54114-7417 |
| 11428321 | + | Kolton Jurss, 204 Anna St, 106, Waterloo, WI 53594-1181 |
| 11428322 | + | Korri Kujawa, 7737 Austin Ave, Burbank, IL 60459-1211 |
| 11428323 | + | Kou Chang, 1151 WESTERN AVE N, SAINT PAUL, MN 55117-4833 |
| 11428324 | + | Kourtney Kirkpatrick, 200 W Estey ST, Shullsburg, WI 53586-9529 |
| 11428325 | + | Kourtney Krohn, N10930 cty rd g, Marion, WI 54950-9735 |
| 11428326 | + | Kourtney Ross, 432 2nd Street, Stevens Point, WI 54481-1527 |
| 11428328 | + | Kris Capek, 3430 Norton Street, 206, Wisconsin Rapids, WI 54494-1644 |
| 11428329 | + | Kris Drewry, 557 w scott st, Fond Du Lac, WI 54937-2125 |
| 11428330 | + | Kris Hernandez, 681 rolling meadows drive, Oneida, WI 54155-9091 |
| 11428331 | + | Kris Mabrito, 2311 Greenleaf Court, Aurora, IL 60506-1528 |
| 11428332 | + | Kris Pashek, 9155 Lee Lake rd, Pound, WI 54161-8626 |
| 11424185 | + | Kris Stedl, Brian Stedl, 1984 Oakridge Rd, Neenah, WI 54956-2133 |
| 11428334 | + | Kris Stewart, 432 N NASH ST, Hortonville, WI 54944-9418 |
| 11428335 | + | Krissy Diederich, 622 St Joseph St, De Pere, WI 54115-1237 |
| 11428336 | + | Krissy Tuma, 116 1/2 W Division St, Shawano, WI 54166-2318 |
| 11428337 | + | Krissy Turner, 9318 Anthony Lane, Spring Grove, IL 60081-8107 |
| 11428338 | + | Krissy Weidenfeller, 1516 Stacy Lane, Fort Atkinson, WI 53538-2820 |
| 11428339 | #+ | Krista Alexander, 1140 S Wabash Ave, 1203, Chicago, IL 60605-2329 |
| 11442671 | + | Krista Alexander, N107W15051 Cherry Lane, Germantown WI 53022-4281 |
| 11428340 | + | Krista Auman, 823 Ridge Crest Lane, Verona, WI 53593-8366 |

| | | |
|---|---|---|
| 11428341 | + | Krista Busse, 1918 Amy Jo Dr, Oshkosh, WI 54904-8842 |
| 11428342 | + | Krista Koch, 1311 Kennedy ave, Little Chute, WI 54140-2309 |
| 11428343 | + | Krista Molitor, 1526 Elk Trail Ct, Neenah, WI 54956-6801 |
| 11446280 | + | Krista S Williams, 2494 Stroebe Island Dr, Appleton, WI 54914-8737 |
| 11428344 | + | Krista Thuer, 1110 E Barberry Ln, Mount Prospect, IL 60056-1460 |
| 11428345 | #+ | Krista Williams, 337 W 11th Ave, Oshkosh, WI 54902-6411 |
| 11444987 | + | Kristal Ann Kuhr, 125 Marcella St, Oconomowoc, WI 53066-3832 |
| 11428346 | + | Kristal Kuhr, 125 Marcella St, Oconomowoc, WI 53066-3832 |
| 11428347 | + | Kristen Anderson, 1579 State Highway 32, Three Lakes, WI 54562-9794 |
| 11428348 | + | Kristen Bergelin, 1148 Shaggy Bark Dr, Neenah, WI 54956-4467 |
| 11428349 | + | Kristen Corbett, 320 E Fernwood Lane, Appleton, WI 54913-7651 |
| 11428350 | + | Kristen Eby, 7910 Pine Lake Rd, Indianapolis, IN 46268-1870 |
| 11428351 | + | Kristen Nicole, 4511 W Rocky Run Ln, Oconto, WI 54153-9268 |
| 11447933 | + | Kristen Steinike, W4806 Country Gate Ln, Black Creek, WI 54106-8116 |
| 11428353 | + | Kristen Wisser, 35 Andover Dr, Roselle, IL 60172-1603 |
| 11428354 | + | Kristi Busscher, 1000 George Dr, Marshfield, WI 54449-3553 |
| 11457762 | + | Kristi Ebsch, N4294 25th Rd., Pound, WI 54161-9325 |
| 11428355 | #+ | Kristi Ebsch, 1013 Josephine St, Marinette, WI 54143-2240 |
| 11428356 | + | Kristi Kaelin, 1030 greenfield tr., Oshkosh, WI 54904-8032 |
| 11428358 | + | Kristi Lorenz, W289 N2240 Louis Ave, 1B, Pewaukee, WI 53072-5043 |
| 11428359 | + | Kristi Sook, 225 Yacoub Lane, Fond Du Lac, WI 54935-8082 |
| 11428360 | + | Kristi Thurman, 5106 Luke St, Cedar Falls, IA 50613-8016 |
| 11453246 | + | Kristia L. Skenandore, 534 Collette Avenue, Green Bay, WI 54304-4840 |
| 11428361 | + | Kristia Skenandore, W390 Hillside Dr, De Pere, WI 54115-8546 |
| 11428362 | + | Kristie Kargus, 1645 Lincoln Avenue, Omro, WI 54963-1830 |
| 11428363 | + | Kristie Mickelson, 412 WALNUT ST, Manistique, MI 49854-1416 |
| 11428364 | + | Kristie Ponce, 1220 Franklin Street, Wisconsin Rapids, WI 54494-2807 |
| 11428366 | + | Kristin Duquaine, 2720 St. Ann Drive, Green Bay, WI 54311-5886 |
| 11428367 | #+ | Kristin Holsbo, 465 Warbler Ln, Madison, WI 53704-2476 |
| 11428368 | + | Kristin Jensen, 972 Aldrin St, De Pere, WI 54115-1256 |
| 11428369 | #+ | Kristin LaBarge, 3300 Larry Drive, Plover, WI 54467-3602 |
| 11450316 | + | Kristin LaBarge, 2601 Simonis St., Stevens Point, WI 54481-3173 |
| 11442799 | + | Kristin Laird, 2618 Mt. Vernon Rd SE, Cedar Rapids, IA 52403-3424 |
| 11428370 | + | Kristin Laird, 4350 west Chester drive ne, Cedar Rapids, IA 52402-7013 |
| 11428371 | + | Kristin O connell, 4559 COUNTY RD PP, De Pere, WI 54115-9658 |
| 11457558 | + | Kristin Popp, 2635 Iva Ct, Unit 20, Beloit, WI 53511-6615 |
| 11428372 | #+ | Kristin Popp, 7838 w Beloit Newark rd, Beloit, WI 53511-9600 |
| 11428373 | + | Kristin Rohr, 1723 N.29th street, Sheboygan, WI 53081-1918 |
| 11428375 | + | Kristin Stark, N190 Hopfensperger Road, Appleton, WI 54915-9498 |
| 11428376 | + | Kristin White, 190 Harmsen Ave, Waupun, WI 53963-1000 |
| 11428377 | + | Kristina Boudry, 2830 Woodhaven Circle, De Pere, WI 54115-8199 |
| 11428378 | + | Kristina Fox, 2567 Fernwood Ave, Ann Arbor, MI 48104-5260 |
| 11428379 | + | Kristina Johnson-Koch, 1222 Clark St., Waupaca, WI 54981-2008 |
| 11428380 | + | Kristina Marie, 265 N Gilbert Road, 2177, Mesa, AZ 85203-8261 |
| 11428381 | + | Kristina Meloy, 202 A East New York ave, Oshkosh, WI 54901-3868 |
| 11428382 | + | Kristina Reyes, 1737 Spence St, Green Bay, WI 54304-3873 |
| 11428383 | + | Kristina Rickert, 4506 N French Rd, Appleton, Appleton, WI 54913-8363 |
| 11428384 | + | Kristina Rudolph, 2204 S. Chatham, Janesville, WI 53546-6169 |
| 11428385 | + | Kristina Sanderfoot, 312 east Richland street, P.o. box 302, Lone Rock, WI 53556-0302 |
| 11428386 | + | Kristina Wentz, 504 Clear View Dr, West Bend, WI 53090-2863 |
| 11428387 | + | Kristina Wondra, 910 Charlie Ln, Cecil, WI 54111-9474 |
| 11448056 | + | Kristina edwards, Home, 205 River Lane, 1, Loves Park, IL 61111-5409 |
| 11428388 | + | Kristine Boegh, 121 N State St, Berlin, WI 54923-2143 |
| 11428389 | + | Kristine Clark, 1119 Grove St, Oshkosh, WI 54901-4050 |
| 11450080 | + | Kristine Dejanovich, W1193 High Pointe Circle, Rubicon, WI 53078-9618 |
| 11428390 | + | Kristine Dreher, 7244 Mayflower Road, West Bend, WI 53090-1224 |
| 11428391 | + | Kristine Hibbs, 1116 Terry Ln, De Pere, WI 54115-1613 |
| 11428393 | + | Kristine Kiesow, 5363 County Road II, Larsen, WI 54947-9773 |
| 11428394 | + | Kristine Leverenz, 326 West Pine Street, Denmark, WI 54208-9783 |
| 11428395 | + | Kristine Martinez, 657 Vista Del Sol, Lapeer, MI 48446-9105 |
| 11445348 | + | Kristine Tuma, 116 1/2 W Division St, Shawano, WI 54166-2318 |
| 11428397 | + | Kristoffer Brugman, 72 Feather Ridge Rd, Marquette, MI 49855-9427 |
| 11428398 | + | Kristopher Kitowski, 609 Mustang Lane, Fond Du Lac, WI 54935-9717 |

| | | |
|---|---|---|
| 11428399 | + | Kristopher Merrick, 1445 S Spencer Ave, Indianapolis, IN 46203-3748 |
| 11428333 | + | Kristopher Reseburg, 1113 W. Bell Ave., Sheboygan, WI 53083-1337 |
| 11442798 | + | Kristsin Laird, 2618 Mt. Vernon Rd SE, Cedar Rapids, IA 52403-3424 |
| 11428400 | + | Kristy Ciha, 4904 church road, New Franken, WI 54229-9603 |
| 11428401 | + | Kristy Hecke, 2801 34th Street, Kenosha, WI 53140-5113 |
| 11428402 | + | Kristy Laramore, 18364 Aura Rd., Lanse, MI 49946-8364 |
| 11446287 | + | Kristy Laramore, 13316 Town Rd., Skanee, MI 49962-9000 |
| 11428403 | + | Kristy Mondloch, W6043 Nolan Drive, Appleton, WI 54915-5677 |
| 11428404 | #+ | Kristy Schneider, 1244 Ava Court, Neenah, WI 54956-1898 |
| 11446184 | + | Kristy Schneider, 4381 Soda Creek Rd. Apt. 4, Oshkosh, WI 54901-1147 |
| 11428405 | + | Kristy Schreiber, 1001 Railroad St, Appleton, WI 54915-6430 |
| 11428406 | + | Kristy Suda, 1825 N. Sunkist Cir, De Pere, WI 54115-3733 |
| 11428408 | #+ | Krysta Larson, 153 morris st, 5, Pewaukee, WI 53072-3744 |
| 11428409 | + | Krystal Blauert, W276 us highway 10, Brillion, WI 54110-9409 |
| 11456283 | + | Krystal Burkard, 555 Rothe St. #9, Green Bay, WI 54302-6096 |
| 11428410 | #+ | Krystal Burkard, 2671 Woodale Avenue, Green Bay, WI 54313-7078 |
| 11428411 | + | Krystal Ehrman, 23851 W Sussex Dr, Channahon, IL 60410-3061 |
| 11428412 | + | Krystal Oldham, 380 thomas ct, Neenah, WI 54956-4722 |
| 11428413 | + | Krystel Vater, 8447 1st Street, Atlantic Mine, MI 49905-9256 |
| 11428414 | + | Krysti Farnam, 4564 Sandpiper, Cottage Grove, WI 53527-9785 |
| 11428415 | + | Krysti Vanoverbeke, 12525 259th ave, Trevor, WI 53179-9593 |
| 11439318 | + | Krystle Deed, 809 Dorr Ave, Rhinelander, WI 54501-3712 |
| 11428416 | + | Krystle Kershaw, 655 n monroe st, San Jose, CA 95128-1341 |
| 11428417 | + | Krystle Lynn, 809 Dorr Ave, Rhinelander, WI 54501-3712 |
| 11428420 | | Kurt Hewlett, 2540 Innes Rd., 202, Gloucester ON K1B 4C5 |
| 11428422 | + | Kurt Johansen, 2660 Forest View Ct, Brookfield, WI 53005-3604 |
| 11428423 | + | Kurt Koenigs, 265 Boyd St., Fond Du Lac, WI 54935-5255 |
| 11428424 | + | Kurt Schroeder, N1940 County Road CC, Kaukauna, WI 54130-9441 |
| 11428425 | + | Kurt Schuster, 621 S. Concord Rd, Oconomowoc, WI 53066-3542 |
| 11428426 | + | Kurt Stangl, 109 Main Street, Horicon, WI 53032-1622 |
| 11428427 | + | Kurt Theobald, N6437 Bridgewood Rd, Sheboygan Falls, WI 53085-2227 |
| 11428418 | + | Kurt and Christine Lefeber, N8758 Townline Road, Van Dyne, WI 54979-9736 |
| 11428429 | + | Kurtis Delosh, W360 County Line Road, Merrill, WI 54452-8329 |
| 11428430 | #+ | Kurtis Stephany, 1155 jemima ln, Chilton, WI 53014-9699 |
| 11428431 | + | Kurtis Stoddard, 246 E. Madison St., Spring Green, WI 53588-9289 |
| 11428432 | + | Ky Schaefer, N11669 state road 175, Brownsville, WI 53006-1401 |
| 11428434 | + | Kyle Bal, W6044 co rd 388, Hermansville, MI 49847-9544 |
| 11428435 | + | Kyle Barkovich, 4214 Otterbein Ave, Indianapolis, IN 46227-3741 |
| 11428436 | #+ | Kyle Bauldry, 1412 county road U, Sturgeon Bay, WI 54235-9360 |
| 11428437 | + | Kyle Bell, 1747 Arnold dr., Green Bay, WI 54304-3039 |
| 11428438 | #+ | Kyle Benz, 1214 South Park St, Madison, WI 53715-2102 |
| 11428439 | + | Kyle Bohmsach, 10 N Livingston St., 702, Madison, WI 53703-2419 |
| 11447282 | + | Kyle Bucholz, 441 S. Jefferson Ave., Sioux Falls, SD 57104-3912 |
| 11428440 | #+ | Kyle Bucholz, 401 n lake ave, Apt. 302, Sioux Falls, SD 57104-2134 |
| 11428441 | + | Kyle Burrows, 1473 Riverside Dr, Apt 207, River Falls, WI 54022-3232 |
| 11428442 | + | Kyle Cary, 623 11 ST SE, Rochester, MN 55904-7438 |
| 11428443 | + | Kyle Clauss, 1426 thurston ave, Racine, WI 53405-5023 |
| 11428444 | + | Kyle Crook, 2733 Frontenac Ave, 7, Stevens Point, WI 54481-7620 |
| 11428446 | + | Kyle Fink, 327 w third street, Kaukauna, WI 54130-2407 |
| 11428447 | + | Kyle Fischer, 1904 s 14th st, Sheboygan, WI 53081-5705 |
| 11428449 | + | Kyle Hansen, 742A Jefferson Street, Oshkosh, WI 54901-4584 |
| 11428450 | + | Kyle Hatelak, 1743 11th ave, Green Bay, WI 54304-3703 |
| 11428452 | + | Kyle Hilgendorf, N51 W14461 Lancaster Ave, Menomonee Falls, WI 53051-6949 |
| 11428453 | + | Kyle Hogen, W2118 Pond Rd., Neosho, WI 53059-9744 |
| 11428455 | + | Kyle Kositzke, N4204 Killarney Ln, Kaukauna, WI 54130-7169 |
| 11428456 | + | Kyle Kube, N1405 CTY RD K, Watertown, WI 53098-3706 |
| 11428458 | + | Kyle Madden, W5381 Schulz Spur Dr, Irma, WI 54442-9609 |
| 11428459 | + | Kyle Massart, E683 Church Road, Luxemburg, WI 54217-9447 |
| 11428460 | | Kyle Mcmahon, Kmcmah1998@gmail.com, Marinette, WI 54143 |
| 11428461 | + | Kyle Meyer, W4258 county Rd U, Plymouth, WI 53073-4319 |
| 11428462 | + | Kyle Meyers, 2561 Stone Meadows Trl, Green Bay, WI 54313-6888 |
| 11428463 | | Kyle Mickelson, 7675 Kennedy dr, Wausaukee, WI 54177 |
| 11428464 | + | Kyle Nabbefeld, 816 S Kensington Dr, Appleton, WI 54915-6110 |

| 11428465 | + | Kyle Oskola, 662 Gary Street, Ripon, WI 54971-1021 |
|---|---|---|
| 11428466 | + | Kyle Panske, 1227 broad st., Oshkosh, WI 54901-3929 |
| 11428468 | + | Kyle Paternoster, 1136 S Broadway, Green Bay, WI 54304-2741 |
| 11428469 | + | Kyle Paulson, W2495 ARNOLD RD, Columbus, WI 53925-9739 |
| 11428470 | + | Kyle Peterson, 949 E. Prospect Street, Lake Mills, WI 53551-1215 |
| 11428471 | #+ | Kyle Phillips, 10975 Ridge Point Blvd, Chisago City, MN 55013-7504 |
| 11428472 | + | Kyle Raddatz, 19326 beechnut dr., Mokena, IL 60448-8914 |
| 11428473 | + | Kyle Richard, 2348 Browning Road, Green Bay, WI 54302-4435 |
| 11428474 | + | Kyle Roberts, 625 Ruys Woods Ct, Combined Locks, WI 54113-4200 |
| 11428475 | + | Kyle Schmidt, W4049 Devine Lane, Appleton, WI 54913-8399 |
| 11428477 | + | Kyle Thorne, 18112 heiser rd, Denmark, WI 54208-9555 |
| 11428478 | + | Kyle Van Damme, 2016 Daggett Drive, Omro, WI 54963-2400 |
| 11428479 | + | Kyle Volbright, N8361 Beechview Dr, Fond Du Lac, WI 54937-8652 |
| 11428480 | + | Kyle Vorpahl, 206 E Kilbourn Ave, West Bend, WI 53095-4032 |
| 11428481 | + | Kyle Wabanimkee, 2027 greentree road, West Bend, WI 53090-1464 |
| 11428482 | + | Kyle Wallendal, 201 Hamilton st, Beaver Dam, WI 53916-1330 |
| 11428483 | + | Kyle Wells, 2862 Pickle Rd, #270, Oregon, OH 43616-3987 |
| 11428484 | + | Kyle Williams, 2135 Prentiss Dr., M106, Downers Grove, IL 60516-2261 |
| 11428485 | + | Kylee Johsnon, 400 S 8th St, Escanaba, MI 49829-3724 |
| 11428486 | + | Kylee Schneider, 101 Commerce Street, Oshkosh, WI 54901-4864 |
| 11428487 | + | Kylee Zeller, w 2254 block rd, Kaukauna, WI 54130-8443 |
| 11444661 | + | Kyler Schadrie, 400 N. Richmond St., Unit 202, Appleton, WI 54911-4692 |
| 11428489 | #+ | Kyler Schadrie, 440 Washington Street, Wrightstown, WI 54180-1102 |
| 11428490 | + | Kylie Allen, 9504 N Alice Lane, Muncie, IN 47303-9275 |
| 11428491 | + | Kylie Beecher, 4712 N. Tanglewood Dr., Appleton, WI 54913-6854 |
| 11428492 | + | Kylie Mcmahon, 2003 Whistling Swan Circle, De Pere, WI 54115-8234 |
| 11453266 | + | Kylie Moe, 201 W Coventry Ct #308, Glendale, WI 53217-3956 |
| 11428493 | + | Kylie Moe, N2346 Twin Grove Rd, Juda, WI 53550-9774 |
| 11428494 | + | Kylie Ploederl, 5103 Elmer Lane, Manitowoc, WI 54220-1081 |
| 11428495 | + | Kylie Schwefel, 541 S National Avenue, Fond Du Lac, WI 54935-5460 |
| 11428496 | + | Kylie Yost, 2203 Maple Ave, Apt E2, Evanston, IL 60201-2730 |
| 11428497 | + | Kyra Bula, 386 county road M, Grand Marsh, WI 53936-9625 |
| 11428498 | + | Kyra Googins, 1810 Axel Avenue, Madison, WI 53711-3802 |
| 11428499 | + | Kyra Teal, 26445 Windy Point Rd, Cuba City, WI 53807-9498 |
| 11428500 | + | Kyra Wiechman, w213 sunny drive, Lomira, WI 53048-9730 |
| 11428501 | + | Kyrianna Smith, 628 1/2 jackson st, Wausau, WI 54403-5549 |
| 11428502 | + | Kyriko Standke, 102 prospect St, North apt, Bear Creek, WI 54922-8938 |
| 11428503 | + | Kyrsten Bruce, 778 Security Drive, Apt C208, Fond Du Lac, WI 54935-8145 |
| 11428504 | + | Kyrsten George, 830 miller drive, Oregon, WI 53575-1613 |
| 11428507 | + | LACEY RODGERS, N3751 STARLIGHT DR, New London, WI 54961-8642 |
| 11428528 | + | LARRY DRAKE, 114 ANNE ST, Clintonville, WI 54929-1339 |
| 11428550 | + | LAURA HIEB, 3491 BAY HIGHLANDS DR, Green Bay, WI 54311-7319 |
| 11428569 | + | LAUREN APPENFELDT, 108 SIOUX DR, Beaver Dam, WI 53916-1052 |
| 11428599 | + | LAURIE & MARK JUDAS, N 6901 CTY Y, Princeton, WI 54968-8825 |
| 11428601 | + | LAURIE BEHM, 535 RIVERVIEW DR, Winneconne, WI 54986-9716 |
| 11428602 | + | LAURIE CLUPPERT, N5935 RADIO RD, Brandon, WI 53919-9637 |
| 11428605 | + | LAURIE L CLUPPERT, 488 S BRIDGE ST, Markesan, WI 53946-8539 |
| 11428629 | + | LEANN Peterson, E1380 FRONTAGE RD, Waupaca, WI 54981-8799 |
| 11428635 | #+ | LEASA LEFEBER, N6306 Cty Rd UU, Fond Du Lac, WI 54937-9620 |
| 11428640 | #+ | LEE HARKE, 4116 n. Windover ct., Appleton, WI 54913-6321 |
| 11428652 | + | LEO MOORE, 24201 Boot Lake Rd, Reedsville, WI 54230-9201 |
| 11428719 | ++++ | LINDA KROHN, W9914 COUNTY ROAD C, WAUTOMA WI 54982-7035 address filed with court:, Linda Krohn, W9946 County Road C, Wautoma, WI 54982 |
| 11428721 | + | LINDA MUCHE, N9108 LAKESHORE DR, Van Dyne, WI 54979-9305 |
| 11428764 | + | LISA BRADLEY, 1525 WITZEL UNIT E, Oshkosh, WI 54902-5579 |
| 11428799 | + | LISA SLOWINSKI, 4501 PLEASANT VIEW DR, Stevens Point, WI 54481-5084 |
| 11428851 | + | LORI ANTHONY, 1071 ROCKDALE ST, Green Bay, WI 54304-3364 |
| 11428874 | + | LORI MATTES, 86 BRIX ST, Clintonville, WI 54929-1411 |
| 11428887 | + | LUANNE SCHMILL, W3689 WREN LANE, Plymouth, WI 53073-4357 |
| 11428907 | #+ | LUKE GARROW, N1524 deer haven ct, Greenville, WI 54942-9102 |
| 11428915 | + | LUKE LAZAREWICZ, 1009 N 28TH ST, Sheboygan, WI 53081-3617 |
| 11428927 | + | LYDIA KHAN, W11801 WALL STREET RD, Portage, WI 53901-9614 |
| 11428534 | + | LaShawn Edwards, W14561 Kovar Rd, Engadine, MI 49827-9400 |

| | | |
|---|---|---|
| 11428505 | #+ | Labecca Jones, 221 E Indianwood Drive, Oconto Falls, WI 54154-1231 |
| 11428506 | + | Lacey Beduhn, 1169 Meadow Ln, Menasha, WI 54952-1938 |
| 11428508 | + | Lacie Crumbley, 6809 Linden Creek Lane, Dickinson, TX 77539-1598 |
| 11428509 | + | Lacy Fraser, 916 S Madison St Lot 24, Waupun, WI 53963-9662 |
| 11445629 | + | Lady Destiny Wollnik, a/k/a Destiny Castro, 7208 Van Buren St., Merrillville, IN 46410-3858 |
| 11428510 | + | Laiken Morgan, 3675 Lusan Dr, Cedarburg, WI 53012-9432 |
| 11428511 | + | Lainey Lipschultz, W6546 Austin Drive, Appleton, WI 54915-4852 |
| 11446173 | + | Lakefront Communications, LLC, 5407 W McKinley Ave, Milwaukee, WI 53208-2540 |
| 11428512 | + | Lakota Brenner, 2562 Airport RD, 12, Portage, WI 53901-1374 |
| 11428513 | + | Lana Bruss, W7626 Misty Spring Ct, Greenville, WI 54942-8016 |
| 11428514 | + | Lance Baker, 808 3rd Ave SE, Spencer, IA 51301-5407 |
| 11428515 | + | Lance Ernsting, 1428 Seymour Court, Neenah, WI 54956-4975 |
| 11428516 | + | Lance Joeckel, 1405 Kenneth ave, Kaukauna, WI 54130-3119 |
| 11428517 | + | Lance Laabs, 2287 Pauly CT, Green Bay, WI 54311-6056 |
| 11428518 | + | Lance Parker, 817 1st ave nw, Byron, MN 55920-1409 |
| 11428519 | + | Lance Rands, 460 E Sullivan st, Ripon, WI 54971-1740 |
| 11428521 | + | Lanuhkwat Van Dyke, 2781 Chief Hill Lane, Green Bay, WI 54313-1469 |
| 11428522 | + | Lara Bessey, W5130 Shorewood Ct, Sherwood, WI 54169-9651 |
| 11428523 | + | Lara Ransom, 5207 Nimitz Dr, Wonder Lake, IL 60097-9091 |
| 11428524 | + | Lara Totzke, 217 Steeple Pointe Ct, Delafield, WI 53018-2455 |
| 11428525 | + | Larissa Legge, 3020 e jackson, Spokane, WA 99207-5524 |
| 11428526 | + | Larissa Rowley, W8616 Glendale Rd., Wausaukee, WI 54177-9220 |
| 11428527 | + | Larry Bayer, N5094 County Road P, Rubicon, WI 53078-9756 |
| 11428529 | + | Larry Fisher, 730 E Bronson St, South Bend, IN 46601-3208 |
| 11428530 | + | Larry Muenster, 1818 south bouten street, Appleton, WI 54915-1265 |
| 11428531 | + | Larry Olson, 2313 Averette Rd., Wake Forest, NC 27587-8233 |
| 11428532 | + | Larry Smit, 325 Grandview Ave, Menasha, WI 54952-2225 |
| 11428533 | + | Larry Wight, 995 RICHBOROUGH RD, Green Bay, WI 54313-9593 |
| 11444340 | + | Latasha A Paul, 705 Cty Rd C, Hanock, WI 54943-9558 |
| 11428535 | #+ | Latasha Aldean Paul, 1814 Royce Ave., Beloit, WI 53511-3653 |
| 11428536 | + | Lathen Becker, 5476 Royal Avenue, Slinger, WI 53086-9688 |
| 11428537 | + | Laura Braun, 220 Deschane Pl, Green Bay, WI 54302-2830 |
| 11444490 | + | Laura Braun Gilsoul, 220 Deschane Place, Green Bay, WI 54302-2830 |
| 11428538 | + | Laura Busse, 339 Mill Street, Reedsville, WI 54230-1703 |
| 11428539 | + | Laura Bussler, N222 Willow St., Stephenson, MI 49887-8427 |
| 11428540 | + | Laura Clay, 310 S 66th St, Milwaukee, WI 53214-1732 |
| 11428541 | + | Laura Corrigan, W5449 Red Clover Trl, Appleton, WI 54915-7291 |
| 11428542 | + | Laura Delap, 834 central st, Oshkosh, WI 54901-4404 |
| 11428543 | + | Laura Dowdy, 1327 Hazel Street, Oshkosh, WI 54901-4023 |
| 11428544 | + | Laura Falvey, 705 HILLCREST COURT, Two Rivers, WI 54241-3621 |
| 11428545 | + | Laura Farley, 330 N church St, Darien, WI 53114-1580 |
| 11428546 | + | Laura Ferrari, 400 N Broadway, Unit 604, Milwaukee, WI 53202-5512 |
| 11428547 | + | Laura Gross, 4017 Bentley Rd, Rosholt, WI 54473-9749 |
| 11428548 | + | Laura Gwiazdon, 2108 n lynndale dr, Appleton, WI 54914-1836 |
| 11428549 | #+ | Laura Harvestine, N90W25205 Tomahawk Dr, Sussex, WI 53089-1053 |
| 11428551 | + | Laura Hofacker, N3581 Meade Street, Appleton, WI 54913-9558 |
| 11428552 | + | Laura Kohlwey DeGroot, 1375 Bond St, Green Bay, WI 54303-4351 |
| 11428553 | #+ | Laura Laitsch, 509 Slinger road, 2, Slinger, WI 53086-9421 |
| 11428554 | + | Laura Langford, 7409 31st Avenue, Kenosha, WI 53142-4407 |
| 11428555 | + | Laura Maki Dahn, 5894 3rd Ave N, Wells, MI 49894-9716 |
| 11444083 | + | Laura N. Bussler, N222 Willow St., Stephenson, MI 49887-8427 |
| 11428557 | + | Laura Pavloski, 6983 Rocky Run Drive, Rudolph, WI 54475-9725 |
| 11428558 | + | Laura Rechek, 303 Forest St, Fox Lake, WI 53933-9406 |
| 11428559 | + | Laura Schelter, 161 Harmsen Ave., Waupun, WI 53963-1049 |
| 11428560 | + | Laura Starfeldt, N1459 stardust drive, Greenville, WI 54942-9033 |
| 11428561 | #+ | Laura Stehno, W289N2231 Louis Avenue, Apartment #3, Pewaukee, WI 53072-5061 |
| 11428562 | + | Laura Thiel, N575 7TH CT, COLOMA, WI 54930-8703 |
| 11428563 | + | Laura Vizineau, 4881 Delta 17.9 Dr, Escanaba, MI 49829-9477 |
| 11428564 | + | Laura Wensink, N3164 Woodridge Ct., Sheboygan Falls, WI 53085-2943 |
| 11428565 | + | Laura Wnuk, 511 N. Mill St, Weyauwega, WI 54983-9047 |
| 11428566 | + | Laurel DeSmidt, 106 Wisconsin St, Sheboygan Falls, WI 53085-1270 |
| 11428567 | + | Laurel Liska, 1286 Valley Street, Mayville, WI 53050-2823 |
| 11428568 | + | Lauren 'Gamble' Thorstensen, 2215 Maccaux Dr, Green Bay, WI 54302-4531 |

| 11458419 | + | Lauren Beisswenger, 1 Birch Dr Apt E, Sandwich, IL 60548-2571 |
| 11428570 | #+ | Lauren Beisswenger, 705 Westwood Dr., Ottawa, IL 61350-3877 |
| 11428571 | + | Lauren Bonnell, 6710 Schroeder Rd, Apt 7, Madison, WI 53711-2323 |
| 11428572 | + | Lauren Bonofiglio, 3039 N Downer Ave, Milwaukee, WI 53211-3337 |
| 11428573 | #+ | Lauren Byrnes, 4060 S 65th St, Apt 102, Milwaukee, WI 53220-2502 |
| 11428574 | + | Lauren Calaway, 3093 Holland Rd, Green Bay, WI 54313-7307 |
| 11428575 | + | Lauren Casper, 22327 W. Steinthal Road, Kiel, WI 53042-4993 |
| 11428576 | + | Lauren Cottick, 132 Morningside Orchard dr, Oconomowoc, WI 53066-3577 |
| 11428578 | + | Lauren Ellis, 33 Montgomery Lane, Vernon Hills, IL 60061-2319 |
| 11428579 | + | Lauren Fields, 20530 Ivywood St NW, Cedar, MN 55011-5019 |
| 11446933 | + | Lauren Fields, 18960 Lithium St NW, Nowthen, MN 55303-9763 |
| 11428580 | + | Lauren Gabe, 23 W Fall St, Lanse, MI 49946-1313 |
| 11428581 | + | Lauren Gromnicki, 216 n 7th Ave, Winneconne, WI 54986-9714 |
| 11428582 | + | Lauren Hanoski, 4865 south providence dr, New Berlin, WI 53146-4015 |
| 11428583 | + | Lauren Hansen, 2008 East Higgins Hill, De Pere, WI 54115-1683 |
| 11428584 | + | Lauren Hendriks, 1449 Paynes Point rd, Neenah, WI 54956-9713 |
| 11428585 | + | Lauren Hooper, 950 Carriage Lane, Fond Du Lac, WI 54935-6552 |
| 11428586 | + | Lauren Jacobs, 150 Hoff Lane, Coon Valley, WI 54623-8003 |
| 11428587 | + | Lauren Landowski, 3831 Ben Franklin Dr, Wisconsin Rapids, WI 54494-3485 |
| 11428588 | + | Lauren Leick, 6164 State HWY 57, De Pere, WI 54115-9619 |
| 11428589 | + | Lauren Lucius, 388 W Washington Ave, Hartford, WI 53027-2038 |
| 11428590 | + | Lauren Marino, 1900 Melvin Ave, Orlando, FL 32806-6439 |
| 11428591 | + | Lauren Miller, w5604 swan road, Burnett, WI 53922-9611 |
| 11428592 | + | Lauren Pierson, W182 N8323 Georgetown Drive, Menomonee Falls, WI 53051-3540 |
| 11428593 | + | Lauren Retzlaff, 718 Lakeshore Drive, Fond Du Lac, WI 54937-1551 |
| 11428594 | + | Lauren Roloff, N6290 Hwy 47 55, Shawano, WI 54166-4103 |
| 11446934 |  | Lauren Roloff, N6146 HWY 47155, Shawano, WI 54166 |
| 11428596 | + | Lauren VanderMause, 1552 Kingswood Dr, Neenah, WI 54956-1698 |
| 11428597 | + | Lauren Wendt, 632 T-Bird Drive, Fond Du Lac, WI 54935-9724 |
| 11428598 | + | Lauren Wiesner, 591 Donald street, Mayville, WI 53050-2806 |
| 11428600 | + | Laurie Bartelt Mattes, 84 Northgate Estates, New London, WI 54961-9385 |
| 11428603 | + | Laurie Kiffel, 1237 Deerfield Ave, Menasha, WI 54952-2112 |
| 11428604 | + | Laurie King, 110 Twin Lakes Dr, Fond Du Lac, WI 54937-1488 |
| 11428606 | + | Laurie Maeder, 1114 W 11th Ave., Oshkosh, WI 54902-6220 |
| 11428607 | + | Laurie Rice, N9599 St. Kilian Hts., Campbellsport, WI 53010-2849 |
| 11428608 | + | Laurie Van Beek, N288 Candlelite Way, Appleton, WI 54915-8730 |
| 11428609 | + | Laurie Wiench Grimm, 4678 Ramirez St, Robstown, TX 78380-4319 |
| 11428610 | + | Lauryn Wagner, 7833 N. Berwyn Ave., Milwaukee, WI 53209-1807 |
| 11428611 | #+ | Lawrence Chick, 1388 West Fischer Lake Pkwy, Niagara, WI 54151-9008 |
| 11450094 | + | Lawrence J. Martin, 5635 Butternut Dr, Kewaskum, WI 53040-9451 |
| 11428612 | + | Lawrence Martin, 5635 Butternut Dr, Kewaskum, WI 53040-9451 |
| 11428613 | #+ | Lawrence Van Ark, 306 W hickory st, Abbotsford, WI 54405-9525 |
| 11428614 | + | Layne Neuenfeldt, W12393 Cty Road KK, Ripon, WI 54971-9769 |
| 11428615 | + | Layne Selin, 1690 E Memory Lane, Appleton, WI 54913-8943 |
| 11428631 | + | LeAnn Salmi, 608 Wisconsin Ave, Gladstone, MI 49837-1736 |
| 11428616 | + | Lea Aasby, 103 S Royal Ave, Fond Du Lac, WI 54935-4648 |
| 11428617 | + | Lea Walters, N2854 Winchester Rd, Hortonville, WI 54944-9678 |
| 11428618 | + | Leah Ceranski, N154 Kamkes St., Appleton, WI 54915-9437 |
| 11428619 | + | Leah Edwards, 515 W Bent Ave, Oshkosh, WI 54901-2964 |
| 11446498 | + | Leah Gauthier, 1760 Meneau Dr., DePere, WI 54115-8077 |
| 11428621 | + | Leah Schindelecker, 619 B S Keenan St, Rhinelander, WI 54501-3716 |
| 11428624 | + | Leah Winarski, 10 W. David Dr., Hilbert, WI 54129-9544 |
| 11428625 | + | Leander Bonnett, 705 S 26th St, Sheboygan, WI 53081-4221 |
| 11428626 | + | Leander Tom, 2616 N Frederick Ave, Apt 227, Milwaukee, WI 53211-3612 |
| 11428627 | + | Leann Holland, 416 West Main Street, Princeton, WI 54968-9150 |
| 11428628 | + | Leann Kohl, 2706 Overhill Dr, Pekin, IL 61554-9689 |
| 11443810 | + | Leann M. Peterson, 1332 Stone Ridge Rd., #41, Waupaca, WI 54981-8638 |
| 11428630 | + | Leann Priebe, 814 3rd ave S, Escanaba, MI 49829-3744 |
| 11428632 | + | Leann Smith, W7187 Briar Ct, Oakfield, WI 53065-9784 |
| 11428633 | + | Leanne Kavanaugh, N9611 Military Rd, Kaukauna, WI 54130-8762 |
| 11428634 | + | Leanne Schaetzl, 2491 16th Rd, Mosinee, WI 54455-9621 |
| 11447768 | + | Leasa Lefeber, N6133 Mountain Road, Fond du Lac, WI 54937-7304 |
| 11428636 | + | Lee Ann Slayton, 1012 Hall Hay Street, Crivitz, WI 54114-1602 |

| | | |
|---|---|---|
| 11428637 | + | Lee Bergan, W3930 hwy 106, Fort Atkinson, WI 53538-9683 |
| 11428638 | + | Lee Brandriet, 409 4th St NE, Apt 1, Watertown, SD 57201-2563 |
| 11428639 | + | Lee Gruenwald, 11019 N Brighton Place, Mequon, WI 53097-3436 |
| 11449456 | + | Lee Harke, 1920 E Apple Creek Rd, Appleton, WI 54913-8372 |
| 11428641 | + | Lee Hertzfeldt, W16472 Baird Rd, Melrose, WI 54642-8425 |
| 11449100 | + | Lee McElhaney, 27840 Lariat Ave., Macon, MO 63552-3503 |
| 11428642 | + | Lee Mcelhaney, 821 Locust St., Macon, MO 63552-1845 |
| 11428643 | + | Lee Perry, 2010 Princess Ct, Apt 6, Lockport, IL 60441-4465 |
| 11428644 | + | Lee Roth, 3076 cty hwy gg, Oshkosh, WI 54904-9758 |
| 11428646 | + | Lee Swanson, 824 E Minor St, Appleton, WI 54911-5328 |
| 11428647 | + | Lee Wisneski, 518 E 2nd street, Kimberly, WI 54136-2003 |
| 11428648 | + | Leeann Rock, 2909 clearview ct, Joliet, IL 60436-9761 |
| 11428649 | + | Leeanne Gunther, 11011 Sturgis lane, Tomahawk, WI 54487-8882 |
| 11428651 | + | Leigh Parker, 333 E Water St, Watertown, WI 53094-5315 |
| 11428653 | #+ | Leon Albers, 1010 Moraine Way #2, Green Bay, WI 54303-9441 |
| 11428654 | + | Leon Milnes, 1092 Markworth Ct, Westerville, OH 43081-4553 |
| 11428655 | + | Leon Rigor, 1312 renrose Avenue, Loves Park, IL 61111-4266 |
| 11428656 | + | Leona Suit, 1040 Cleveland Street, Wisconsin Rapids, WI 54495-1943 |
| 11428657 | + | Leonard Hepfer, 111 N Houghton, Manistique, MI 49854-1117 |
| 11428658 | + | Lesley Wilz, N5784 Shop St, Manawa, WI 54949-8657 |
| 11428659 | + | Lesli Hemauer, S16 W32183 High Meadow Circle, Delafield, WI 53018-3509 |
| 11428660 | + | Leslie Baeten, 2516 Sunny Brook Dr, Green Bay, WI 54313-4646 |
| 11428661 | + | Leslie Bevers, N8922 Church St, Brillion, WI 54110-9130 |
| 11428662 | + | Leslie Bossler, 349 S8th Ave, West Bend, WI 53095-3210 |
| 11428663 | + | Leslie Busse, 5554 174th Street, Tinley Park, IL 60477-3157 |
| 11428664 | | Leslie Damon, Damon4@tds.net, Waunakee, WI 53597 |
| 11428665 | + | Leslie Gerrits, 11 Deer Run Ct., Kaukauna, WI 54130-2800 |
| 11428666 | + | Leslie Kazmierkoski, 1709 14th Ave, Menominee, MI 49858-2549 |
| 11428667 | + | Leslie Kopf, 183 W Church Street, Oakfield, WI 53065-9705 |
| 11441842 | + | Leslie Leisgang, 530 Baird Creek Rd #5, Green Bay, WI 54311-7106 |
| 11428668 | + | Leslie Leisgang, 530 Baird Creek Rd Apt 5 5, Green Bay, WI 54311-7135 |
| 11428669 | #+ | Leticia Nowak, 608 Naragansett Ave., Baraboo, WI 53913-1261 |
| 11428670 | + | Levi Anttila, 56257 Union street, Calumet, MI 49913-2390 |
| 11428671 | + | Levi Groth, 745 Mystery ct, De Pere, WI 54115-9075 |
| 11428672 | + | Levi Kempka, 201 Main Street, Marinette, WI 54143-2850 |
| 11428673 | + | Levi Sterzibg, N4459 W Townline Rd, Marinette, WI 54143-9660 |
| 11428674 | + | Lex RJ, 2551 E 4 Mile Rd, Sault Sainte Marie, MI 49783-9143 |
| 11428675 | + | Lexa Buechner, 4964 Meadow Side Lane, Waunakee, WI 53597-9088 |
| 11428676 | + | Lexee Funk, W2511 Fieldside Court, Appleton, WI 54915-8735 |
| 11428677 | + | Lexi Appleton, 3296 Pioneer Drive, Green Bay, WI 54313-6133 |
| 11428678 | + | Lexi Bird, W8386 Cty Rd S, Beaver Dam, WI 53916-9656 |
| 11428679 | + | Lexi Brown, 924a Portage Street, Stevens Point, WI 54481-2644 |
| 11428680 | + | Lexi Chaillier, 4883 Delta 17.8 Drive, Escanaba, MI 49829-9456 |
| 11428681 | + | Lexi Dagenais, 4842 147th court, Savage, MN 55378-2923 |
| 11428682 | + | Lexi Evans, 2976 Military Street, Port Huron, MI 48060-6631 |
| 11448642 | + | Lexi Halase, 3529 N. Chappell Dr., Grand Chute, WI 54914-6892 |
| 11428683 | + | Lexi Huth, N4926 County Rd E, De Pere, WI 54115-8951 |
| 11428684 | + | Lexi LeClair, 7029 W Hillcrest Rd, Manitowoc, WI 54220-9638 |
| 11428686 | + | Lexi Steele, W5100 State Highway M69, Felch, MI 49831-8876 |
| 11428687 | + | Lexi Wilson, 1500 Linden Ave, Janesville, WI 53548-2831 |
| 11428688 | + | Lexi Zarn, 211 S. College Ave, Fox Lake, WI 53933-9414 |
| 11428689 | + | Lexie Silver, N1656 W county road A, Adell, WI 53001-1484 |
| 11428690 | + | Lexington Halase, 3529 N Chappell Dr, Appleton, WI 54914-6892 |
| 11428691 | + | Leya Schultz, 2814 CLARK STREET, Manitowoc, WI 54220-4446 |
| 11428692 | + | Leyla Ninmer, 1121 winston dr, Edgerton, WI 53534-1010 |
| 11428693 | #+ | Libby Dammen, 8405 N Ridge Trl, Milton, WI 53563-8722 |
| 11428694 | + | Libby DeClark, 528 Beech Street, Kingsford, MI 49802-6102 |
| 11428695 | + | Libby Greiber, 6186 BARMAN RD, Waunakee, WI 53597-9378 |
| 11428696 | + | Libby Pavelec, 5960 Oak Hollow Dr, Mc Farland, WI 53558-9063 |
| 11428699 | + | Lili Duvnjak, 1444 woodview dr, Apt 6, Crown Point, IN 46307-9543 |
| 11428700 | | Liliana Speck, 105 Queensgate Blvd, Sault Ste. Marie ON p6A 6Y4 |
| 11428701 | + | Lilly Haase, 6040 Naples Lane, Winneconne, WI 54986-9791 |
| 11428702 | + | Lily Balison, 4532 Algonquin Trail, Green Bay, WI 54313-9527 |

| | | |
|---|---|---|
| 11428703 | + | Lily Barker, N7574 Lakeshore Drive, Fond Du Lac, WI 54937-1545 |
| 11428705 | + | Lily Hansen, 2533 Grand St NE, Minneapolis, MN 55418-3318 |
| 11428704 | + | Lily Hansen, 19 Skillman Lane, Saint Paul, MN 55127-2155 |
| 11428706 | + | Lily Sonnentag, W1103 Townline Rd, Ripon, WI 54971-9466 |
| 11428707 | + | Lily Whiting, 1014 Eastman St, Oshkosh, WI 54901-3818 |
| 11428708 | + | Linda Bartlett, W288N8037 PARK DR, Hartland, WI 53029-9035 |
| 11428709 | + | Linda Bowers, W1792 Dragonfly Ct., Kaukauna, WI 54130-9567 |
| 11428710 | + | Linda Brauer, 951 Forest Tree Ct, Appleton, WI 54914-9620 |
| 11428711 | + | Linda Brockman, 1205 E. Main St., Little Chute, WI 54140-2314 |
| 11428712 | + | Linda Buck, 1215 Fawn Drive, Neenah, WI 54956-4491 |
| 11428713 | + | Linda Djupstrom, N11096 Hoffman K 4 Ln, Daggett, MI 49821-9637 |
| 11441424 | + | Linda Drake, 114 Anne St., Clintonville, WI 54929-1339 |
| 11428714 | + | Linda Gorges, N2815 Buckhorn Drive, Appleton, WI 54913-9602 |
| 11428715 | + | Linda Gorzek, 324 St Francis Drive, Green Bay, WI 54301-1340 |
| 11428716 | | Linda Hanson, N6539 County Road W, Waupaca, WI 54981 |
| 11428717 | + | Linda Iverson, 5889 Riverside Drive, Greendale, WI 53129-2817 |
| 11428718 | + | Linda Kolbet, 3574 spring park rd, Osage, IA 50461-8153 |
| 11428720 | + | Linda Mischnick, 6516 County Road A, Amherst, WI 54406-9149 |
| 11428722 | + | Linda Selsmeyer, 1701 Royal Crown Ct, Green Bay, WI 54313-4344 |
| 11428723 | + | Linda Stange, 3732 S. 20TH PL, Milwaukee, WI 53221-1520 |
| 11428724 | + | Linda Van Camp, 136 Shelley Lane, De Pere, WI 54115-3752 |
| 11428725 | + | Linda Walling, W6319 Eastern Ave, Fort Atkinson, WI 53538-9335 |
| 11428726 | #+ | Linda Will, 370 S Marr St, Fond Du Lac, WI 54935-5044 |
| 11428727 | + | Linda Winkler, 3019 ELIM AVE, Zion, IL 60099-3211 |
| 11428728 | + | Linda Wolfe Anderson, E893 Stratton Lake Road, Waupaca, WI 54981-9534 |
| 11428729 | + | Lindsay Holewinski, 851 depere st, Menasha, WI 54952-2461 |
| 11428730 | #+ | Lindsay Lamay, 4514 state hwy 22, Lena, WI 54139-9524 |
| 11428733 | + | Lindsay Peterson, W5924 springview dr, Norway, MI 49870-2282 |
| 11428734 | + | Lindsay Radichel, 1934 N Alvin St, Appleton, WI 54911-2705 |
| 11428735 | #+ | Lindsay Steinke, 145 9th st, Clintonville, WI 54929-1445 |
| 11428736 | + | Lindsey Baker, 45 mockingbird lane, Fond Du Lac, WI 54937-1454 |
| 11428737 | + | Lindsey Bittner, 261 Ridgeview Dr, Lake Mills, WI 53551-1949 |
| 11428738 | + | Lindsey Burrows, 5100 W Anita St., Apt. 7, Appleton, WI 54913-5440 |
| 11428739 | + | Lindsey Czubin, 5155 S Mars Dr, New Berlin, WI 53146-4630 |
| 11428740 | #+ | Lindsey Fergus, 365 Pleasant Hill Ave, Lomira, WI 53048-9524 |
| 11428741 | + | Lindsey Fletcher, 1670 Biemeret St, Green Bay, WI 54304-2977 |
| 11428744 | + | Lindsey Klug, 546 Karen Lane, Green Bay, WI 54301-2828 |
| 11428745 | + | Lindsey Krake, N3951 Washington Ave, 7, Kaukauna, WI 54130-7166 |
| 11428746 | #+ | Lindsey Meyers, 11809 Monroe St Ne, Minneapolis, MN 55434-3015 |
| 11443751 | + | Lindsey Meyers, 120 Martin Ave., Apt. 201, Turtle Lake, WI 54889-9082 |
| 11428747 | + | Lindsey Mullen, 3509 East Glory Lane, Apt 15, Appleton, WI 54913-8098 |
| 11428748 | + | Lindsey O'Brien, N6377 Nelson rd, Fond Du Lac, WI 54937-9449 |
| 11428750 | + | Lindsey Park, 420 Shagbark Ct, Algonquin, IL 60102-2175 |
| 11428751 | + | Lindsey Schuhart, 4274 River Street, Wabeno, WI 54566-9254 |
| 11428752 | + | Lindsey Sullivan, 4811 Rachel Lane, Apt 20, Wausau, WI 54401-9491 |
| 11428753 | + | Lindsey Tews, N7914 Creekside Drive, Sherwood, WI 54169-9677 |
| 11428754 | + | Lindsey Urban, N4277 Country Ct, Shawano, WI 54166-6731 |
| 11428755 | #+ | Lindsey Whiting, 21987 Peepsock Rd, Houghton, MI 49931-1048 |
| 11428756 | + | Lindsey Zick, 634 Pauquette Pines Ln, Poynette, WI 53955-8730 |
| 11428758 | + | Linsey Matthews, 119 Briarwood Cir, La Porte, IN 46350-7363 |
| 11428760 | + | Lisa Baehman, W7831 county rd mm, Hortonville, WI 54944-9721 |
| 11428761 | + | Lisa Berger, 3894 Carver Path, Chaska, MN 55318-2698 |
| 11428762 | + | Lisa Bosetski, 5907 Cty Road KB, Denmark, WI 54208-9720 |
| 11428763 | + | Lisa Bosio, W4216 Gladstone Beach Road, Fond Du Lac, WI 54937-6129 |
| 11428765 | + | Lisa Brown, W3945 Rock Rd, Appleton, WI 54913-9599 |
| 11428767 | + | Lisa Buelow, N7744 bestul Rd, Iola, WI 54945-9775 |
| 11428768 | + | Lisa Cluppert, 304 Church St, P.O.Box 92, Fairwater, WI 53931-0092 |
| 11428769 | + | Lisa Dorn, 1125 W Parkway Blvd, Appleton, WI 54914-2637 |
| 11428770 | + | Lisa Euclide, 1103 W Winnebago St, Appleton, WI 54914-3606 |
| 11428772 | + | Lisa Gorges, W7386 Diane Dr., Hortonville, WI 54944-9795 |
| 11428773 | + | Lisa Grams, 1610 PLUM TREE CT, KAUKAUNA, WI 54130-2998 |
| 11428774 | #+ | Lisa Hansen, 22 Corn Silk Ct, Wrightstown, WI 54180-1181 |
| 11428775 | + | Lisa Hartjes, 2050 Olde Country circle, Kaukauna, WI 54130-3779 |

| | | |
|---|---|---|
| 11428776 | + | Lisa Hessler, 608 s main st, Oregon, WI 53575-3201 |
| 11428777 | + | Lisa Hughers, 5374 Grandview Road, Larsen, WI 54947-8712 |
| 11428778 | | Lisa Hunter, Lisa Hunter, Oshkosh, WI 54904 |
| 11428779 | + | Lisa Kallas, W142 Welsch Road, Winneconne, WI 54986-4800 |
| 11428780 | + | Lisa Kennedy, 202335 Dubay Dr, Mosinee, WI 54455-7518 |
| 11428781 | + | Lisa Klahn, W1975 Town Hall Rd, Campbellsport, WI 53010-2921 |
| 11428782 | + | Lisa Lacombe, 1518 Eastman Ave, Green Bay, WI 54302-1948 |
| 11428783 | + | Lisa Lardinois, 1690 Red Oak Street, Green Bay, WI 54313-7336 |
| 11446293 | + | Lisa M. Abhold, E7184 Guth Road, Weyauwega, WI 54983-8827 |
| 11428784 | + | Lisa Maida, 219 Rhodes st, Pinconning, MI 48650-9410 |
| 11428785 | + | Lisa Marie, E7184 Guth Road, Weyauwega, WI 54983-8827 |
| 11428787 | + | Lisa Mckay, 4175 W. Earthrock Rd., Appleton, WI 54913-9605 |
| 11428788 | + | Lisa Nigl, 4372 Harbor Village Drive, Omro, WI 54963-9498 |
| 11428789 | + | Lisa Parks, W11515 County Road TC, Brandon, WI 53919-9792 |
| 11428790 | + | Lisa Pawlowski, 1023 Aster Ct, De Pere, WI 54115-7693 |
| 11428791 | + | Lisa Pirk, 226 Dorothy Dr., Manawa, WI 54949-9524 |
| 11428792 | + | Lisa Reed, 2709 E Glenhurst LN, Appleton, WI 54913-8086 |
| 11428793 | + | Lisa Sattler, W2136 Beechnut Lane, Poy Sippi, WI 54967-8408 |
| 11428795 | + | Lisa Schmeling, N94 W15709 Ridgeview Drive, Menomonee Falls, WI 53051-1533 |
| 11428796 | + | Lisa Schneider, 3002 Sand Pit Rd, Oshkosh, WI 54904-9232 |
| 11445125 | + | Lisa Shrock, 134 Green Way Dr., Combined Locks, WI 54113-1270 |
| 11428798 | #+ | Lisa Shrock, N171 Springfield Court, Appleton, WI 54915-3970 |
| 11428800 | + | Lisa Snow, 7960 BIG BUCK CIRCLE E, Woodruff, WI 54568-9616 |
| 11428801 | + | Lisa Stumpf, N1278 Rawhide Rd, Keshena, WI 54135-9568 |
| 11428802 | + | Lisa Tesch, 209 Wyeville Ave, Tomah, WI 54660-4033 |
| 11428803 | + | Lisa Webb, 12706 Bell Rd, Caledonia, WI 53108-9702 |
| 11424296 | + | Lisa Weiss, Brooke Weiss, 7431 Lakehaven Dr., West Bend, WI 53090-9062 |
| 11428805 | + | Lisa Woods, 1806 12th ave, Green Bay, WI 54304-3753 |
| 11428806 | + | Lise Stern, 419 W Foster St, Appleton, WI 54915-1504 |
| 11428807 | + | Liz Garcia, 3814 May Lane, Spring Grove, IL 60081-9621 |
| 11428808 | + | Liz Klees, 3967 Creek View Ln SW, Rochester, MN 55902-5003 |
| 11428809 | + | Liz Lonigro, 1800 Schumacher Lane, Little Chute, WI 54140-2660 |
| 11428810 | + | Liz Mugan, W7596 Parnell Rd., Cascade, WI 53011-1247 |
| 11428811 | + | Liz Penegor, 128 hooper street, Kingsford, MI 49802-5432 |
| 11428812 | #+ | Liza Klitzka, 84 Northbreeze Dr, Appleton, WI 54911-1223 |
| 11428814 | + | Lizzie Guerin, 58 Lincoln St., Chilton, WI 53014-1245 |
| 11428815 | + | Lizzie Tebo, W4330 West Slab City Rd, Bonduel, WI 54107-9104 |
| 11428816 | + | Lizzie White, 718 N 6th st, Manitowoc, WI 54220-3941 |
| 11428817 | + | Lizzy Neubauer, 2510 Clover Field Dr., Chaska, MN 55318-3222 |
| 11428818 | + | LlanaiLee Pfeiffer, N84 W13920 Fond du Lac Ave, Menomonee Falls, WI 53051-3341 |
| 11428819 | + | Lloyd Hansen, 1019 south weed street, Shawano, WI 54166-3239 |
| 11428820 | + | Logan Bork, N128 W17988 Holy Hill Rd, Germantown, WI 53022-1430 |
| 11428821 | + | Logan Brue, 4965 HUBERTUS RD, Hubertus, WI 53033-9748 |
| 11428822 | + | Logan Cardoza, 672 GROVE ST, Neenah, WI 54956-3318 |
| 11428823 | + | Logan Casady, 2780 Lone Tree Road, Badger, IA 50516-8508 |
| 11428826 | + | Logan Finnegan, 114 South Sheakely, 3, New Hampton, IA 50659-1926 |
| 11428827 | + | Logan Johnson, N2584 Brittany Lane, Waupaca, WI 54981-8300 |
| 11428828 | + | Logan Kinsella, 483 Jacob Drive, Denmark, WI 54208-9741 |
| 11428829 | + | Logan Lau, 403 Sandstone Terrace, Kiel, WI 53042-1631 |
| 11428833 | + | Logan Nickel, 500 w hampton ave, 201, Milwaukee, WI 53217-5415 |
| 11428834 | + | Logan Ottman, 310 SMITHFEILD DR, Kimberly, WI 54136-3309 |
| 11428835 | + | Logan Peetz, 7661 Busy Nook Rd, Oconto Falls, WI 54154-9707 |
| 11428836 | + | Logan Rampson, W175N12877 Lancelot dr, Germantown, WI 53022-1431 |
| 11428837 | + | Logan Schuiteman, 1215 Geneva road, Menasha, WI 54952-1560 |
| 11428838 | + | Logan Siebers, W2131 lau road, Kaukauna, WI 54130-9229 |
| 11428839 | + | Logan Simkowski, 1957 swan pointe terrace, De Pere, WI 54115-8201 |
| 11428840 | + | Logan Stefl, 215 S. Smalley St., Shawano, WI 54166-2729 |
| 11428841 | + | Logan VanHandel, 631 7th street, Menasha, WI 54952-2370 |
| 11428842 | + | Logan Wright, 402 North D Street, Hamilton, OH 45013-3118 |
| 11428843 | + | Lois Anderson, 182 Robert Street, Clintonville, WI 54929-1153 |
| 11428844 | + | Lois Beth, 1834 SHELLEY Lane, De Pere, WI 54115-3700 |
| 11428845 | #+ | Londyn Mayer, N82W22380 Sandras Dr, Sussex, WI 53089-1736 |
| 11428846 | + | Loni Skubal, 3150 Noah Road, De Pere, WI 54115-8888 |

| | | |
|---|---|---|
| 11428847 | #+ | Lonnie Roeder, N6796 Streblow Dr., 12, Fond Du Lac, WI 54937-8661 |
| 11428849 | + | Lorena Metoxen, 2778Candle Court, Green Bay, WI 54304-1605 |
| 11447709 | + | Loretta Swanson, 1325 Harvest Moon Dr., Neenah, WI 54956-3563 |
| 11428850 | + | Lori Abitz, W6450 State Road 21, Wautoma, WI 54982-7283 |
| 11428852 | + | Lori Arent, W6880 Daniel Ct, Greenville, WI 54942-8011 |
| 11428853 | + | Lori Baker, 22803 230th St, Dallas Center, IA 50063-8364 |
| 11428854 | + | Lori Bilkey, 1145 Honey Creek Rd., Oshkosh, WI 54904-8804 |
| 11428855 | + | Lori Black Coulahan, 51572 Lakeland Rd., Elkhart, IN 46514-5903 |
| 11428856 | + | Lori Blythe, 321 E Scott St, Omro, WI 54963-1707 |
| 11428857 | + | Lori Brown, N21841 County Road O, Niagara, WI 54151-9798 |
| 11428858 | + | Lori Casetta, 3182 Prairie Hollow Drive, Richfield, WI 53076-9573 |
| 11428859 | + | Lori Coubal, 104 Ahola Avenue, Wakefield, MI 49968-1231 |
| 11428860 | + | Lori Cramer, 1009 Adams Pl, Kimberly, WI 54136-1605 |
| 11428861 | + | Lori Feuerstein, W250N8569 Watersedge Ct, Sussex, WI 53089-1441 |
| 11428862 | + | Lori Garrett, W3126 Sunshine Rd, Kaukauna, WI 54130-7371 |
| 11428864 | + | Lori Hess, PO BOX 80, New Holstein, WI 53061-0080 |
| 11428865 | + | Lori Hodge, 7766 Island Aire Rd, Ripon, WI 54971-9612 |
| 11428866 | + | Lori Holland, 641 Waugoo Avenue, Oshkosh, WI 54901-5130 |
| 11428867 | + | Lori Jensen, 2318 county road gg, Neenah, WI 54956-9723 |
| 11428868 | + | Lori Johnson, 921 Michigan Ln, Kaukauna, WI 54130-1825 |
| 11428869 | + | Lori Klotz, 223 Maple Drive, Plymouth, WI 53073-4059 |
| 11428870 | + | Lori Levonowicz, 815 Farmington ave, Oshkosh, WI 54901-1168 |
| 11428871 | + | Lori Loeffler, N2082 Vast Domain Drive, Hortonville, WI 54944-9361 |
| 11428872 | + | Lori Lynn, 1151 rockwell road, Green Bay, WI 54313-7032 |
| 11428873 | + | Lori Margelofsky, W2202 County Rd TW, Mayville, WI 53050-2022 |
| 11428875 | + | Lori Melahn, 33426 Brush Dr, Burlington, WI 53105-6806 |
| 11428876 | + | Lori Osero, 2686 Towerview Dr, Neenah, WI 54956-6155 |
| 11446301 | + | Lori S. Hess, 15109 Moraine Rd., Kiel, WI 53042-9518 |
| 11428877 | + | Lori Schroeder, 2130 S 9th, Sheboygan, WI 53081-6022 |
| 11428878 | + | Lori Stankowicz, 2228 26th ave south, Escanaba, MI 49829-1011 |
| 11428879 | + | Lori Voight, N3695 Cty. Rd. E, Appleton, WI 54913-9258 |
| 11428880 | + | Lori Wallene, 1254 Honeysuckle Lane, Neenah, WI 54956-3935 |
| 11446034 | + | Lorne Tschanz, 4298 S. US Hwy 45, Oshkosh, WI 54902-7476 |
| 11428883 | + | Louis Mack, 2029 viking drive, 2029, Reedsburg, WI 53959-8903 |
| 11428885 | + | Louis Thompson, w164 Rolling acres ct, Kaukauna, WI 54130-8278 |
| 11428886 | + | Louisa Latimer, 217 Ridge View Trail, Verona, WI 53593-8351 |
| 11428888 | + | Lucas Anderson, 1225 Locust Street, West Des Moines, IA 50265-4450 |
| 11428889 | + | Lucas Forgette, 825 east river drive, 34, De Pere, WI 54115-4116 |
| 11428890 | + | Lucas Gallagher, 3334 N 13th st, Wausau, WI 54403-2318 |
| 11428891 | + | Lucas Gestwicki, 814 South 14 Street, Escanaba, MI 49829-3238 |
| 11428892 | #+ | Lucas Haltaufderheide, 642 South Marr Street, Fond Du Lac, WI 54935-5853 |
| 11428893 | + | Lucas Hoekstra, 2279 County Road 30, Lynd, MN 56157-1105 |
| 11428894 | + | Lucas Montag, 1618 Biscayne Dr., Little Chute, WI 54140-2662 |
| 11428895 | #+ | Lucas Simon, 10139 w forest home ave, 204, Hales Corners, WI 53130-2163 |
| 11428896 | + | Lucille Hansen, 1210 Mckinley St, Wisconsin Rapids, WI 54495-3342 |
| 11428897 | + | Lucinda Immel, N3277 Hickory Nut Circle, Eden, WI 53019-1366 |
| 11428898 | + | Luis Martinez R, 2615 brookridge ave, Minneapolis, MN 55422-3309 |
| 11428899 | + | Luis Zurita, 9405 Burt St, Apt 33, Omaha, NE 68114-2509 |
| 11444314 | + | Lukas VanHandel, 5 Bellevue Pl., Appleton, WI 54913-7674 |
| 11428900 | + | Luke Brolin, 1007 Main St, Lower, Luxemburg, WI 54217-1302 |
| 11428901 | #+ | Luke Brown, 1255 County Road S, New London, WI 54961-9182 |
| 11428902 | + | Luke Davis, 115 South Locust Street, Green Bay, WI 54303-1926 |
| 11428903 | + | Luke Erdman, 727 Manitowoc St., Menasha, WI 54952-2453 |
| 11428904 | + | Luke Farver, 266 s main st, Cedar Grove, WI 53013-1305 |
| 11428906 | + | Luke Garrison, W1721 PLAINVIEW RD, Seymour, WI 54165-9160 |
| 11444140 | + | Luke Garrow, 504 W. Edgewood Dr, Appleton, WI 54913-9725 |
| 11428908 | + | Luke Gorzek, 1016 W. Macarthur Ave, Eau Claire, WI 54701-4544 |
| 11428909 | + | Luke Gustafson, 1801 Woodland Road, HillSide Place 404C, Houghton, MI 49931-1148 |
| 11428910 | + | Luke Hardinger, 8401 Fox Lane, Marshfield, WI 54449-9666 |
| 11428911 | + | Luke Hernbrode, 1330 wood creek dr, Oconomowoc, WI 53066-6602 |
| 11428912 | + | Luke Kelly, 8712 Troon Circle, Valders, WI 54245-9557 |
| 11428913 | + | Luke Kreyer, 2772 S Voyage Drive, Beloit, WI 53511-2138 |
| 11428914 | + | Luke Lampe, 811 old marion Rd NE, Cedar Rapids, IA 52402-2155 |

| 11428916 | | Luke Mangold, 5087 fox lane, Sherwood, WI 54169 |
|---|---|---|
| 11428917 | + | Luke Olson, 508 6th St Bldg 6223 Rm 203D, Biloxi, MS 39534-5002 |
| 11428918 | + | Luke Pingel, N3260 French Rd, Appleton, WI 54913-8930 |
| 11428919 | + | Luke Seefeldt, 2004 mayflower street, Kaukauna, WI 54130-3924 |
| 11428920 | + | Luke Seggelink, 784 James Road, Pickett, WI 54964-9590 |
| 11428921 | + | Luke Vanhandel, 5 Bellevue Place, Appleton, WI 54913-7674 |
| 11428922 | + | Luke Ziemer, 501 second street, Kewaunee, WI 54216-1507 |
| 11453267 | + | Luke freeman, 5129 Village Rd, Oshkosh, WI 54904-7057 |
| 11428923 | + | Luthor Mataitis, 1730 badger, #5, Green Bay, WI 54303-2679 |
| 11428924 | + | Lydia Decker, PO Box 43, Quinnesec, MI 49876-0043 |
| 11428925 | | Lydia Jenatscheck, W3744 Karamarie Dr, Pardeeville, WI 53954 |
| 11428926 | + | Lydia Kettner, N3926 kelly rd, Shiocton, WI 54170-8852 |
| 11428928 | + | Lydia Lindemann, 9001 Flower Lane, Valders, WI 54245-9659 |
| 11428929 | + | Lydia Rosengren, 1306 E 6th street, Merrill, WI 54452-1523 |
| 11428930 | + | Lyla Frailing, 3224 Libby Lane, Green Bay, WI 54313-4016 |
| 11428931 | + | Lynda Peroutka Swenson, N1880 Emery Lane, Kaukauna, WI 54130-9548 |
| 11428933 | + | Lyndsey Rost, W7574 Velma Ln, Greenville, WI 54942-8536 |
| 11428934 | + | Lyneea Ramey, 1464 County Rd C, Brussels, WI 54204-9748 |
| 11428935 | + | Lynette Sloan, 2708 Hillwood Court, Appleton, WI 54911-2231 |
| 11428936 | + | Lynn Burrow, W4981 N. Oakhaven Circle, Wautoma, WI 54982-5834 |
| 11428937 | + | Lynn Engstrom, 3730 Western Ct, Oshkosh, WI 54901-1196 |
| 11428938 | + | Lynn Ewerdt, 1755 Park Ridge Lane, Fond Du Lac, WI 54937-1094 |
| 11428939 | + | Lynn Halley, 2308 Cloverdale rd, Naperville, IL 60564-7141 |
| 11428940 | #+ | Lynn Heisler, 395 Police Memorial Dr, Fond Du Lac, WI 54935-2322 |
| 11428941 | + | Lynn Hofacker, W4637 Pleasant Rd, Appleton, WI 54913-9748 |
| 11428942 | + | Lynn Kussow, 2797 Golden Glow rd, De Pere, WI 54115-9447 |
| 11428944 | #+ | Lynn Nuber, 850 S Janesville St Apt 1, Whitewater, WI 53190-2523 |
| 11428945 | + | Lynn Thibault, N3992 HICKORY RD, Fond Du Lac, WI 54937-9119 |
| 11428946 | + | Lynna Wangelin, N4755 Otto Rd, New London, WI 54961-8222 |
| 11428947 | + | Lynnette Medrano, 914 Cleveland Ave, Oshkosh, WI 54901-4601 |
| 11429080 | + | MARCIE CONKLIN, 910 CLAIRVILLE RD, Oshkosh, WI 54904-9071 |
| 11429143 | + | MARJORIE HUJET, 9298 CLAY RD, Suring, WI 54174-9704 |
| 11429154 | + | MARK DLUGOLENSKI, 243 W 12TH AVE, Oshkosh, WI 54902-6417 |
| 11429158 | + | MARK GOFFARD, N1944 CTY RD XX, Berlin, WI 54923-9761 |
| 11429215 | + | MARY GLOMSKI, 19932 VOGEL LN, Kiel, WI 53042-4641 |
| 11429217 | + | MARY KEMPF, 2088 ELM TREE DR, Kewaskum, WI 53040-9276 |
| 11429225 | + | MARY REMTER, 3579 N MASON ST, Appleton, WI 54914-1471 |
| 11429234 | + | MARY TOLL, 1120 MISTLETOE LN, Winneconne, WI 54986-9625 |
| 11429260 | ++++ | MATT CHRISTIAN, 152828 PHLOX LN, WAUSAU WI 54401-5609 address filed with court:, Matt Christian, 802 Phlox Ln, Wausau, WI 54401 |
| 11429274 | + | MATT MASTEY, 225 s parkway dr, Brillion, WI 54110-1134 |
| 11429284 | + | MATT Shearrow, 3521 Chippewa River DR, Eau Claire, WI 54703-0102 |
| 11429298 | ++++ | MATTHEW BRACKEN, 600 N MCCLURG CT APT 2512, CHICAGO IL 60611-4837 address filed with court:, Matthew Bracken, 600 N. McClurg Court, 2512a, Chicago, IL 60611 |
| 11429391 | + | MEGAN SANCHEZ, 625 N BLACK RIVER ST, Sparta, WI 54656-1032 |
| 11449150 | + | MELISSA M ZARNOTH, N7002 THOMA RD, NEW LONDON, WI 54961-8535 |
| 11429484 | + | MICHAEL & LORI RYMKOS, 905 S 19TH ST, Escanaba, MI 49829-2231 |
| 11429538 | + | MICHAEL MEYERS, N5430 STATE HWY. 76, Shiocton, WI 54170-8602 |
| 11429541 | + | MICHAEL NELSON, 1614 PILGRIM ST, Green Bay, WI 54304-3333 |
| 11429554 | + | MICHAEL RYAN, N872 CTY RD M, Hortonville, WI 54944-8729 |
| 11429561 | + | MICHAEL STAUDT, 1923 14TH ST, Two Rivers, WI 54241-2908 |
| 11429586 | + | MICHELE OSKOLA, 101 Rich Rd, Ripon, WI 54971-9101 |
| 11429594 | + | MICHELLE Benson, 1516 6TH ST, Marinette, WI 54143-3647 |
| 11429600 | + | MICHELLE CONVERY, 1903 FARLIN AVE, Green Bay, WI 54302-2917 |
| 11429629 | + | MICHELLE Moerchen, 454 3rd St., Fond Du Lac, WI 54935-4551 |
| 11429652 | + | MICHELLE Werch, 510 Sacramento Street, Berlin, WI 54923-2410 |
| 11429654 | + | MICHELLE ZOELLNER, 616 LINCOLN ST, Neenah, WI 54956-2928 |
| 11429670 | + | MIKE ALLARD, W1346 ST HWY 28, Theresa, WI 53091-9712 |
| 11429689 | + | MIKE JUREY, 2579 Heather Road, Green Bay, WI 54311-5246 |
| 11429759 | + | MITCHELL GEER, 3806 WESTERN DR, Oshkosh, WI 54901-1199 |
| 11429763 | + | MITCHELL KRUG, W7046 BUTTERCUP CT, Greenville, WI 54942-9048 |
| 11429775 | + | MOLLY MOORE, 1122 WASHINGTON AVE, Oshkosh, WI 54901-5356 |
| 11428948 | + | Mac Malchow, 2803 Spaulding Avenue, Janesville, WI 53546-1169 |

| | | |
|---|---|---|
| 11428968 | #+ | MacKenzie Miller, 1193 Roland Lane, 6, Green Bay, WI 54303-6339 |
| 11428969 | + | MacKenzie Rae, 848 Linden Drive, 10, Green Bay, WI 54311-7195 |
| 11428949 | + | Macey Herrmann, N7782 Spurline Ct., Sherwood, WI 54169-9727 |
| 11428950 | + | Macey Mcintyre, 214 Bridge Street, Mazomanie, WI 53560-9635 |
| 11428951 | + | Maci Formiller, 1040 gregory st, Neenah, WI 54956-3648 |
| 11428952 | + | Maci Trzcinski, 655 Grove Street, Neenah, WI 54956-3317 |
| 11428953 | + | Mackenna Schueller, 1983 County Road D, Belgium, WI 53004-9434 |
| 11428954 | + | Mackensey Reeves, 187 Vincent Circle, Beaver Dam, WI 53916-2875 |
| 11428955 | + | Mackenzee Stoltz, W7059 Maple Terrace Rd, Greenville, WI 54942-9060 |
| 11428956 | + | Mackenzie Boyles, W8966 Beech Rd., Shawano, WI 54166-5900 |
| 11428957 | + | Mackenzie Clymer, 515 Canton street, Prescott, WI 54021-1203 |
| 11428958 | + | Mackenzie Frederick, 6008 FalconDr, Wausau, WI 54401-8887 |
| 11428959 | + | Mackenzie Hanson, 4405 Riverwood Dr N, Fargo, ND 58102-5363 |
| 11428961 | | Mackenzie Hollatz, W12954, Ripon, WI 54971 |
| 11428962 | + | Mackenzie Kerin, 1530 smith street, Green Bay, WI 54302-1944 |
| 11428963 | + | Mackenzie Koellermeier, 1471 Cowling Bay Rd, Neenah, WI 54956-9205 |
| 11428965 | #+ | Mackenzie Mattheis, 6388 Swedish rd, Wisconsin Rapids, WI 54495-9234 |
| 11428966 | + | Mackenzie Mccarthy, 476 Kaye street, Fond Du Lac, WI 54935-5215 |
| 11428970 | + | Mackenzie Starks, 429 Wilson Avenue, Fond Du Lac, WI 54935-2851 |
| 11428971 | #+ | Mackenzie Strube, W2377 us hwy 10, Lot 135, Forest Junction, WI 54123-9709 |
| 11428972 | + | Mackenzie Wichman, 902 E Florida Ave, Little Chute, WI 54140-1306 |
| 11428974 | + | Mackenzie Windl, N8455 River Bend Rd, Watertown, WI 53094-9112 |
| 11428967 | + | Mackenzie mcMahon, 6102 Chucks Court, Peosta, IA 52068-9729 |
| 11428975 | + | Macy Schendel, 425 Kellogg street, Ripon, WI 54971-1211 |
| 11428976 | + | Macy Schlosser, 6959 Mount Pleasant drive, West Bend, WI 53090-9431 |
| 11428977 | + | Macy Wojcik, W6785 State Highway 180, Wausaukee, WI 54177-8485 |
| 11428978 | + | Macy Wydeven, 1435 pearl st, Menasha, WI 54952-1207 |
| 11428979 | + | Mad City Windows, 2340 Holly Rd., Neenah, WI 54956-1010 |
| 11455431 | + | Mad City Windows and Baths, 2340 Holly Rd., Neenah, WI 54956-1010 |
| 11428980 | + | Maddi Lambie, 515 Schoenhaar Drive, West Bend, WI 53090-2636 |
| 11428981 | + | Maddie Belo, 1 Sheffield Ct., Algonquin, IL 60102-6091 |
| 11428982 | + | Maddie Bingham, W2725 St Charles rd, Chilton, WI 53014-9625 |
| 11428983 | + | Maddie Brown, N5331 Hwy M, Delavan, WI 53115-2768 |
| 11428984 | + | Maddie Cummings, W350N5373 Road B, Okauchee, WI 53069-9730 |
| 11428985 | + | Maddie DeGoey, 2060 Olde Country Circle, Kaukauna, WI 54130-3779 |
| 11428986 | + | Maddie Garbalagtys, N5437 Blackbird Rd, Beaver Dam, WI 53916-9686 |
| 11428987 | + | Maddie Goehler, 2319 N Eugene St, Appleton, WI 54914-2241 |
| 11428988 | + | Maddie Gryzik, 6765 Revere Court, Gurnee, IL 60031-4103 |
| 11428989 | + | Maddie Hanzel, 2900 E Rock A Way rd, Appleton, WI 54915-6643 |
| 11428990 | + | Maddie Larson, 1150 sawtell ct, Oshkosh, WI 54902-3209 |
| 11428991 | + | Maddie Morris, 936 bainbridge drive, Naperville, IL 60563-2003 |
| 11428992 | + | Maddie Mutz, 4400 Sequoia Dr, Stevens Point, WI 54481-5555 |
| 11428993 | + | Maddie Tesch, 4333 N Windingbrook Dr, Appleton, WI 54913-7766 |
| 11428994 | + | Maddy Butke, 3051 Buttercup Rd, Neenah, WI 54956-9023 |
| 11428995 | + | Maddy Dejardin, 1308 Lawe, Green Bay, WI 54301-3325 |
| 11428996 | + | Maddy Hanagan, 2226 Deer Prairie Dr., Neenah, WI 54956-5679 |
| 11428997 | + | Maddy Kruckeberg, W2214 Out of Town Ln, Kaukauna, WI 54130-9474 |
| 11428998 | + | Maddy Lisse, 1763 aspen lane, Green Bay, WI 54303-2311 |
| 11428999 | + | Maddy Przybylski, 25 Mulberry Ct, Fond Du Lac, WI 54935-5453 |
| 11429000 | + | Maddy Weix, 813 W Ridgeview drive, Appleton, WI 54914-1450 |
| 11429001 | + | Madelin Corrao, 4642 Royal Vista Trail, De Pere, WI 54115-3349 |
| 11429002 | #+ | Madeline Cooney, 925 Driftwood Drive, Brillion, WI 54110-1704 |
| 11445315 | + | Madeline Cooney, 629 Jefferson St., Little Chute WI 54140-1605 |
| 11429003 | + | Madeline Heinrich, 1015 Thornewood Lane, Algonquin, IL 60102-4508 |
| 11429004 | + | Madeline Mielke, 433 Clarence Street, Fort Atkinson, WI 53538-1810 |
| 11429005 | + | Madeline Wachowski, 629 W 5th Ave, Oshkosh, WI 54902-5832 |
| 11429006 | + | Madeline Wendricks, 1057 Fair Rd, Greenleaf, WI 54126-9719 |
| 11429007 | + | Madelyn Hermus, 1200 Dotty Drive, Little Chute, WI 54140-2367 |
| 11447654 | + | Madelyn Lambie, 515 Schoenhaar Drive, West Bend, WI 53090-2636 |
| 11429008 | + | Madelyn Lein, 30 Monastery Hill Dr, Oconomowoc, WI 53066-1533 |
| 11445736 | + | Madelyn Tesch, 4333 N Windingbrook Dr., Appleton WI 54913-7766 |
| 11429009 | + | Madelynn Otto, 2857 Prairie Wood Drive, Oshkosh, WI 54904-8462 |
| 11429010 | + | Madi Koth, 7466 STATE ROAD 91, Omro, WI 54963-9680 |

| | | |
|---|---|---|
| 11429011 | + | Madi Martin, W1715 Maple Hill Lane, Marinette, WI 54143-9483 |
| 11429012 | + | Madi Michels, 1000 Holly Tree Lane, Fond Du Lac, WI 54935-8008 |
| 11429013 | + | Madilyn Danza, W3342 Sunset Dr, Campbellsport, WI 53010-1649 |
| 11429014 | + | Madilyn Rudoll, 4155 143rd St W, Rosemount, MN 55068-3679 |
| 11429015 | + | Madison Akstulewicz, 524 Broad Street, Menasha, WI 54952-3122 |
| 11446239 | + | Madison Brown, N5331 Hwy. M, Delavan, WI 53115-2768 |
| 11429016 | + | Madison Brown, 1016 N Georgetown Terrace, Beaver Dam, WI 53916-1922 |
| 11429017 | + | Madison Degrand, 5317 Steves Cheese Rd, Denmark, WI 54208-8942 |
| 11429018 | + | Madison Dunavant, 301 Chestnut, Jet, OK 73749-7401 |
| 11429019 | + | Madison Hardy, 3645 Cherryvale Pl, Unit 1, Appleton, WI 54913-9461 |
| 11429020 | + | Madison Karch, 484 Barbie Ct, Appleton, WI 54915-6431 |
| 11429021 | + | Madison Martin, 432 Southdown West Blvd, Houma, LA 70360-3992 |
| 11429022 | + | Madison Newton, 5613 Derby Ct., Apt. 220, Alexandria, VA 22311-5613 |
| 11429023 | + | Madison Rystrom, 2049 Oak Road, Green Bay, WI 54313-7661 |
| 11429024 | | Madison Sarah, w84w15979 menomonee ave, apt 108, Menomonee Falls, WI 53051 |
| 11429025 | + | Madison Wagner, N8626 Winding Trail Drive, Menasha, WI 54952-9780 |
| 11429026 | + | Madison Whaley, 174 Roland St, Sun Prairie, WI 53590-2836 |
| 11429027 | + | Madisyn Coldren, 2827 forest ave, Two Rivers, WI 54241-1922 |
| 11429028 | + | Madlin Goffard, N5265 County Road E, De Pere, WI 54115-8519 |
| 11429029 | + | Mae Cornelius, 2420 Oakwood Drive, Green Bay, WI 54304-1613 |
| 11429030 | + | Mae Micolichek, 997 Schwartz Road, Pulaski, WI 54162-9616 |
| 11429031 | + | Magen Schneider, W7975 Thomaswood Trail, Fond Du Lac, WI 54937-9454 |
| 11429032 | #+ | Maggie Augustin, 611 Bartels St, Unit A, Madison, WI 53716-3842 |
| 11429034 | #+ | Maggie Clifford, 15 Rolling Green Circle, Oshkosh, WI 54904-6555 |
| 11429035 | + | Maggie Krepline, 1092 golf view drive, Brillion, WI 54110-1703 |
| 11429036 | + | Maggie Meyer, 8733 English Lake Rd, Manitowoc, WI 54220-9526 |
| 11429037 | + | Maggie Mielke, 131 North Main, Fort Atkinson, WI 53538-1893 |
| 11429038 | + | Maggie Ostrenga, 5390 lade beach rd, Little Suamico, WI 54141-9023 |
| 11429039 | #+ | Maggie Scharf, 1750 Luke Lane, Oshkosh, WI 54902-8719 |
| 11429040 | + | Maggie Swagel, E2345 HWY 29, Kewaunee, WI 54216-9220 |
| 11429041 | + | Maggie VerBust, 1420 Coolidge Ave, Little Chute, WI 54140-2335 |
| 11429043 | + | Makayla Barth, 1106 W 17th St, Marshfield, WI 54449-4708 |
| 11447763 | + | Makayla Brick1, 705 South Madison Street, Apt. A1, Chilton, WI 53014-1533 |
| 11429044 | + | Makayla Brickl, 1226 Fox Street, Chilton, WI 53014-1308 |
| 11429045 | + | Makayla Dunlap, 6650 n rd, Escanaba, MI 49829-9508 |
| 11429046 | + | Makayla Heise, W53N114 McKinley Ct, Cedarburg, WI 53012-2928 |
| 11429047 | + | Makayla Holdt, W3284 Hofa Park Road, Pulaski, WI 54162-8475 |
| 11429048 | #+ | Makayla Olson, 2334 Bonneydune Dr, Mosinee, WI 54455-8497 |
| 11429049 | + | Makayla Tomlinson, 123 River Oaks Dr, Sheboygan Falls, WI 53085-1092 |
| 11429050 | + | Makayla Vollmer, 58 N 12th St, Clintonville, WI 54929-1235 |
| 11429051 | + | Makena Felten, 932 N 68th St, Milwaukee, WI 53213-3802 |
| 11429052 | + | Makenna Harmsen, W9926 Church Road, Waupun, WI 53963-8905 |
| 11429054 | + | Makenna Treadway, 3183 Bay Settlement rd, Green Bay, WI 54311-9791 |
| 11429055 | + | Makennah Vandehey, W1563 County Road S, Kaukauna, WI 54130-7626 |
| 11429057 | #+ | Makiesha Roberts, 118 harmony hills ct, Rhinelander, WI 54501-8834 |
| 11429058 | + | Makya Schroeder, N8627 Mill Creek Road, Clintonville, WI 54929-9745 |
| 11429059 | + | Malachi Cata o, 201 N Bisbee, 10, Willcox, AZ 85643-1919 |
| 11429060 | + | Malachiah Fleming, 2140 Daytona pl., Hot Springs, SD 57747-8515 |
| 11429061 | + | Mallory Tomczak, 1121 South Lincoln St, Shawano, WI 54166-3448 |
| 11429062 | + | Mandah Pr ?t, 615 Tamarack street, Eagle River, WI 54521-9120 |
| 11429063 | + | Mandy Groskreutz, N1458 greenwood rd, Greenville, WI 54942-9016 |
| 11429065 | + | Mandy Konkol, 725 Grove Street, Menasha, WI 54952-2556 |
| 11429066 | + | Mandy Kruzicki, 1737 Evergreen Court, Custer, WI 54423-9500 |
| 11429068 | #+ | Mandy Rozmiarek, 9476 Crow Road, Forestville, WI 54213-3800 |
| 11429069 | + | Manuel Zapata, 2128 Burton Dr, Zeeland, MI 49464-6901 |
| 11429070 | + | Mar a Varela, 2717 Arches Drive, Plainfield, IL 60586-2973 |
| 11429071 | + | Marah Van, 1319 8th Street, Marinette, WI 54143-2615 |
| 11429072 | + | Maranda Kurth, 808 S Lincoln Ave, 101, Beaver Dam, WI 53916-2955 |
| 11429073 | + | Marc Meyer, N4233 State Rd 32, Sheboygan Falls, WI 53085-2708 |
| 11429074 | + | Marc Rowe, 11459 Dexter St., Clio, MI 48420-1505 |
| 11429076 | + | Marce Marce, 2447 Mayo Street, Hollywood, FL 33020-5839 |
| 11429077 | + | Marci Balson, W7967 Church Rd, Fond Du Lac, WI 54937-8878 |
| 11429078 | + | Marcia Payne, P. O. Box 142, Clintonville, WI 54929-0142 |

| | | |
|---|---|---|
| 11429079 | #+ | Marcia Schodrow, 124 e 11th st, Fond Du Lac, WI 54935-5059 |
| 11429081 | + | Marcus Bermea, 1674 east Maddison circle, San Tan Valley, AZ 85140-5768 |
| 11429082 | + | Marcus Frelich, w767 Mullen Dr., Oneida, WI 54155-9559 |
| 11429084 | + | Maren Jensen, 3644 Saddle Ridge Rd, Deerfield, WI 53531-9675 |
| 11429085 | + | Maren McGuire, 2969 Waldwic Lane, Oshkosh, WI 54904-8431 |
| 11429086 | + | Margaret Bott, 315 Knapp Street, Oshkosh, WI 54902-5748 |
| 11429087 | + | Margaret Jeanquart, 702 Marcks ct, Luxemburg, WI 54217-1047 |
| 11441464 | + | Margaret Mielke, 131 North Main Street, Fort Atkinson, WI 53538-1893 |
| 11429088 | #+ | Margaret Stelzner, 1210Shadowood cir, 3, West Bend, WI 53095-5370 |
| 11429089 | + | Margaret Willis, W6041 JESSICA LANE, Appleton, WI 54915-7442 |
| 11429090 | + | Margie Canfield, N170W20176 Willow Ridge Dr., Jackson, WI 53037-9425 |
| 11429091 | + | Margo Drew, 26427 147th St NW, Zimmerman, MN 55398-2108 |
| 11429092 | + | Maria Bauer, 722 Greenway Terrace, Hartland, WI 53029-1168 |
| 11429093 | + | Maria Byrge, N3467 Salm Road, Chilton, WI 53014-9404 |
| 11429094 | + | Maria Escobedo, 1480 Elm st, Green Bay, WI 54302-1846 |
| 11429095 | + | Maria Francisco, 8090 Constitution Blvd., Cadillac, MI 49601-9506 |
| 11429096 | + | Maria Homier-McNamee, E8280 County Road H, Fremont, WI 54940-8701 |
| 11429097 | + | Maria Lamers, 230 New Rd, Kaukauna, WI 54130-8969 |
| 11429098 | + | Maria Madden, N8682 German Street, Mayville, WI 53050-2318 |
| 11447764 | + | Maria N. Van Asten, 1309 Indigo Dr., Oshkosh, WI 54902-6625 |
| 11429100 | + | Maria Nelson, N5324 Cobb Road, Elkhorn, WI 53121-4311 |
| 11429101 | + | Maria Novy, 1821 Andrea Michelle ct, Kaukauna, WI 54130-8877 |
| 11429102 | + | Maria Ortiz, 1015 grignon st, B, Green Bay, WI 54301-3016 |
| 11429103 | + | Maria Parolini, 617 Karen Lane, Green Bay, WI 54301-2829 |
| 11429105 | + | Maria Van Asten, W2528 Skyview Ct., Appleton, WI 54915-8764 |
| 11429106 | #+ | Mariah Braddock, 9303 Glencoe Dr, Apt 206, Verona, WI 53593-9304 |
| 11429107 | + | Mariah Chenier, w833 edwards ave, Marinette, WI 54143-9239 |
| 11429108 | + | Mariah Fischer, 833 5th street, Menasha, WI 54952-2805 |
| 11429109 | + | Mariah Herrmann, 1341 Gridley Ct, Oconomowoc, WI 53066-3488 |
| 11429110 | + | Mariah Moehn, 674 Canary Avenue, Chilton, WI 53014-1040 |
| 11429111 | | Mariah Oskey, 2727 WELHOUSE DR, Little Chute, WI 54140 |
| 11429112 | + | Mariah Peterson, 217 S State St, Berlin, WI 54923-2016 |
| 11429113 | + | Mariah Ryan, 1760 Field Cliffe Drive, Richfield, WI 53076-9695 |
| 11429114 | #+ | Mariah Smitala, 1507 Refset Dr, Janesville, WI 53545-0422 |
| 11429115 | + | Mariah Tebon, 1342 Colle Street, Luxemburg, WI 54217-1325 |
| 11429116 | + | Mariah Vielbaum, 827 Grace St., Waupun, WI 53963-1725 |
| 11429117 | + | Mariah Wallace, 17181 Nixon Street Nw, Elk River, MN 55330-4724 |
| 11429118 | #+ | Mariah Walton, 1805 University Ave, Apt 5, Madison, WI 53726-4064 |
| 11429120 | + | Marie Watson, 3432 Edinburgh, Green Bay, WI 54311-7284 |
| 11429121 | + | Marielle Foersterling, 235 Indian Trail Road, Barrington, IL 60010-1387 |
| 11429122 | + | Mariha Pratt, 4311 Schofield Ave, Lot 36, Schofield, WI 54476-2775 |
| 11429123 | + | Marik Reilly, W5136 Pine Bluff Road, Neshkoro, WI 54960-9437 |
| 11429125 | + | Marina Gamboeck, 10612 w oklahoma ave, apt 28, Milwaukee, WI 53227-4146 |
| 11429128 | + | Mario Delgado, 3733 S 96th St, Milwaukee, WI 53228-1438 |
| 11429129 | + | Marisa Cordova, 808 BREWSTER DR, Apt 3, Lake Mills, WI 53551-1783 |
| 11429130 | + | Marisa Dolata, 2543 hwy 13, Adams, WI 53910-9740 |
| 11446232 | + | Marisa Maas, 3748 E. Adams Ave., Cudahy, WI 53110-2325 |
| 11429131 | #+ | Marisa Maas, 550 W Riverwood Dr., 108, Oak Creek, WI 53154-7579 |
| 11429132 | + | Marisa Plumb, 4025 Lamphere Ct, Davenport, IA 52806-3426 |
| 11429133 | + | Marisa Polster, 87 Raider Heights, Kiel, WI 53042-1762 |
| 11429134 | #+ | Marisa Tasson, 626 D st, Ishpeming, MI 49849-2484 |
| 11450092 | + | Marisa Tasson, 610 Cleveland Ave., Ishpeming, MI 49849-2105 |
| 11429135 | #+ | Marissa Deibert, 3122 Springfield Rd, Cross Plains, WI 53528-9707 |
| 11429136 | + | Marissa Frausto, N2894 Cty Rd H, Markesan, WI 53946-8131 |
| 11429137 | + | Marissa Gall, 1527 Galaxy Court, Cedarburg, WI 53012-9331 |
| 11429138 | + | Marissa Kleckler, 135 Saratoga Circle, Oregon, WI 53575-1043 |
| 11429139 | + | Marissa Lovejoy, 75739 220th st., Grand Meadow, MN 55936-8171 |
| 11429140 | + | Marissa Maleck, 315 west stroud street, Randolph, WI 53956-1275 |
| 11429142 | + | Marissa Tratz, 1470 PHEASANT CREEK DR, Oshkosh, WI 54904-7452 |
| 11429145 | #+ | Mark Adamski, 2740 Minerva Street, #3, Oshkosh, WI 54901-0772 |
| 11429147 | + | Mark Barnhart, 613 Monroe St, Anoka, MN 55303-2524 |
| 11429148 | + | Mark Beggs, 4362 N Bull Rush Drive, Appleton, WI 54913-8172 |
| 11429149 | | Mark Castell, 51 Glen Forest Dr, Hamilton ON L8K 5Y7 |

| 11429150 | + | Mark Connelly, 2409 11th Ave, Adams, WI 53910-9722 |
|---|---|---|
| 11429151 | + | Mark Crawford, 3801 S Miner ST, Apt 6, Milwaukee, WI 53221-1234 |
| 11429152 | + | Mark Davis, 5667 Hilldale dr., Slinger, WI 53086-9648 |
| 11429155 | + | Mark Gamerdinger, 2229 Wisconsin Ave, New Holstein, WI 53061-1230 |
| 11429156 | + | Mark Geier, PO BOX 07022, Fort Myers, FL 33919-0022 |
| 11429157 | + | Mark Gezella, 453 N Good Hope Rd, De Pere, WI 54115-2404 |
| 11429159 | + | Mark Hagemann, S994 Hagemann rd, Wonewoc, WI 53968-9609 |
| 11429160 | + | Mark Johnson, E4986 Slade Road, Ironwood, MI 49938-9601 |
| 11429161 | + | Mark Jolin, 1214 East Fremont Street, Appleton, WI 54915-2338 |
| 11429162 | + | Mark Jones, 2909 E Bremer Av lot 67, Waverly, IA 50677-4013 |
| 11429164 | + | Mark Kendall, 203 Kendall Rd., Mineral Point, WI 53565-8923 |
| 11445552 | + | Mark Kendall, 639 N. Woods Edge Dr., Oregon, WI 53575-3441 |
| 11429165 | + | Mark Kramer, N19561 Schmickle Valley Rd., Trempealeau, WI 54661-8305 |
| 11429166 |  | Mark Kuehl, 67 Applewood St., Plattsville ON N0J 1S0 |
| 11429167 | + | Mark LaTour, 1324 Angels Path, 46, De Pere, WI 54115-4099 |
| 11429168 | + | Mark Lefebre, 7486 Old 141 Rd, Lena, WI 54139-9496 |
| 11429169 | + | Mark Lektzian, 41 Sandy Lane, Gladstone, MI 49837-2364 |
| 11429171 | + | Mark Maloney, W923 Apache Ave., Fremont, WI 54940-8582 |
| 11429172 | + | Mark Mattson, 1221 bingham ave, Sault Sainte Marie, MI 49783-2976 |
| 11429173 | + | Mark Mccook, W1756 Christine Ct, Kaukauna, WI 54130-9552 |
| 11429174 | + | Mark Miller, W4834 Questa Ct, Sherwood, WI 54169-9639 |
| 11429175 | + | Mark Nordwig, 609 Labaree Street, Watertown, WI 53098-3019 |
| 11429176 | + | Mark Pusch, W316N8545 Sunset Way, Hartland, WI 53029-9521 |
| 11449081 | + | Mark Scimeca, N426 14th Drive, Wautoma WI 54982-7517 |
| 11429178 | + | Mark Shinek, PO box 11, Reedsville, WI 54230-0011 |
| 11429179 | + | Mark Sotrby, 3034 Whirthington Ct, Suamico, WI 54173-8165 |
| 11429180 | + | Mark Thurow, 1015 School Ave, Oshkosh, WI 54901-5314 |
| 11429181 | + | Mark Unger, 636 Kirkwood Avenue, Winthrop Harbor, IL 60096-1249 |
| 11429182 | + | Mark Virgo, 1801 8th ave, 317, Menominee, MI 49858-2555 |
| 11429183 | + | Mark Vohl, 1853 Smith Street, Green Bay, WI 54302-2948 |
| 11429184 | + | Mark Wilson, 2 Windsor Place, Lincoln, IL 62656-9103 |
| 11429185 | + | Marlee Devroy, 714 Brule Rd, De Pere, WI 54115-3711 |
| 11429186 | + | Marlene Bary, 30 emerald ln, Omro, WI 54963-1500 |
| 11429187 | + | Marley Johnson, 1604 E Main Street, Little Chute, WI 54140-2403 |
| 11429188 | + | Marlowe Friedel, 599 Ruggles Street, Fond Du Lac, WI 54935-3901 |
| 11429189 | #+ | Marni Sanderfoot, 201 De Forest Dr, Kaukauna, WI 54130-4308 |
| 11429190 | + | Marni Wickert, 1307 Prospect Street, Watertown, WI 53098-1917 |
| 11453272 | + | Marshall Brown, 2205 Meadow Oak Ave #364, Monticello, MN 55362-2619 |
| 11429192 | + | Marshall Herget, 3871 Cobblestone Ct., Oshkosh, WI 54901-8120 |
| 11456857 | + | Marshall Kent, 455 ADAMS AVE, NIAGARA, WI 54151-1231 |
| 11429193 | + | Marshall Kent, 455 Adam's Ave, Niagara, WI 54151-1231 |
| 11429194 | + | Marta Kwasny, 114 School Court, Shawano, WI 54166-3540 |
| 11429195 | + | Martha Beaver, 8890 N.75 Lane, Gladstone, MI 49837-8938 |
| 11429196 | + | Martha Kiedrowski, E3268 Cross Rd, Waupaca, WI 54981-9093 |
| 11429197 | + | Martha Monroe, W3060 Sage Way, Appleton, WI 54915-3992 |
| 11429198 | #+ | Martin Anaya, 1n572 ethel st, West Chicago, IL 60185-4550 |
| 11429199 | + | Martin Jarozewski, 327 mound st., Berlin, WI 54923-1938 |
| 11429200 | + | Martin Radke, 1124 Tullar rd, Neenah, WI 54956-4425 |
| 11429201 | + | Martin Sands, 35 Monica Dr, Elkhorn, WI 53121-1512 |
| 11429202 | + | Martin Smith, 2557 W Waukau Ave, Apt 8, Oshkosh, WI 54904-6327 |
| 11429203 | + | Martina Jacobson, 1114 south 20th street, Escanaba, MI 49829-2144 |
| 11429204 | + | Marty Brost, 1257 Chestnut St., West Bend, WI 53095-3129 |
| 11429207 | + | Marty Martin, N8571 Townline Rd, Van Dyne, WI 54979-9440 |
| 11429208 | + | Marty Schneidewind, 417 n warren st, Watertown, WI 53098-2632 |
| 11429209 | + | Marvin Knoblock, 1786 Leonard Point Rd., Oshkosh, WI 54904-7116 |
| 11429210 | + | Marvin Nickel, 400 Kitty Court, Kimberly, WI 54136-2000 |
| 11429211 | + | Mary Ann Goebel, W3854 ARTESIAN RD, Fond Du Lac, WI 54937-9007 |
| 11429212 | + | Mary Beyer, 428 W 8th Ave, Oshkosh, WI 54902-5930 |
| 11445585 | + | Mary Curtin, 4800 W Amberwood Ln, Appleton, WI 54913-7924 |
| 11429213 | #+ | Mary Curtin, 2204 W. Seneca Drive, Appleton, WI 54914-6804 |
| 11429214 | + | Mary Fischbach, 3003 Middle Road, Rock Falls, IL 61071-2123 |
| 11429216 | + | Mary Hammen, 524 sue st, Little Chute, WI 54140-2423 |
| 11453239 | + | Mary Kathryn Ott, 2854 Westmoor Road, Oshkosh, WI 54904-7603 |

| | | |
|---|---|---|
| 11429218 | + | Mary Lawler, 4462 Beechnut Ct, New Franken, WI 54229-9637 |
| 11429219 | #+ | Mary Lloyd, N8864 River Rd, Watertown, WI 53094-8716 |
| 11429220 | + | Mary Loomis, 3903 E High St, Oak Creek, WI 53154-4230 |
| 11429221 | + | Mary Lou Trauba, W680 County Road DD, Theresa, WI 53091-9701 |
| 11429222 | + | Mary Maher, 507 block rd, Combined Locks, WI 54113-1429 |
| 11429223 | | Mary Ott, 2584 Westmoor Road, Oshkosh, WI 54904 |
| 11429224 | + | Mary Plummer, 4871 Pierce Ave, Plover, WI 54467-9067 |
| 11429226 | + | Mary Rieder, 1681 Elk Trail Dr, Neenah, WI 54956-6800 |
| 11429227 | + | Mary Rosencrans, W222N2113 Glenwood Lane, Waukesha, WI 53186-1131 |
| 11429228 | + | Mary Ruplinger, N5853 Cty W, Mount Calvary, WI 53057-9786 |
| 11429229 | + | Mary Sanford, 531 Concord Drive, Oregon, WI 53575-3513 |
| 11429230 | + | Mary Schmidt, 2416 North 34th Street, Sheboygan, WI 53083-4309 |
| 11429231 | + | Mary Soda, N6455 Soda Rd, Princeton, WI 54968-9330 |
| 11429232 | + | Mary Stueber, 1204 Lourdes Ave, De Pere, WI 54115-1017 |
| 11429233 | + | Mary Thome, 2145 E Prairie Creek Dr, Neenah, WI 54956-5624 |
| 11429235 | + | Mary Unterbrunner, 418 Jackson St., Yorkville, IL 60560-2233 |
| 11429236 | + | Mary Vandeyacht, 1536 Lakeshore Drive, Menasha, WI 54952-1022 |
| 11429237 | + | MaryAnn Johnson, 8710 Hickory Lane, Wonder Lake, IL 60097-8998 |
| 11429238 | + | Mason Aird, N5942 terrace rd, Fond Du Lac, WI 54937-9108 |
| 11429239 | + | Mason Brackob, 910 old tower road, Oconomowoc, WI 53066-4006 |
| 11429240 | + | Mason Cliver, 220 w 1st ave, Dorchester, WI 54425-9558 |
| 11429241 | | Mason Diedrick, W387weiler rd, Kaukauna, WI 54130 |
| 11429242 | #+ | Mason Duchatschek, 405 E 5th Street, Washington, MO 63090-2810 |
| 11429243 | + | Mason Grun, 2574 st pats rd, Green Bay, WI 54313-8146 |
| 11429245 | + | Mason Kocken, N7885 County Road Y, Seymour, WI 54165-7801 |
| 11429246 | + | Mason Lettau, N1422 Greenbush Ct, Greenville, WI 54942-8692 |
| 11429247 | + | Mason Mayer, N3034 Woodland DR, Campbellsport, WI 53010-1951 |
| 11429248 | + | Mason Mcginley, 11920 Monroe st, Denver, CO 80233-1651 |
| 11429249 | #+ | Mason Modschiedler, 6216 Hwy k north, Hartford, WI 53027-9427 |
| 11429250 | + | Mason Ritz, 444 North Hickory Street, Fond Du Lac, WI 54935-2114 |
| 11429251 | + | Mason VanDenBerg, 316 Elizabeth Street, Wausaukee, WI 54177-9601 |
| 11429252 | + | Mason Vanderlinden, 337 south Washington st, Shawano, WI 54166-2755 |
| 11429253 | + | Mason Wertel, 2754 Blue Spruce Drive, Green Bay, WI 54311-4506 |
| 11429255 | + | Matisen Meyers, 1024 S Evergreen St, Shawano, WI 54166-3510 |
| 11429256 | #+ | Matt Amerson, 1309 Hillcrest drive, Kaukauna, WI 54130-2933 |
| 11429257 | + | Matt Baker, 2544 Maple Grove Dr, Neenah, WI 54956-6103 |
| 11429258 | + | Matt Bowers, 12554 Greensview Dr, Roscoe, IL 61073-8440 |
| 11429259 | + | Matt Braatz, 4951 S 35th Street, Milwaukee, WI 53221-2644 |
| 11429261 | + | Matt Deschler, 322 Jefferson st, Waupaca, WI 54981-1738 |
| 11429262 | #+ | Matt Dimmer, 722 Laverne Dr, Green Bay, WI 54311-5934 |
| 11446918 | + | Matt Dimmer, 3614 Shady Ln, Suamico, WI 54313-8717 |
| 11446870 | + | Matt Gilson, 10704 Tamarack St NW, Coon Rapids, MN 55433-6553 |
| 11429263 | + | Matt Gilson, 10704 Tamarack St nw, Minneapolis, MN 55433-6553 |
| 11429264 | + | Matt Herman, 121 n. hyland st, Juneau, WI 53039-1318 |
| 11429265 | + | Matt Jankowski, w8709 Pheasant Run, Hortonville, WI 54944-9380 |
| 11429268 | #+ | Matt Khania, 153 e 2nd st, Fond Du Lac, WI 54935-4463 |
| 11429269 | + | Matt Kluck, 910 Fairway Dr, Brillion, WI 54110-1467 |
| 11429271 | + | Matt LaCrosse, 1654 Ontario st., Oshkosh, WI 54901-2861 |
| 11429270 | + | Matt Laack, 2942 stonebridge dr, Racine, WI 53404-1139 |
| 11429272 | + | Matt Larsen, N3203 Right of Way Road, Peshtigo, WI 54157-9609 |
| 11429275 | + | Matt McCabe, W4841 Guernsey Dr, Sherwood, WI 54169-9305 |
| 11429276 | + | Matt McGrath, 227 Meadowlark Dr, Westfield, WI 53964-9050 |
| 11429277 | + | Matt Nelson, 1020 Tyler Ave, Oshkosh, WI 54902-3465 |
| 11429278 | + | Matt Olson, 206 8th St S, La Crosse, WI 54601-4109 |
| 11429279 | + | Matt Person, 2416 Hwy 20 S, Devils Lake, ND 58301-8647 |
| 11441215 | + | Matt Prahl, E9650 Hwy 96, Fremont, WI 54940-9147 |
| 11429280 | + | Matt Prahl, E9650 State Rd 96, Fremont, WI 54940-9147 |
| 11429281 | + | Matt Romps, 4655 17th Rd, Escanaba, MI 49829-9424 |
| 11429282 | + | Matt Scheelk, 14 Oneida Ct, Appleton, WI 54911-1039 |
| 11429283 | #+ | Matt Severson, 426 Harrison Street, #5, Fond Du Lac, WI 54937-1398 |
| 11429285 | + | Matt Shields, 4011 Crestwood Dr, Wausau, WI 54403-8124 |
| 11429287 | #+ | Matt Smuda, 1500 N McCarthy Rd, 7, Appleton, WI 54913-8290 |
| 11429288 | #+ | Matt Stiltjes, 2323 Meadow Green Drive, Neenah, WI 54956-1077 |

| | | |
|---|---|---|
| 11429289 | + | Matt Treder, 1746 Lunde Cirlce, Stoughton, WI 53589-3475 |
| 11429290 | + | Matt Van Camp, 1781 Applewood Dr, De Pere, WI 54115-7309 |
| 11429291 | #+ | Matt Vanderheyden, 300 Arrowhead Drive, Green Bay, WI 54301-2623 |
| 11429292 | #+ | Matt Wagner, 13 fountain circle, 13, Fond Du Lac, WI 54935-2957 |
| 11429293 | + | Matt Willison, 2953 kiltie dr, Sun Prairie, WI 53590-9181 |
| 11429294 | + | Matt Zahn, 3333 N. 12th St, Sheboygan, WI 53083-3142 |
| 11429295 | + | Matthew Anderson, 904 Oxford Dr, Hartland, WI 53029-2526 |
| 11429296 | #+ | Matthew Baumann, W1064 Marietta Ave, #216, Ixonia, WI 53036-9469 |
| 11429297 | + | Matthew Bock, 1524 N. kenilworth Ave, Appleton, WI 54911-3935 |
| 11429299 | + | Matthew Braunschweig, N65W24187 Elm Ave, Sussex, WI 53089-3023 |
| 11429300 | + | Matthew Brice, 1716 Hosmer Ln., Crest Hill, IL 60403-2034 |
| 11429301 | + | Matthew Buss, 2801 Lindbergh Ave, Stevens Point, WI 54481-4945 |
| 11448204 | | Matthew Camden White, 218E Pokagon St., South Bend, IN 46617-1224 |
| 11429302 | + | Matthew Dejnowski, 3841 Jewett Ave., Highland, IN 46322-2241 |
| 11429303 | + | Matthew Delorenzo, 2227 N Rockton Ave., Rockford, IL 61103-3616 |
| 11429304 | + | Matthew Deyarmomd, 509 East A Street, Iron Mountain, MI 49801-3501 |
| 11429305 | + | Matthew Ehlenfeldt, S3542 Chicken Valley Rd, Fountain City, WI 54629-7322 |
| 11429306 | + | Matthew Epple, 327 wyldeberry ln, Oshkosh, WI 54904-7679 |
| 11429307 | + | Matthew Hildebrandt, 6716 s 17th st, Milwaukee, WI 53221-5207 |
| 11429308 | + | Matthew Huebschman, 9091 River Rd, Amherst, WI 54406-9131 |
| 11447460 | + | Matthew J. Rose, 2855 Glen Creek Pl., Apt. 4, Appleton WI 54914-1595 |
| 11446321 | + | Matthew James Wember, 1010 MacArthur Ave., Ashland, WI 54806-2909 |
| 11429309 | + | Matthew Jones, N8243 Forest Ridge Rd, Berlin, WI 54923-9432 |
| 11429311 | + | Matthew Lenz, W5565 Ryan St., Appleton, WI 54915-8778 |
| 11429313 | + | Matthew Lynch, 702 Wood Ave, Machesney Park, IL 61115-3741 |
| 11429314 | + | Matthew Manduke, 4 plum street, Millville, NJ 08332-4223 |
| 11429315 | + | Matthew Pophal, 1144 Cosmos Way, De Pere, WI 54115-7725 |
| 11429316 | + | Matthew Risch, 531 Grand ave., Random Lake, WI 53075-1747 |
| 11429317 | #+ | Matthew Rose, 2209 Michelle Ct, 7, Appleton, WI 54914-6016 |
| 11454629 | | Matthew Ryan Buth, W9627 Bridge St., Waterloo WI 53594-9133 |
| 11429318 | + | Matthew Seipke, 3123 Vinsetta Blvd, Royal Oak, MI 48073-3381 |
| 11429319 | + | Matthew Selenske, PO box 82, Almond, WI 54909-0082 |
| 11429320 | #+ | Matthew Semrau, 1669 Lenwood Ave, 8, Green Bay, WI 54303-5319 |
| 11450079 | + | Matthew Semrau, 500 N. 10th St., Apt. #45, DePere, WI 54115-1410 |
| 11429321 | + | Matthew Szmagalski, 6500 W Howard Ave, 209, Milwaukee, WI 53220-1840 |
| 11447706 | + | Matthew T. Vanderyheyden, 2170 William Francis Ct., Green Bay WI 54311-6352 |
| 11429322 | + | Matthew Tanielian, 9887 boulder court, Davisburg, MI 48350-2053 |
| 11429323 | + | Matthew Thode, N89W17773 Martin Dr., Menomonee Falls, WI 53051-1902 |
| 11429324 | | Matthew Vettoretti, 505 moonrock avenue, Sudbury ON P3E 5Y8 |
| 11429325 | + | Matthew Whitaker, 485 Ellefson Street, Iola, WI 54945-9627 |
| 11429326 | + | Matthew Wied, N2396 County Rd. T, Hortonville, WI 54944-9201 |
| 11438634 | + | Matthew Willison, 817 Sweeney Rd, Edgerton, WI 53534-1545 |
| 11429327 | + | Mattie Roemer, W2697 south county road a, Pine River, WI 54965-9501 |
| 11429328 | + | Maverick Wolf, 671 Norman Ave N, Foley, MN 56329-4605 |
| 11429329 | + | Max Grovogel, 1009 Cleveland Ave, Algoma, WI 54201-1759 |
| 11429330 | + | Max Neumueller, 232 W 8TH AVE, A, Oshkosh, WI 54902-5926 |
| 11429331 | + | Max Pace, 535 W Schindler place, 5, Menasha, WI 54952-4014 |
| 11429332 | + | Max Post, 100 Century Dr, 7306, Alexandria, VA 22304-7514 |
| 11429333 | + | Max Richter, W4266 winding lane, Cambria, WI 53923-8844 |
| 11429334 | | Max Schilling, 1845 Ryan Riad, Racine, WI 53406 |
| 11429335 | + | Max Schmitz, 4100 water division rd, Denmark, WI 54208-8808 |
| 11429336 | + | Maxine Becker, 210 Paine Street, Kiel, WI 53042-1156 |
| 11445874 | + | Maxwell Pace, 535 W Schindler Place, Apt. 5, Menasha, WI 54952-4014 |
| 11429337 | + | Maya Mathews, 271 E Lincoln St, Oregon, WI 53575-1136 |
| 11429338 | + | Maya Zorn, 2759 S Le Capitaine cir, Green Bay, WI 54302-5107 |
| 11429339 | + | Mayson Muche, N8795 lakeshore drive, Van Dyne, WI 54979-9307 |
| 11429340 | + | McKayla Knoebel, 3433 Thornberry Dr, Appleton, WI 54913-7926 |
| 11429342 | + | McKayla Zastrow, 615 Mallard Court, De Pere, WI 54115-3325 |
| 11429349 | + | McKenna Mauer, 195 Amherst Avenue, Sheboygan Falls, WI 53085-1732 |
| 11429351 | + | McKenna Russell, 4625 Cook Rd, Oconto, WI 54153-9006 |
| 11429353 | + | McKenna Sippel, N3047 B and B Court, Campbellsport, WI 53010-1875 |
| 11429354 | + | McKenzie Johnson, 2904 Bristol Mountain Trail, Green Bay, WI 54313-3202 |
| 11429358 | + | McKenzy Peetz, 735 8th street, Prairie Du Sac, WI 53578-1057 |

| | | |
|---|---|---|
| 11429343 | + | Mckenna Berth, 615 Emerson, Neenah, WI 54956-4673 |
| 11429344 | + | Mckenna Braspennickx, 3550 Sandgate Castle Dr, Green Bay, WI 54313-7486 |
| 11429345 | + | Mckenna Butts, S12798 East Laudon Road, Lone Rock, WI 53556-9609 |
| 11429346 | + | Mckenna Duquaine, 2037 Candle Way, Green Bay, WI 54304-1843 |
| 11429347 | + | Mckenna Gniot, 1321 Canterbury Rd, Green Bay, WI 54304-4009 |
| 11429348 | + | Mckenna Matsen, 324 Steno Trail, Pulaski, WI 54162-8877 |
| 11429350 | + | Mckenna Reichling, 4998 County Road S, Mineral Point, WI 53565-8902 |
| 11429352 | + | Mckenna Seefeldt, 2004 Mayflower street, Kaukauna, WI 54130-3924 |
| 11429355 | + | Mckenzie Kalscheuer, 302 Grant St, Waunakee, WI 53597-1428 |
| 11429356 | + | Mckenzie Killian, 1107 Pats dr, Appleton, WI 54915-6419 |
| 11429357 | #+ | Mckenzie Soderbeck, 308 golfview road, 4, Cecil, WI 54111-9487 |
| 11429359 | + | Meg Lamers, 1532 Peters Road, Kaukauna, WI 54130-2904 |
| 11429360 | + | Megan Anderson, 426 Richmond Avenue, Sheboygan Falls, WI 53085-1252 |
| 11429361 | + | Megan Bell, 10 Banner Cir, Madison, WI 53718-6976 |
| 11429362 | + | Megan Birenbaum, W6397 Oak View Lane, Plymouth, WI 53073-3930 |
| 11429363 | + | Megan Bowers, 887 Sussex dr, Janesville, WI 53546-1815 |
| 11429364 | + | Megan Bugni, 2107 Country Ln, Houghton, MI 49931-2754 |
| 11446279 | + | Megan Bugni, 326 Ives Avenue, Big Rapids, MI 49307-2002 |
| 11429365 | + | Megan Carpenter, 2691 friendly hill rd, Friendly, WV 26146-7446 |
| 11429366 | + | Megan Cook, N172 W20645 Hazelwood Lane, Jackson, WI 53037-9247 |
| 11429368 | + | Megan Delabarre, 3819 Pioneer Road, Verona, WI 53593-9773 |
| 11429369 | + | Megan Eisch, 203 Sycamore Dr., Black Creek, WI 54106-9422 |
| 11429370 | + | Megan Funk, 26317 Dukleth Dr, Waterford, WI 53185-2741 |
| 11429371 | + | Megan Goyer, 621 Reena Ave, 6, Fort Atkinson, WI 53538-3146 |
| 11429372 | #+ | Megan Halverson, 4702 creekwood lane, 221, Madison, WI 53704-2481 |
| 11429373 | + | Megan Hill, 2110 Lost Dauphin rd, De Pere, WI 54115-1608 |
| 11429374 | + | Megan Iwanski, 604 Brule Road, Marquette, MI 49855-5208 |
| 11429375 | + | Megan Jansen, 6015 Country Walk, Mc Farland, WI 53558-9068 |
| 11429376 | | Megan Johnson, 8458 COUNTY ROAD HH, KEWASKUM, WI 53040 |
| 11429378 | + | Megan Kallaher, 3579 Keystone Drive, Dubuque, IA 52002-3753 |
| 11429379 | + | Megan Klink, 341 Ponderosa Drive, Hartford, WI 53027-2056 |
| 11429382 | #+ | Megan Langer, 3725 Beachmont Rd, De Pere, WI 54115-5507 |
| 11429383 | #+ | Megan Livingston, 10 Continental Ct, Appleton, WI 54911-1609 |
| 11429384 | + | Megan Loose, 909 1st street, Kiel, WI 53042-1207 |
| 11429385 | + | Megan Malone, 6s054 Country Glen Dr, Naperville, IL 60563-1758 |
| 11453279 | + | Megan Malone, 2756 Hunters Pond Run, Apt 22, Champaign, IL 61820-2586 |
| 11429386 | + | Megan Matuszewski, 1400 Lacount Rd, Green Bay, WI 54313-1342 |
| 11429387 | #+ | Megan Novak, 523 Birch street, Antigo, WI 54409-1709 |
| 11449280 | + | Megan Novak, 1021 9th Ave, Antigo, WI 54409-1317 |
| 11429388 | + | Megan Pollard, N9402 Winnebago Park Rd, Fond Du Lac, WI 54937-9335 |
| 11429389 | #+ | Megan Prellwitz, 237 McKinley St., Fond Du Lac, WI 54935-3544 |
| 11429390 | #+ | Megan Sabel, 2205 Sherri Lin ct, C, Appleton, WI 54914-6021 |
| 11429392 | + | Megan Santas, 3311 Cleveland Ave, Plover, WI 54467-3791 |
| 11429393 | + | Megan Smith, 3702 Brigham Ave, Madison, WI 53714-1204 |
| 11429394 | + | Megan Stamand, 1425 North 3rd Avenue, Wausau, WI 54401-2525 |
| 11429396 | + | Megan Sternagel, W2395 Greenspire Way, Appleton, WI 54915-5228 |
| 11429397 | + | Megan Thayse, E2260 County Road K, Casco, WI 54205-9633 |
| 11429398 | + | Megan White, W9577 Olden rd, Eldorado, WI 54932-9654 |
| 11429399 | + | Megan Wiegel, 9989 County Road U, Shullsburg, WI 53586-9766 |
| 11429400 | + | Megan Wilde, 3602 Eau Claire Ave, Schofield, WI 54476-6064 |
| 11429401 | #+ | Megan Williams, 2061 Klondike Rd, West Lafayette, IN 47906-5122 |
| 11429402 | + | Megan Wunrow, 811 S 22nd Ave, Wausau, WI 54401-5218 |
| 11429403 | + | Meghan Bannow, 2858 Blue Spruce Dr., Green Bay, WI 54311-4509 |
| 11429404 | | Meghan Flier, N2971East Rock River Road, Waupun, WI 53963 |
| 11429405 | + | Meghan Griswold, 624 E Franklin Street, Waupun, WI 53963-1515 |
| 11429406 | + | Meghan Lewis, 4005 Towne Lakes Circle, 10205, Appleton, WI 54913-8750 |
| 11429407 | + | Meghan Lindsey, 659 Mose Way, South Beloit, IL 61080-2547 |
| 11429408 | + | Meghan Morris, 8545 N 51 street, Milwaukee, WI 53223-3077 |
| 11429409 | + | Meghan Wenninger, N4434 CTY Rd EE, Appleton, WI 54913-9538 |
| 11429410 | + | Megyn Schears, W243 Golden Lake Park Circle, Oconomowoc, WI 53066-9308 |
| 11429411 | + | Melanie Brock, 1015S St Hwy M149, Manistique, MI 49854-8924 |
| 11429412 | | Melanie Grant, 1809 14th, Lower, Menominee, MI 49858 |
| 11429414 | #+ | Melanie Lawson, 8670 Jacquis Rd, Winneconne, WI 54986-9016 |

| 11429415 | + | Melanie Repinski, N11134 Buckbee Rd., Clintonville, WI 54929-7903 |
| 11429417 | + | Melanie Stollfuss, 420 Prospect St, Ripon, WI 54971-1233 |
| 11429418 | + | Melannie Steffes, 2721 S Wheatfield Dr, Appleton, WI 54915-2166 |
| 11429419 | + | Melinda Ebel, 1051 Doe Trail Ct, Neenah, WI 54956-6802 |
| 11429420 | + | Melinda Johnson, 65 2300th St, San Jose, IL 62682-6036 |
| 11429421 | #+ | Melinda Lamore, 1779 Maricopa Dr Apt B, Oshkosh, WI 54904-8257 |
| 11429422 | + | Melinna Davis, 153287 ambrosia lane, Wausau, WI 54401-6683 |
| 11429423 | + | Melisa McCormick, 6690 Chestnut Circle, Windsor, WI 53598-9720 |
| 11429424 | + | Melisa Ann, 806 10th ave se, Austin, MN 55912-3971 |
| 11429471 | + | Melissa Anne Worrel, aka Melissa Worrel, 832 S. Park Ave., Centerville, IA 52544-2130 |
| 11429425 | + | Melissa Arcand, 1557 Morrow Street, Green Bay, WI 54302-1734 |
| 11429426 | + | Melissa Artus, 3366 Jones Ct, Oshkosh, WI 54904-8857 |
| 11429427 | + | Melissa Bruss, 2235 Meadow Ridge Dr, De Pere, WI 54115-7996 |
| 11429428 | + | Melissa Chandler, 551 Tower Dr, Sun Prairie, WI 53590-4422 |
| 11429429 | + | Melissa Chiarello, W64 N430 Madison Ave, Cedarburg, WI 53012-2333 |
| 11429431 | + | Melissa Gaylord, 2900 Bush St, Stevens Point, WI 54481-4914 |
| 11429433 | + | Melissa Gilliam, 2910 s. Lance ave, Appleton, WI 54915-2148 |
| 11429434 | + | Melissa Grzybowski, 4283 White Pine Drive, Green Bay, WI 54313-4856 |
| 11429435 | + | Melissa Guzowski, 478 Dewey Decker Dr., Green Bay, WI 54313-9520 |
| 11429436 | + | Melissa Haase, 117 Knaup Dr., Apt. 1, Beaver Dam, WI 53916-9056 |
| 11429437 | + | Melissa Heilgeist, 8931 268th Ave, Salem, WI 53168-9321 |
| 11429439 | + | Melissa Higgins, 808 10th Ave NW, Waverly, IA 50677-1418 |
| 11429440 | + | Melissa Holly, 1222 Willow Springs Road, Oshkosh, WI 54904-7654 |
| 11453335 | + | Melissa Holly Rasmussen, 1222 Willow Springs Road, Oshkosh, WI 54904-7654 |
| 11429441 | + | Melissa Jawson, 285 CADBURY CT, Nekoosa, WI 54457-8765 |
| 11429442 | #+ | Melissa Jenkins, 46 N Lake Ave, #1W, Fox Lake, IL 60020-1608 |
| 11429443 | + | Melissa Jennerjohn, 1300 Spahn Dr, Waunakee, WI 53597-1937 |
| 11429444 | + | Melissa Kuchenbecker, 1373 Navigator Way, De Pere, WI 54115-7216 |
| 11429445 | + | Melissa Kulibert, 730 WASHINGTON AVE, Fond Du Lac, WI 54937-1330 |
| 11429446 | + | Melissa Madlena, 2416 Falcons Cove, Stevens Point, WI 54482-8969 |
| 11429447 | + | Melissa Mallon, 55 N Pioneer PKWY, Fond Du Lac, WI 54935-3016 |
| 11429449 | + | Melissa Mech, 241 Maple St., Peshtigo, WI 54157-1312 |
| 11429451 | + | Melissa O'Brien, 3633 pheasant lane, Apt 5, Waterloo, IA 50701-5236 |
| 11429452 | + | Melissa Oestreich, 270 mayfair dr, Juneau, WI 53039-1158 |
| 11429453 | + | Melissa Peterson, 426 harmony ln, Elkhorn, WI 53121-1925 |
| 11429454 | + | Melissa Radies, 1151 W Cecil Street, Neenah, WI 54956-3608 |
| 11429455 | + | Melissa Reali, 2012 Meadowview St, Kaukauna, WI 54130-3941 |
| 11429456 | | Melissa Sage, 3125 s. Sunset ln, 5, Rhinelander, WI 54501 |
| 11429457 | + | Melissa Sawatzky, 3845 37th Ave SW, Unit B, Cedar Rapids, IA 52404-8316 |
| 11429458 | + | Melissa Schnyder, 1750 Crestview Drive, Oshkosh, WI 54904-8204 |
| 11429459 | + | Melissa Shaltis, 252 Maple st, Rhinelander, WI 54501-2942 |
| 11429460 | + | Melissa Siegel, 285 south Brooklyn street, 4, Berlin, WI 54923-1949 |
| 11429461 | + | Melissa Smith, 1430 View Lane, Green Bay, WI 54313-5630 |
| 11429462 | + | Melissa Smith, 2464 N 114th Street, Milwaukee, WI 53226-1228 |
| 11429463 | + | Melissa Sue, N3248 BUTTS DRIVE, Waupaca, WI 54981-8215 |
| 11429464 | + | Melissa Thompson, N4518 county rd E, Peshtigo, WI 54157-9758 |
| 11429465 | + | Melissa Thornburg, 397 North Main Street, Dousman, WI 53118-8804 |
| 11446240 | + | Melissa Thurner, N3248 Butts Dr., Waupaca, WI 54981-8215 |
| 11429467 | + | Melissa Tressel, 111 Smoke Signal Lane, East Dubuque, IL 61025-9554 |
| 11459251 | + | Melissa Urmanski, 126550 Urmanski Rd, Edgar, WI 54426-5238 |
| 11429468 | #+ | Melissa Urmanski, 950 Blue Stone Lane, 10, Marathon, WI 54448-6805 |
| 11429469 | + | Melissa Vitense, 118 W. Water Street, Beaver Dam, WI 53916-1424 |
| 11429470 | + | Melissa Wold, 4309 Ashcott Lane, Plainfield, IL 60586-7769 |
| 11429472 | + | Melissa Zarnoth, N7002 THOMA RD, New London, WI 54961-8535 |
| 11429473 | + | Melody Billington, 225 s elm ave, Gillett, WI 54124-9315 |
| 11429475 | + | Melonie Seifert, 3109 15th St, Apt 2c, Kenosha, WI 53144-3224 |
| 11429476 | + | Melvin Lacombe, 115 Yorke St, Apt. B, Belle Chasse, LA 70037-1940 |
| 11429477 | #+ | Mercedes Nelson, 126 devonshire ct, 3, Plover, WI 54467-4191 |
| 11429478 | + | Merry McBroom, s45W34344 Rue Parc, Dousman, WI 53118-9619 |
| 11429479 | + | Mia Cicha, 14330 west wilbur drive, New Berlin, WI 53151-5252 |
| 11429480 | + | Mia Kham, 4312 lombardy ct, Hoffman Estates, IL 60192-1234 |
| 11429481 | + | Mia Voland, 3715 Harvest Drive, Oshkosh, WI 54901-8216 |
| 11429482 | + | Micaela Jobke, N1770 William Dr, Waupaca, WI 54981-9549 |

| | | |
|---|---|---|
| 11429483 | #+ | Micayla Fero-Stauff, 323 Garfield St, Palmyra, WI 53156-9641 |
| 11446190 | + | Michael A. Brown, 629 Canary Ave., Chilton, WI 53014-1011 |
| 11453329 | + | Michael A. Westphal, 6835 Hickory Rd, West Bend, WI 53090-8948 |
| 11429485 | + | Michael Asbury, 624 sunset circle, Ripon, WI 54971-1608 |
| 11429486 | #+ | Michael Babby, 3730 Lapeer Rd, Lot 42, Port HuronP, MI 48060-4503 |
| 11429487 | + | Michael Bailey, 1932 north stone maple lane, Elkhart, IN 46514-9200 |
| 11429488 | + | Michael Baker, 901 Aubin st, 89, Peshtigo, WI 54157-1029 |
| 11429489 | + | Michael Bangart, 1017 Rolling Meadows Drive, Little Chute, WI 54140-2685 |
| 11429490 | + | Michael Barker, N5844 1st Ave, Plainfield, WI 54966-8925 |
| 11429491 | + | Michael Barnes, 5110 Highway 2 East Lot B11, Minot, ND 58701-8222 |
| 11429492 | + | Michael Barr, 691 South Green Bay Road, # 110, Neenah, WI 54956-3153 |
| 11429493 | | Michael Bartelt, N777hwy hh, Random Lake, WI 53075 |
| 11455085 | + | Michael Beard, 1446 West 2nd Ave, Port Washington, WI 53074-2492 |
| 11429494 | + | Michael Becker, 3408 E Canary St, 9, Appleton, WI 54915-6140 |
| 11429495 | + | Michael Begovac, 807 Champagne Ct, Pine Island, MN 55963-8108 |
| 11429496 | + | Michael Bellmore, N3030 Fumee Lake Drive, Iron Mountain, MI 49801-9629 |
| 11429498 | + | Michael Boettcher, 107 Hidden Ridges Circle, Combined Locks, WI 54113-1336 |
| 11429499 | + | Michael Boticki, 7127 Old Spring Street, Racine, WI 53406-3304 |
| 11429500 | + | Michael Brehmer, 1624 Old Hwy 51, Apt 5, Mosinee, WI 54455-8958 |
| 11429501 | + | Michael Bresler, 1630 S Driscoll St., Appleton, WI 54914-4830 |
| 11429502 | + | Michael Bresler, 3021 n ballard rd, Appleton, WI 54911-8708 |
| 11429504 | #+ | Michael Bullock, 8780 saint johns rd, Suring, WI 54174-9547 |
| 11429505 | + | Michael Carney, E7986 STAGE RD, NEW LONDON, WI 54961-8242 |
| 11429506 | #+ | Michael Champa, 218 N Main St, # 23, Fort Atkinson, WI 53538-1880 |
| 11429507 | + | Michael Conard, 416 George St, Ste 105, De Pere, WI 54115-2773 |
| 11444489 | + | Michael Conard, 1424 Elm St, Green Bay, WI 54302-1802 |
| 11429508 | + | Michael Driessen, 514 Rusch drive, Combined Locks, WI 54113-1428 |
| 11429509 | + | Michael Dunn, 1415 Franklin St, Little Chute, WI 54140-1307 |
| 11429510 | + | Michael Eis, 8725 W HILLCREST DR, Manitowoc, WI 54220-8934 |
| 11429511 | + | Michael Fulton, 29317 Classic Drive, New Baltimore, MI 48051-3789 |
| 11429512 | + | Michael Gao, 2568 Moose Creek Trail, Green Bay, WI 54313-3218 |
| 11447713 | | Michael Gerhartz, N6186 Irish Rd, Hilbert, WI 54129 |
| 11429513 | #+ | Michael Gerhartz, 1415 Melissa Ln, New Holstein, WI 53061-1682 |
| 11429514 | + | Michael Glaeser, 460 E Bank St, Fond Du Lac, WI 54935-2671 |
| 11429515 | | Michael Gonzalez, Encantada Valle San Juan, SJ49, Via Paris, Trujillo Alto, PR 00976 |
| 11429517 | + | Michael Gugg, 611 E KILBOURN AVE, West Bend, WI 53095-4124 |
| 11429518 | #+ | Michael Guilmette, 1177N Zhigag Dr, Manistique, MI 49854-9184 |
| 11429519 | + | Michael Halbrader, 9189 Ridge Dr., Dekalb, IL 60115-1386 |
| 11429521 | + | Michael Harrell, 7111 Mallgate Place, B4, Louisville, KY 40207-4146 |
| 11429522 | + | Michael Harris, 1012 9th Ave S, Escanaba, MI 49829-3102 |
| 11429523 | + | Michael Hintz, 526 E Harding Dr, Appleton, WI 54915-1958 |
| 11429524 | + | Michael Jaeger, 4350 s Deerwood dr, New Berlin, WI 53151-9201 |
| 11453327 | + | Michael Jaeger, 9025 W. Sura Ln. Apt. 211, Greenfield, WI 53228-3486 |
| 11429525 | + | Michael James, 1909 Greenbriar Trail, Oshkosh, WI 54904-8888 |
| 11429687 | + | Michael Jimenez, aka Mike Jimenez, 3635 E. Otter Rd., Marion, IA 52302-9099 |
| 11429526 | + | Michael Jowett, N6372 Hillcrest Rd, Pardeeville, WI 53954-9580 |
| 11441283 | + | Michael Kilherner, 420 Shagbark Court, Algonquin IL 60102-2175 |
| 11429527 | + | Michael Knuth, 4399 Mohawk St, Wisconsin Rapids, WI 54495-8815 |
| 11429528 | + | Michael Kohler, 135 Veda Street, Marquette, MI 49855-9382 |
| 11447664 | + | Michael Kositzke, E1990 State Road 54, Waupaca, WI 54981-8228 |
| 11429529 | + | Michael Larson, E1990 HWY 54, Waupaca, WI 54981-8228 |
| 11441701 | + | Michael Lenz, 779 S. Washburn St., Apt.6, Oshkosh, WI 54904-6424 |
| 11429530 | + | Michael Leveille, 4735 Deer Place Drive, Abrams, WI 54101-9577 |
| 11429532 | + | Michael Luedke, 1323 Edward Court, West Bend, WI 53095-4911 |
| 11429533 | #+ | Michael Malson, 990 Greenfield Trail, Oshkosh, WI 54904-8030 |
| 11429534 | + | Michael Manahan, 1569 Creve Coeur, La Salle, IL 61301-1369 |
| 11447772 | + | Michael Marino, 1121 Lowell Ln, Schaumburg, IL 60193-2635 |
| 11429535 | + | Michael Marse, 322 n wright st, Delavan, WI 53115-1457 |
| 11429536 | + | Michael Mcnulty, 10985 LINCOLN AVE, Clive, IA 50325-7049 |
| 11429537 | + | Michael Metzler, 5283 Warehouse Drive, New Franken, WI 54229-9343 |
| 11429539 | + | Michael Monroe, 212 riva ridge lane, Neenah, WI 54956-5029 |
| 11444725 | + | Michael Mulkey, 4909 Pierceville Road, Cottage Grove, WI 53527-9745 |
| 11429540 | + | Michael Murphy, 355 woodlake Ct, Kohler, WI 53044-1346 |

| | | |
|---|---|---|
| 11429542 | + | Michael Nicola, 9072 County Road Z, Suring, WI 54174-9650 |
| 11429543 | + | Michael Pahnke, 13326 San road, Reedsville, WI 54230-8204 |
| 11429544 | + | Michael Peavey, 2619 Country Place Dr, Richmond, TX 77406-2372 |
| 11429545 | + | Michael Pelegrin, 290 S Kools St Apt 5, Grand Chute, WI 54914-3957 |
| 11429546 | + | Michael Peschke, 1109 3rd avenue, Antigo, WI 54409-1404 |
| 11429547 | + | Michael Phenix, 501 comanche ln, Jackson, MO 63755-8035 |
| 11429548 | + | Michael Plante, 1113 GENEVA RD, #2, Menasha, WI 54952-3604 |
| 11429549 | #+ | Michael Ray, 1020 Adams Pl, Kimberly, WI 54136-1604 |
| 11453078 | + | Michael Ray, 3255 N French Rd., Appleton, WI 54911-8404 |
| 11429550 | + | Michael Resch, 24 woodhaven ln, Kaukauna, WI 54130-2900 |
| 11429551 | + | Michael Rideout, 1408 N. Baker st., Streator, IL 61364-1322 |
| 11429552 | + | Michael Rinas, W201N16669 Hemlock street, Apt# 4, Jackson, WI 53037-9400 |
| 11447315 | + | Michael Rizzo, 575 W. Madison St., Apt. 4809, Chicago, IL 60661-2617 |
| 11429553 | + | Michael Rodrian, N1858 Wochos road, Kewaunee, WI 54216-9141 |
| 11447405 | + | Michael S. Bresler, 1630 S Driscoll St., Appleton, WI 54914-4830 |
| 11429560 | + | Michael STANKE, 172251 kristof rd, Hatley, WI 54440-5133 |
| 11429556 | + | Michael Salviati, 2300 Mayfair Ave., Westchester, IL 60154-5044 |
| 11429557 | + | Michael Schuster, 5325 kettle view ct., Slinger, WI 53086-9710 |
| 11429558 | + | Michael Shaub, 218 s cedar ave, Wood Dale, IL 60191-2293 |
| 11429559 | + | Michael Sinks, 3423 Quail Ridge Ct, Granbury, TX 76049-8139 |
| 11429562 | + | Michael Stephens, 1790 Elo Road, Pickett, WI 54964-9540 |
| 11429563 | + | Michael Tamba, 8124 W. Smith Rd., Medina, OH 44256-9148 |
| 11451073 | + | Michael Tamba, 1042 Woodglen Ave., Newton Falls, OH 44444-9706 |
| 11429564 | + | Michael Teletzke, 265 E 10th Street, Fond Du Lac, WI 54935-5159 |
| 11429565 | + | Michael Thayer, 2650 merchant street, 4, Marinette, WI 54143-3114 |
| 11429567 | + | Michael Tousey, 6520 N. Kurey Rd, Appleton, WI 54913-8586 |
| 11429568 | + | Michael Van Dyke, 1420 E Calumet Road, Appleton, WI 54915-4226 |
| 11429569 | + | Michael Van Eyck, W6157 Spencer Road, Appleton, WI 54914-9131 |
| 11429570 | + | Michael Vander Loop, 478 Dewey Decker Drive, Green Bay, WI 54313-9520 |
| 11442604 | + | Michael West, 336 Fairbanks rd, Crystal Falls, MI 49920-1600 |
| 11429571 | + | Michael Westberg, N1071 County Road A, Columbus, WI 53925-9749 |
| 11429572 | + | Michael Westphal, 6835 Hickory Rd, West Bend, WI 53090-8948 |
| 11429574 | + | Michael Zimmerlee, 436 Illinois Ave, Fond Du Lac, WI 54937-1507 |
| 11446241 | + | Michaela Mitchell, 242 Carroll Street, Waukesha, WI 53186-4910 |
| 11429577 | + | Michaela Rowland, 1357 Castle Rock Ct., De Pere, WI 54115-8244 |
| 11429578 | + | Michaela Schaubroeck, 2170 Walton Ct, Kaukauna, WI 54130-3762 |
| 11429579 | #+ | Michaela Schiller, 1721 Dublin trails, 61, Neenah, WI 54956-1586 |
| 11429580 | + | Michaela Sterzing, N4459 West Townline Road, Marinette, WI 54143-9660 |
| 11429582 | + | Michela Breunig, N600 Pulvermacher Rd, Prairie Du Sac, WI 53578-9541 |
| 11429584 | + | Michele Denruiter, N6687 S Center Rd, Beaver Dam, WI 53916-9213 |
| 11446503 | + | Michele Hackel, N7952 Creekside Dr., Sherwood, WI 54169-9607 |
| 11429585 | + | Michele Johnson, 11057 Red Pine Way, Waupaca, WI 54981-9607 |
| 11429587 | + | Michele Vasquez, 698 S Oak Park Ct, Milwaukee, WI 53214-1933 |
| 11429588 | + | Michele Walton, 3740 S Arizona Trail, Janesville, WI 53546-9541 |
| 11429589 | + | Michele Wickham, 21 Mountain Ave, Middletown, NY 10940-6249 |
| 11429590 | + | Michele Wright, 2892 Amanda Ct, Oshkosh, WI 54904-7667 |
| 11429591 | + | Michele Young, 9295 RACHEL DR, WONDER LAKE, IL 60097-8181 |
| 11429592 | + | Michelle Bartoletti, 3020 Bridge Rd, Suamico, WI 54313-8152 |
| 11429593 | + | Michelle Baumgart, 465 Dutton Ave, Green Bay, WI 54304-4921 |
| 11429595 | + | Michelle Bolf, 1054 Lafayette St, Aurora, IL 60505-5526 |
| 11429596 | + | Michelle Braithwaite, 1702 Manley street, Madison, WI 53704-3318 |
| 11429597 | #+ | Michelle Burns, 32 Redwood Trl, Wheeling, IL 60090-4446 |
| 11429598 | + | Michelle Bursek, 16 Ottawa trail, Sheboygan, WI 53081-7097 |
| 11429599 | + | Michelle Cash, 15270 Oakdale Pl, Cedar Lake, IN 46303-7046 |
| 11442797 | + | Michelle D Birling, N9484 Noe Rd, Appleton, WI 54915-9369 |
| 11445440 | + | Michelle Danielson, 8178 Galaxy Dr., Neenah, WI 54956-9799 |
| 11429601 | + | Michelle DeGrave, N. 1862 County RD AB, Denmark, WI 54208-7700 |
| 11429602 | + | Michelle DeJesus, 1102 Chicago St, Green Bay, WI 54301-3803 |
| 11429603 | + | Michelle Dickinson, PO Box 2012, Edmond, OK 73083-2012 |
| 11429604 | + | Michelle Dodd, 710 Grandview Road, Hortonville, WI 54944-9778 |
| 11429605 | + | Michelle Eby, 60 Kessel Ct, Apt 25, Madison, WI 53711-6236 |
| 11429606 | #+ | Michelle Emmons, 2540 Hidden Circle, Unit 6, Waterford, WI 53185-5085 |
| 11429607 | + | Michelle Femal, N9475 Dusty Dr, Appleton, WI 54915-7270 |

| | | |
|---|---|---|
| 11442795 | + | Michelle Formiller, 1040 Gregory St, Neenah WI 54956-3648 |
| 11429608 | + | Michelle French, 8450 Cty Road R, Suring, WI 54174-9541 |
| 11429609 | + | Michelle Frisbie, W6843 MARRIHILL CT, Greenville, WI 54942-8069 |
| 11429610 | + | Michelle Gmeiner, 7298 County Road MM, Larsen, WI 54947-9505 |
| 11429611 | + | Michelle Goeman, N2052 State Road 67, Campbellsport, WI 53010-2938 |
| 11429612 | + | Michelle Gosz, W7388 RED HAWK DR, Appleton, WI 54914-9108 |
| 11429613 | + | Michelle Guehrer, 1423 Oak st, Oshkosh, WI 54901-3130 |
| 11429614 | + | Michelle Gunderson, 609 11th street, Menasha, WI 54952-1805 |
| 11429615 | + | Michelle Hanseder, 5110 Southwind Dr., Winneconne, WI 54986-8643 |
| 11429616 | + | Michelle Hardwick, 10448 Whitefish Hill Rd, Rapid River, MI 49878-9491 |
| 11429617 | + | Michelle Hemp, 2517 Chase Street, La Crosse, WI 54601-6843 |
| 11429619 | + | Michelle Horan, 1825 17th St S, Fargo, ND 58103-4835 |
| 11429620 | + | Michelle Jankowski, 5240 Primrose Lane, Oshkosh, WI 54904-9524 |
| 11429621 | + | Michelle Jensen, 2870 Woodhaven Cir, De Pere, WI 54115-8199 |
| 11429622 | + | Michelle Jensen, 2870 Woodhaven Circle, De Pere, WI 54115-8199 |
| 11429623 | + | Michelle Kaiser, 312 main street, Horicon, WI 53032-1526 |
| 11429624 | + | Michelle Knoch, 7548 M-65 S, Lachine, MI 49753-9453 |
| 11429625 | + | Michelle Kratz, 302 East Conant Street, Portage, WI 53901-2241 |
| 11429627 | + | Michelle Liljegren, 500 W Centralia Street, Elkhorn, WI 53121-1612 |
| 11446956 | + | Michelle Lynn Moerchen, 454 3rd Street, Fond Du Lac, WI 54935-4551 |
| 11449092 | + | Michelle M Convery, 1903 Farlin Ave, Green Bay, WI 54302-2917 |
| 11429628 | + | Michelle Maldonado, 2030 Baltic Ter, Green Bay, WI 54311-6356 |
| 11429630 | + | Michelle Murphy, 14444 s. birchdale drive, Homer Glen, IL 60491-9122 |
| 11429631 | + | Michelle Nanstad Gerlach, 3011 9th St S., Wisconsin Rapids, WI 54494-6338 |
| 11429632 | + | Michelle Neill, W2226 State Rd 49, Brownsville, WI 53006-1320 |
| 11429634 | + | Michelle Potter, 314 Oak Drive, Rosendale, WI 54974-9786 |
| 11429635 | + | Michelle Reiche, 242497 County Rd W, Wausau, WI 54403-5960 |
| 11429636 | + | Michelle Reilly, 212 Western Avenue, Sheboygan Falls, WI 53085-1331 |
| 11441465 | + | Michelle Reyes, 418 W. 18th Ave, Osh., WI 54902-6816 |
| 11429637 | + | Michelle Ries, 430 E. Division St., Fond Du Lac, WI 54935-4560 |
| 11429638 | + | Michelle Saunders, 668 Franklin Street, Oshkosh, WI 54901-4368 |
| 11429639 | + | Michelle Schilling Wagner, 2224 Magnolia Ln, Green Bay, WI 54304-4818 |
| 11429640 | + | Michelle Schuler, N1128 Breyer Court, Hortonville, WI 54944-8744 |
| 11429641 | + | Michelle Shadof, 119 E Green St, Watertown, WI 53098-2821 |
| 11429643 | + | Michelle Stanzel, 314 West Wilson St, Valders, WI 54245-9634 |
| 11429644 | + | Michelle Stauffacher, N5919 Marie Ct, Albany, WI 53502-9525 |
| 11429645 | + | Michelle Steinhausen, 1014 2nd Ave S, Escanaba, MI 49829-3465 |
| 11429646 | + | Michelle Stephenson, 1110 Adams Street, Algoma, WI 54201-1704 |
| 11429647 | + | Michelle Thede, 311 Evergreen Ln, Chilton, WI 53014-1128 |
| 11429648 | + | Michelle Thomas, 909 n 14th st, Manitowoc, WI 54220-3232 |
| 11429649 | + | Michelle Wagner, 1956 S. Pine Tree Road, De Pere, WI 54115-9031 |
| 11429650 | + | Michelle Weber, N10565 Cottonwood Rd, Waupun, WI 53963-9045 |
| 11429651 | + | Michelle Weiland, 728 Ida St, Menasha, WI 54952-2566 |
| 11429653 | + | Michelle Weyenberg, 950 Marquette Street, Menasha, WI 54952-2879 |
| 11429642 | #+ | Michelle shafer, 29294 Quinn rd, North Liberty, IN 46554-9211 |
| 11429655 | #+ | Mickayla Davis, 250 Carlson Pkwy, apt 320, Hopkins, MN 55305-5321 |
| 11429656 | + | Micky Barrette, W336S9275 Valley View Dr, Mukwonago, WI 53149-8218 |
| 11429658 | + | Mikaela Rosenow, N3903 Spruce road, Shawano, WI 54166-6317 |
| 11429659 | + | Mikaela Selle, 812 e Lieg ave, Shawano, WI 54166-3526 |
| 11429660 | + | Mikaela Willhite, 305 Riverside Avenue S, Sartell, MN 56377-2003 |
| 11429662 | #+ | Mikayla Haag, 110 West Street, Beaver Dam, WI 53916-1542 |
| 11429664 | + | Mikayla Newman, w8319 Town Hall Road, Sharon, WI 53585-9705 |
| 11429665 | + | Mikayla Pavlekovich, 1393 Harris Dr, Waukesha, WI 53186-8107 |
| 11429666 | + | Mikayla Roddan, 4943 west 142 1/2 street, Savage, MN 55378-2702 |
| 11429667 | + | Mikayla Schowalter, 206 West Walters st., Port Washington, WI 53074-1451 |
| 11429668 | #+ | Mikayla Severson, 2680 W Parkmoor Ct, Appleton, WI 54914-1531 |
| 11429669 | + | Mikayla Wing, 1736 Minnesota st, Oshkosh, WI 54902-6839 |
| 11429672 | #+ | Mike Beard, 3925 DOOLITTLE DRIVE, Apt# 12, Stevens Point, WI 54481-7313 |
| 11429673 | + | Mike Bednar, 717 Maine Ave, Fond Du Lac, WI 54937-1315 |
| 11441418 | + | Mike Bednar, 717 Maine Ave., North Fond du Lac, WI 54937-1315 |
| 11429674 | + | Mike Behm, 1830 S VAN DYKE RD, Appleton, WI 54914-7919 |
| 11429675 | + | Mike Bettcher, 1902 Greenbriar Trail, Oshkosh, WI 54904-8887 |
| 11429676 | + | Mike Boelter, 1629 CEDAR ST, Oshkosh, WI 54901-2823 |

| 11429678 | | Mike Burgy, W394S3495 county road Z, Waukesha, WI 53186 |
| 11429679 | + | Mike Dolan, 1425 Rainbow Dr, Oshkosh, WI 54902-2648 |
| 11429680 | + | Mike Elmer, 4956 county road ii, Larsen, WI 54947-9675 |
| 11429681 | + | Mike Garcia, 410 State Street, Oconomowoc, WI 53066-3739 |
| 11429682 | + | Mike Glass, 1084 Oregon St, Green Bay, WI 54303-3043 |
| 11429683 | + | Mike Goede, E2834 newton rd, Genoa, WI 54632-8735 |
| 11429688 | + | Mike Jones, 6613 CARL CT, Woodridge, IL 60517-1292 |
| 11429691 | #+ | Mike Lenz, 265 Grand Ct, APT A205, Fond Du Lac, WI 54935-2186 |
| 11429692 | + | Mike Lewis, 949 e frances, Appleton, WI 54911-3105 |
| 11429693 | + | Mike Mann, 4121 W Rivers Edge Cir, Apt 214, Milwaukee, WI 53209-1117 |
| 11429694 | + | Mike Marino, 1121 Lowell Ln, Schaumburg, IL 60193-2635 |
| 11429695 | + | Mike Middleton, 3740 NE 48th Terr, Kansas City, MO 64119-3526 |
| 11429696 | + | Mike Mulkey, 7545 Tree Lane, Apt 105, Madison, WI 53717-2078 |
| 11429697 | + | Mike Munch, 1112 Somonauk St, Sycamore, IL 60178-2521 |
| 11429699 | #+ | Mike Palechek, 1715 S 1st St, Milwaukee, WI 53204-4002 |
| 11429700 | + | Mike Riska, W4016 Leah Lane, Appleton, WI 54913-7643 |
| 11429701 | + | Mike Rizzo, 1897 Mayfair Dr, White Lake, MI 48383-3385 |
| 11429702 | + | Mike Roller, 2476 bewick, Saginaw, MI 48601-6721 |
| 11429703 | + | Mike Sauter, 5784 fairway dr, South Beloit, IL 61080-9264 |
| 11429704 | + | Mike Siegrist, 3127 scenic dr, Oshkosh, WI 54904-7648 |
| 11429705 | + | Mike Simoens, 3091 SUNRAY LANE, Green Bay, WI 54313-7279 |
| 11429706 | + | Mike Smiley, E2597 Rockledge Road, Casco, WI 54205-9726 |
| 11429708 | + | Mike Svec, 3954 S. 55th, Milwaukee, WI 53220-2629 |
| 11429709 | + | Mike Tyriver, 3131 Sawyer Creek Dr., Oshkosh, WI 54904-6362 |
| 11429710 | + | Mike Villeneuve, 3292 Meadowbrook Rd, Oshkosh, WI 54904-7417 |
| 11429711 | + | Mike West, 336 Fairbanks rd, Crystal Falls, MI 49920-1600 |
| 11429712 | + | Mike Westeen, 2659 Trojan Dr. Apt #415, 415, Green Bay, WI 54304-1213 |
| 11429714 | + | Mike Williams, 4784 NATCHEZ CT, Savage, MN 55378-3000 |
| 11429715 | + | Mike Wollner, 12220 W Highland Rd, Mequon, WI 53097-2524 |
| 11429716 | + | Mikennah Reek, 421 Rainbow Circle, Peshtigo, WI 54157-1626 |
| 11429718 | + | Miles Helmich, W4981 golf course rd, Sherwood, WI 54169-9618 |
| 11429719 | + | Milissa Stipe, 4770 South County T Road, Denmark, WI 54208-9479 |
| 11445905 | | Military with PTSD Inc., 5900 Twickingham Dr,, Evansville, IN 47711-2052 |
| 11429720 | + | Mimi Bushala, 1434 Somerset Ave, Deerfield, IL 60015-2722 |
| 11429721 | + | Mindy Brown, 117 north Austin st, Paris, IL 61944-1310 |
| 11429722 | + | Mindy Essex, 4019 Telegraph Rd, Davenport, IA 52804-4557 |
| 11429723 | + | Mindy Hagstrom, 1719 East Tyler Road, Hart, MI 49420-8296 |
| 11429724 | + | Mindy M. Kletzien, N9742 Cty Rd AY, Mayville, WI 53050-2710 |
| 11429725 | + | Mindy Metoxen, 915 Grant St, De Pere, WI 54115-1323 |
| 11429726 | + | Mindy Urmanski, 229188 County Road H, Edgar, WI 54426-5235 |
| 11429727 | + | Mindy Wender, N3810 S Grand Oak Drive, Iron Mountain, MI 49801-9469 |
| 11429729 | + | Miranda Blake, N6811 North Island view rd, Watertown, WI 53094-8709 |
| 11429730 | + | Miranda Frazier, 200 Fillmore Street, PO Box 168, Hanover, IL 61041-0168 |
| 11429731 | + | Miranda Galligan, W3001 Saint Kilian Drive, Campbellsport, WI 53010-2561 |
| 11441349 | + | Miranda Geneman, 404 Franklin St.#4, Watertown, WI 53094-7051 |
| 11429732 | + | Miranda Hausauer, 215 Vernon st, Algoma, WI 54201-1063 |
| 11429733 | + | Miranda Keuntjes, 5031 COUNTRY BREEZE LN W, Larsen, WI 54947-9776 |
| 11429734 | + | Miranda Lemke, W745 Riverview Road, Hilbert, WI 54129-9423 |
| 11429735 | + | Miranda Neuy, 497 Meadow Lane, Lomira, WI 53048-9368 |
| 11429736 | #+ | Miranda Portman, 1428 Glenview Lane, Little Chute, WI 54140-2632 |
| 11443109 | | Miranda R. Steiner, 305 E. Gruber St., Antigo, WI 54409-2530 |
| 11429737 | + | Miranda Smith, 203 Winston Way, Waunakee, WI 53597-1821 |
| 11429738 | + | Miranda Staude, 404 Franklin St., 4, Watertown, WI 53094-7051 |
| 11429739 | + | Miranda Steiner, 305 E. Gruber St., Antigo, WI 54409-2530 |
| 11429740 | + | Miranda Vielbaum, 210 North Freeman Dr, Apt #3, Port Washington, WI 53074-2062 |
| 11429741 | + | Missy Brempell, 6331 Military road, Lena, WI 54139-9599 |
| 11429742 | + | Missy Dehn-Baldry, 2791 Village Lane, Oshkosh, WI 54904-8187 |
| 11429743 | + | Missy Sperl, 1119 e kilbourn Ave, West Bend, WI 53095-4225 |
| 11429744 | + | Misti Yeskis, 734 jefferson st, 14, Wausau, WI 54403-1304 |
| 11429745 | + | Mistie Poetzl, 1104 16th Ave, Menominee, MI 49858-2856 |
| 11429746 | + | Misty Marshall, 130 S Grove St, Livingston, WI 53554-9771 |
| 11429747 | + | Misty Michaud, 7184 WEST CENTER RD, Forestville, WI 54213-9775 |
| 11429748 | + | Misty Mrotek, 3018 Evergreen Ave, Green Bay, WI 54313-7226 |

| | | |
|---|---|---|
| 11429752 | + | Mitch Herbel, 703 e 5th st, Shawano, WI 54166-2025 |
| 11429753 | + | Mitch Marohl, W183N8597 Lawrence court, Menomonee Falls, WI 53051-2576 |
| 11429754 | + | Mitch Musser, 913 Oak St, P.o. box 134, Winneconne, WI 54986-0134 |
| 11429755 | + | Mitch Staszak, 524 Alpine Dr, Oconto Falls, WI 54154-9205 |
| 11429756 | + | Mitch VerVelde, N2929 Sunset Drive, Oostburg, WI 53070-2135 |
| 11429757 | | Mitchel Burns, Mitchel Burns, Saint Cloud, WI 53079 |
| 11439305 | + | Mitchel Herbel, 703 E 5th St, Shawano, WI 54166-2025 |
| 11429758 | #+ | Mitchell Bartelt, 1736 Dakota Drive N, 305, Fargo, ND 58102-3392 |
| 11429760 | + | Mitchell Grzybowski, 4283 White Pine Drive, Green Bay, WI 54313-4856 |
| 11429761 | #+ | Mitchell Guise, 3121 52nd. Ave. Ct., Bettendorf, IA 52722-6953 |
| 11429762 | + | Mitchell Hartmann, 5883 sand dr, West Bend, WI 53095-5118 |
| 11429751 | + | Mitchell K DeBehnke, aka Mitch DeBehnke, N2377 Holy Hill Dr, Greenville, WI 54942-9213 |
| 11429764 | + | Mitchell Kuehnl, 1945 Wasilla ln, Neenah, WI 54956-9427 |
| 11429765 | + | Mitchell Marshman, W177N8600 Lynwood Dr., Menomonee Falls, WI 53051-2638 |
| 11429766 | + | Mitchell Meyer, w7067 Apollo Ave, Fond Du Lac, WI 54937-8858 |
| 11429767 | + | Mitchell Pong, 608 W 20TH ST S, Claremore, OK 74019-3553 |
| 11429768 | + | Mitchell Thyssen, 2825 Timber Lane, Green Bay, WI 54313-5841 |
| 11429769 | + | Mitchell Waechter, N1977 County Rd V, Campbellsport, WI 53010-2258 |
| 11429772 | + | Molly Cornell, 7116 Sixel Road, Sturgeon Bay, WI 54235-9212 |
| 11443645 | + | Molly Dahlke, 2695 Howard Commons, Apt. 1, Howard, WI 54313-9371 |
| 11429773 | #+ | Molly Dahlke, 717 Brule Rd, De Pere, WI 54115-3712 |
| 11429776 | + | Molly Moylan, 5537 1st Avenue SW, Cedar Rapids, IA 52405-4013 |
| 11429777 | + | Molly Romenesko, 1201 E Wisconsin Ave, Little Chute, WI 54140-2325 |
| 11429778 | + | Molly Stram, 668 S. 14th Ave., West Bend, WI 53095-3712 |
| 11429779 | + | Monica Bain, 1003 Pearl St, Waukesha, WI 53186-5622 |
| 11429780 | + | Monica Ruda, 106 1/2 Main street, Merrimac, WI 53561-9588 |
| 11429781 | + | Monica Walsh, 7780 Hwy 51, Deforest, WI 53532-2030 |
| 11429782 | #+ | Monika Iverson, 1026 1st. Ave, Grafton, WI 53024-1702 |
| 11429784 | + | Morgan Ackermann, 2112 shamrock lane, Green Bay, WI 54304-1753 |
| 11429785 | #+ | Morgan Bauch, 12892 71st Street, 1407, Kenosha, WI 53142-8442 |
| 11429786 | + | Morgan Behnke, N8881 Randolph St., Brillion, WI 54110-9618 |
| 11429787 | + | Morgan Borchardtd, 6692 W Thornapple Dr., Janesville, WI 53548-8853 |
| 11429788 | + | Morgan Budde, 223 pendleton, Winchester, KY 40391-1541 |
| 11429789 | + | Morgan Cawley, 3413 13th street, Menominee, MI 49858-1615 |
| 11429790 | + | Morgan Christensen, S75w22695 Badger trl, Big Bend, WI 53103-9301 |
| 11429791 | | Morgan Clark, Bay view Rd, Mayville, WI 53050 |
| 11429792 | + | Morgan Collins, 1890 Erdahl Drive, Stoughton, WI 53589-3517 |
| 11429793 | + | Morgan Gerow, 916 Michigan Avenue, Gladstone, MI 49837-1621 |
| 11429794 | + | Morgan Habbegger, 716 w broadway, 1, Winona, MN 55987-2705 |
| 11429795 | + | Morgan Hanson, 439 Bergamont Blvd, Oregon, WI 53575-3843 |
| 11446290 | + | Morgan Hilgart, 1405 Great Plains Dr. Apt. 10, Neenah, WI 54956-9216 |
| 11429796 | + | Morgan Hilgart, W6851 Mohrbach Rd, Park Falls, WI 54552-6931 |
| 11429797 | + | Morgan Iverson, 1002 Mill St, New London, WI 54961-1972 |
| 11429798 | + | Morgan Jari, 202 James Ave, Rothschild, WI 54474-1853 |
| 11429799 | + | Morgan Kraimer, N2454 Chapel Hill Dr, Greenville, WI 54942-9202 |
| 11429800 | + | Morgan Krause, 3111 Rolaine Parkway, Hartford, WI 53027-9511 |
| 11429801 | + | Morgan Laux, 903 S. Schaefer St., Appleton, WI 54915-3674 |
| 11429802 | + | Morgan McConnell, 2323 Harrison st., Oshkosh, WI 54901-1980 |
| 11429803 | + | Morgan Michalkiewicz, N968 West Lake Court, Hortonville, WI 54944-9344 |
| 11429804 | #+ | Morgan Plantz, 232 Doty st, Fond Du Lac, WI 54935-3352 |
| 11429805 | + | Morgan Plitt, 2915 crystal spring lane, Hermitage, TN 37076-4118 |
| 11429806 | + | Morgan Schueler, 124 South Third Street, Princeton, WI 54968-9105 |
| 11429807 | + | Morgan Swanson, W5154 Shorewood Ct, Sherwood, WI 54169-9651 |
| 11443945 | + | Morgan Tyler, 677 Meadowview Ln, Josephine, TX 75173-7035 |
| 11429808 | + | Morgan Tyler, 677 Meadowview Ln, Nevada, TX 75173-7035 |
| 11429809 | + | Morgan Vandenhouten, 820 Marys Court, Luxemburg, WI 54217-1157 |
| 11429810 | + | Morgan Verkuilen, 827 Lawe Street, Kaukauna, WI 54130-1546 |
| 11429811 | + | Morgan Wiedenhoeft, 542 s franklin st, Whitewater, WI 53190-2202 |
| 11429812 | + | Morgan Wittig, 5027 Sunset Drive, Kewaskum, WI 53040-9446 |
| 11429813 | + | Moriah Boggs, 608 Fredrick street, Stevens Point, WI 54481-1649 |
| 11429816 | + | Mya Edwards, 3259 prairie hollow dr, Richfield, WI 53076-9564 |
| 11429817 | + | Mya Snyder, E1644 River Wood Dr, Waupaca, WI 54981-8597 |
| 11429819 | + | Mylea Juidici, N2476 Benjamin Dr, Greenville, WI 54942-9204 |

| | | |
|---|---|---|
| 11429820 | + | Myleah Keller, 309 Riverview Drive, Manitowoc, WI 54220-3743 |
| 11429821 | + | Myles Parker, e9251 Guhl Rd, Fremont, WI 54940-9138 |
| 11429822 | + | Mystique Thompson, N168W21700 main st lot 203, Jackson, WI 53037-9649 |
| 11429831 | + | NANCY STERLETSKE, 545 Manitowoc street, Reedsville, WI 54230-9309 |
| 11429912 | + | NEIL SCHUMANN, N61 W16066 HAWTHORNE DR, Menomonee Falls, WI 53051-5717 |
| 11430000 | + | NICKY MILLER, 950 W Ryan St, Brillion, WI 54110-1042 |
| 11430074 | + | NILES SHILTS, 338 Gifford, Nekoosa, WI 54457-8796 |
| 11430077 | + | NJ Schwinny, N4956 county rd G, Saint Cloud, WI 53079-1600 |
| 11430105 | + | NORMAN SCHWEBS, N6235 CTY HWY I, Fremont, WI 54940-8579 |
| 11430107 | + | NYLEE OSBORN, 126 GREEN WAY DRIVE, Combined Locks, WI 54113-1270 |
| 11429823 | + | Nadia Jashinsky, W5106 Red School Rd., Peshtigo, WI 54157-9722 |
| 11429824 | + | Nahdia Alba, 1906 Bennett St, Dubuque, IA 52001-6028 |
| 11429825 | + | Nan Gabrielse, N1786 Nuestro Drive, Oostburg, WI 53070-1551 |
| 11429826 | + | Nancy Chevalier, N378 Red Tail Lane, Appleton, WI 54915-8744 |
| 11429827 | + | Nancy Cottrell, 60 Sunny Hill Ave., Oshkosh, WI 54902-7479 |
| 11429828 | + | Nancy Curtis, 3410 N Thornberry Dr, Appleton, WI 54913-7927 |
| 11429829 | + | Nancy Davis, 2009 Peters Road, Kaukauna, WI 54130-3157 |
| 11429830 | + | Nancy Penney, 484 Kirkwood Dr, Oshkosh, WI 54904-6568 |
| 11429832 | + | Nancy Weller, 130 walnut street, Omro, WI 54963-1054 |
| 11429833 | + | Nancy Wolle, 1627 Brilowski Rd N, Stevens Point, WI 54482-9191 |
| 11429834 | + | Nariah Ketchum, PO Box 692, Caspian, MI 49915-0692 |
| 11429835 | #+ | Nash Haney, 204 east Indianwood drive, Apt 8, Oconto Falls, WI 54154-1233 |
| 11429836 | + | Natalie Anderson, N71 W29770 Tamron Lane, Hartland, WI 53029-9249 |
| 11429837 | #+ | Natalie Apple, 2485 Orchard Circle Dr, Apt 11, Traverse City, MI 49686-9614 |
| 11429838 | + | Natalie Bodette, 340 9th Avenue N, Wisconsin Rapids, WI 54495-2625 |
| 11455103 | + | Natalie Geiger, 1201 Grove St, Beaver Dam WI 53916-1039 |
| 11429839 | + | Natalie Geiger, 300 South Water Street, Lomira, WI 53048-9549 |
| 11429840 | + | Natalie Gross, 2404 Springdale Rd, Apt 106, Waukesha, WI 53186-8741 |
| 11429841 | #+ | Natalie Haas, 713 fairway lane, Jefferson, WI 53549-1768 |
| 11429842 | + | Natalie Kuhaupt, W186 N8837 Duke Street, Menomonee Falls, WI 53051-1949 |
| 11429843 | + | Natalie Leclair, 3031 Fond Du Lac Rd., Apt 10, Oshkosh, WI 54902-7388 |
| 11429844 | + | Natalie Moran, 1301 UNIVERSITY AVE SE, APT #522, Minneapolis, MN 55414-2191 |
| 11429845 | | Natalie Mullendore, 1085 Fjord Pass, Mount Horeb, WI 53572 |
| 11429846 | + | Natalie Nigbor, W6787 S. Silver Lake Rd., Wautoma, WI 54982-5887 |
| 11429847 | + | Natalie Nowak, W8226 Moonshine Hill Road, Crivitz, WI 54114-8530 |
| 11429848 | + | Natalie Perez, N2406 18th Ave, Wautoma, WI 54982-9643 |
| 11429849 | + | Natalie Perrault, 320 Lac La Belle Dr., Oconomowoc, WI 53066-1649 |
| 11429850 | + | Natalie Reeb, 1236 Rita ln, De Pere, WI 54115-4214 |
| 11429851 | + | Natalie Schnell, 623a West Lincoln Ave, a, Oshkosh, WI 54901-4330 |
| 11429852 | + | Natalie Schroeder, N12304 Lubka Rd, Wausaukee, WI 54177-9530 |
| 11429853 | + | Natalie Sorenson, 1035 Oxford Rd, Waukesha, WI 53186-6445 |
| 11429854 | + | Natalie Walker, N8219 River road, Bear Creek, WI 54922-8909 |
| 11429855 | + | Natasha Bebo, 2014 MAHON CT, GREEN BAY, WI 54311-7411 |
| 11429856 | + | Natasha Hedge, 100 college drive, Apartment 7, Evansville, WI 53536-1276 |
| 11429857 | + | Natasha Nowak, 2030 woodlawn ave, West Bend, WI 53090-1559 |
| 11429859 | + | Nate Abitz, 644 Milwaukee St, Lomira, WI 53048-9520 |
| 11429860 | | Nate Bonesho, n80w15677rainbow drive, Menomonee Falls, WI 53051 |
| 11429862 | + | Nate Crayton, W2585 Longmeadow Dr, Elkhorn, WI 53121-3747 |
| 11429863 | + | Nate Griepentrog, 707 Oconto Pl, De Pere, WI 54115-3669 |
| 11429864 | + | Nate Hickson, 600 Hogan Trail, Sobieski, WI 54171-8602 |
| 11429865 | + | Nate Paulos, 739 Jefferson st, Oshkosh, WI 54901-4583 |
| 11429866 | + | Nate Waters, 409 second street, Menasha, WI 54952-3144 |
| 11429867 | #+ | Nate Zastrow, 1214 11th Ave S, Saint Cloud, MN 56301-5419 |
| 11429868 | | Nathan Almy, E9076 School Rd, Fremont, WI 54940 |
| 11429869 | + | Nathan Baron, 10 S Patton Ave, Arlington Hts, IL 60005-1654 |
| 11429870 | + | Nathan Bittorf, 7720 CTY RD H, Sturgeon Bay, WI 54235-9233 |
| 11429871 | + | Nathan Boileau, W225N8381 Longview Dr, Sussex, WI 53089-1710 |
| 11429872 | + | Nathan Bonenfant, 1402 Walsh Acres Dr., West Bend, WI 53095-5406 |
| 11429873 | + | Nathan Breneman, 117 Wisconsin St, Pardeeville, WI 53954-8834 |
| 11445548 | + | Nathan Christian, 4827 County Road CR, Manitowoc, WI 54220-9268 |
| 11429874 | + | Nathan Davis, E7986 stage road, New London, WI 54961-8242 |
| 11429875 | + | Nathan Eedy, W3016 county Rd Y, Lomira, WI 53048-9400 |
| 11429876 | + | Nathan Fleming, W6082 Hearthstone Drive, Appleton, WI 54915-9389 |

| 11429877 | + | Nathan Graf, 901 Main Street, 305, GREEN BAY, WI 54301-4810 |
| 11429878 | + | Nathan Griepentrog, 707 Oconto Pl, De Pere, WI 54115-3669 |
| 11429879 | + | Nathan Hoks, 1991 Susan Avenue, Neenah, WI 54956-1558 |
| 11429881 | + | Nathan Kilps, 3504 Pierce Ct, Two Rivers, WI 54241-1858 |
| 11429882 | + | Nathan Mikolajczak, 3321 Windsor Place, West Bend, WI 53090-8434 |
| 11429883 | + | Nathan Morris, 55519 169th ave, Gonvick, MN 56644-4245 |
| 11429884 | + | Nathan Novak, 1191 High Avenue Apt A301, Apt A301, Oshkosh, WI 54901-3545 |
| 11429885 | + | Nathan Rantanen, 200 Amory St, Fond Du Lac, WI 54935-3570 |
| 11429886 | + | Nathan Scheibel, 2407 clark street, Manitowoc, WI 54220-4437 |
| 11429887 | + | Nathan Schultz, 90 N Bell Street, Fond Du Lac, WI 54935-3102 |
| 11429888 | #+ | Nathan Sell, 1714 Jefferson Street, New Holstein, WI 53061-1617 |
| 11429889 | + | Nathan Smith, 222 n dewey Avenue, Jefferson, WI 53549-1511 |
| 11429890 | + | Nathan Soliz, 620 N 16th, Frederick, OK 73542-3806 |
| 11429891 | + | Nathan Stuhr, 810 23rd St S, La Crosse, WI 54601-5102 |
| 11429892 | + | Nathan Tadych, 933 Taft Ave, Oshkosh, WI 54902-3483 |
| 11429894 | + | Nathan Wallace, 1770 Taft Ave, 5A, Oshkosh, WI 54902-3266 |
| 11442556 | + | Nathan White, 669 Wolcott St, West Bend WI 53090-2537 |
| 11429896 | + | Nathan Witman, 3610 Cherryvale Circle, Apt 6, Appleton, WI 54913-9435 |
| 11429861 | + | Nathaniel Brownie, 2105 Hendricks Avenue, Kaukauna, WI 54130-3419 |
| 11453309 | + | Nathaniel D. Hickson, 600 Hogan Trail, Sobieski, WI 54171-8602 |
| 11429897 | #+ | Nathaniel Framnes, 1430 Walnut Street, 12, Baraboo, WI 53913-2923 |
| 11429898 | + | Nathaniel Keuntjes, 5031 Country Breeze Ln W, Larsen, WI 54947-9776 |
| 11429899 | + | Nathaniel Nehrbass, 380 Lilac St., Oshkosh, WI 54902-5595 |
| 11429900 | + | Nathaniel Pippin, 10524 Northfield Drive, Zeeland, MI 49464-6847 |
| 11452097 | + | Nathaniel R. Smith, 222 Dewey Avenue, Jefferson, WI 53549-1511 |
| 11429901 | + | Nathen Earle, 290 6th Ave. nw, Wells, MN 56097-1039 |
| 11429902 | + | Nathon Johannes, 1718 parkwood drive, Oshkosh, WI 54904-9022 |
| 11429903 | + | Nattasha Tobias, 122 North Berger Parkway, E16, Fond Du Lac, WI 54935-7926 |
| 11429904 | + | Nayeli Vega, P.O. Box 1041, Postville, IA 52162-1041 |
| 11429905 | + | Neal Harding, 1201 Janett ave NE, Saint Michael, MN 55376-9368 |
| 11429906 | + | Neal Wermuth, 308 Westridge Prkwy, Verona, WI 53593-8347 |
| 11429907 | + | Nehemiah Reiss, 243 S Main St, Juneau, WI 53039-1011 |
| 11429908 | + | Neiko Levenhagen, 505 NE Tudor Rd, apt 12, Lees Summit, MO 64086-5724 |
| 11429909 | + | Neil Busse, 1910 Easlan Drive, Plover, WI 54467-2913 |
| 11429910 | + | Neil Henriksen, 307 W Clark St, Plainfield, WI 54966-9203 |
| 11429911 | + | Neil Petersen, E3708 Valley Rd, Iola, WI 54945-9206 |
| 11429913 | + | Neil Wolfe, 1 N. Oplaine Rd. Unit#8903, Gurnee, IL 60031-0877 |
| 11429914 | + | Nic Campbell, 711 E. Woodcrest Dr., Appleton, WI 54915-7037 |
| 11429915 | + | Nic Cravillion, 824 Laverne Drive, Green Bay, WI 54311-5936 |
| 11429916 | #+ | Nichol Hebel, PO Box 45, Manly, IA 50456-0045 |
| 11449088 | + | Nichol Hebel, 11 Sunset View Dr., Clear Lake, IA 50428-1350 |
| 11429917 | + | Nicholas Beine, W6426 MoHawk Rd, Campbellsport, WI 53010-2816 |
| 11429918 | + | Nicholas Biester, 712 Cambridge Drive, Schaumburg, IL 60193-2665 |
| 11429919 | + | Nicholas Bitz, 3315 126th ave se, Oriska, ND 58063-9745 |
| 11429920 | + | Nicholas Breaman, 10476 N 6th Ave, Merrill, WI 54452-7800 |
| 11429921 | + | Nicholas Brunette, 617 night court, Green Bay, WI 54313-5131 |
| 11429922 | #+ | Nicholas Doherty, 10262 W. Fountain Ave., Apt 1407, Milwaukee, WI 53224-3244 |
| 11429923 | + | Nicholas Freetly, 9066 Wolf Rd, Iron, MN 55751-8228 |
| 11429924 | + | Nicholas Garro, 712 Madison Avenue, West Bend, WI 53095-4136 |
| 11429925 | + | Nicholas Goeman, N4701 County Road P, Rubicon, WI 53078-9751 |
| 11429926 | + | Nicholas Hafenstein, 314 Haskell st, Beaver Dam, WI 53916-1404 |
| 11429927 | + | Nicholas Hartl, 107 S. Woodward, Brandon, WI 53919-9793 |
| 11429928 | + | Nicholas Hutchison, 111806 Winterberry Circle, Marshfield, WI 54449-4383 |
| 11429929 | + | Nicholas Hyde, 3671 Bell Line road, Berlin, WI 54923-9605 |
| 11429930 | + | Nicholas Immel, 399 south marr street, Fond Du Lac, WI 54935-5043 |
| 11429931 | + | Nicholas Johnson, 1737 Ivy Lane, Montgomery, IL 60538-3349 |
| 11429932 | + | Nicholas Jurss, 1643 s 20th st, Sheboygan, WI 53081-5149 |
| 11429933 | #+ | Nicholas Klinger, 4335 spoon loop road, Liberty, NC 27298-7216 |
| 11429934 | + | Nicholas Lyons, 1104 Breezewood Ln, 5, Neenah, WI 54956-4685 |
| 11429935 | + | Nicholas Mcdonald, 6888 ANGELL ROAD, Oshkosh, WI 54904-9544 |
| 11429936 | + | Nicholas Nielsen, 7701 county road 40 ne, New London, MN 56273-4005 |
| 11429977 | + | Nicholas Pitzer, 231 Bond St., Neenah, WI 54956-2605 |
| 11429937 | + | Nicholas Pozolinski, 544 N. 52nd St., Milwaukee, WI 53208-3644 |

| 11454619 | + | Nicholas Roemer, 105 Echo Valley Rd Apt C, West Union, IA 52175-1541 |
| 11429938 | + | Nicholas Rugg, 408 Beech St., Iron Mountain, MI 49801-2526 |
| 11429939 | + | Nicholas Schmitt, 5016 53rd Avenue North, Minneapolis, MN 55429-3226 |
| 11459215 | + | Nicholas Schommer, 1132 Aldrin St, De Pere, WI 54115-1258 |
| 11429941 | + | Nicholas Storniolo, 618 Ellwood Ave, Dekalb, IL 60115-4143 |
| 11429942 | + | Nicholas Themar, 425 E Summer St, Appleton, WI 54911-4839 |
| 11429943 | + | Nicholas Thorson, 5117 Dupont Ave N, Minneapolis, MN 55430-3410 |
| 11429944 | + | Nicholas Van Valin, W290S4769 Parke Lane West, Waukesha, WI 53189-9781 |
| 11429946 | + | Nicholas Wilichowski, N2511 Cherry Road, Rubicon, WI 53078-9623 |
| 11429947 | + | Nicholas Wrasse, 2936 Foxford Dr., Green Bay, WI 54313-4112 |
| 11429948 | + | Nicholas Zach, 623 W main St, Hortonville, WI 54944-9406 |
| 11429949 | + | Nichole Falter, N114 W16050 Sylvan Circle, 101, Germantown, WI 53022-3392 |
| 11429950 | #+ | Nichole Harris, 4717 Hoover St, Oregon, WI 53575-2834 |
| 11429951 | + | Nichole Hibbard, 748 Poplar Street, Ishpeming, MI 49849-1043 |
| 11429952 | + | Nichole Kodlowski, 29812 Adams Dr, Unit 1, Rockwood, MI 48173-8000 |
| 11429953 | + | Nichole Koepp, W10684 Wildwood Way, Poynette, WI 53955-9475 |
| 11429954 | + | Nichole Pearsall, 1466 Oak Grove Dr, Walled Lake, MI 48390-3736 |
| 11429955 | + | Nichole Polster, 1401 S Nicolet Rd Apt 52, Appleton, WI 54914-8228 |
| 11429956 | + | Nici Breitrick, 419 North crest, Hortonville, WI 54944-9774 |
| 11429957 | | Nick Asmondy, w9127 hwy86, Tomahawk, WI 54487 |
| 11429958 | + | Nick Blasczyk, N9582 Darboy Drive, Appleton, WI 54915-9375 |
| 11429959 | + | Nick Bloechl, 1250 St. Augustine Rd, Hubertus, WI 53033-9767 |
| 11429960 | + | Nick Blythe, 287 Wintergreen Drive, Omro, WI 54963-9491 |
| 11429961 | + | Nick Dassow, 151 Jefferson Ave, Port Edwards, WI 54469-1307 |
| 11429962 | + | Nick Dawson, 24 Mapleview Dr, Gladstone, MI 49837-2300 |
| 11429964 | + | Nick Giese, 800 Carney Blvd, 3, Marinette, WI 54143-2647 |
| 11429965 | + | Nick Groeschel, W4959 County Rd S, Black Creek, WI 54106-8150 |
| 11429966 | + | Nick Hearns, 590 Suwannee Rd, Bldg 1036 Rm 115, Panama City, FL 32403-5558 |
| 11429968 | + | Nick Hetebrueg, 1555 Scenic Drive, Kewaskum, WI 53040-9739 |
| 11429969 | + | Nick Hoppman, N1879 Municipal Drive, Greenville, WI 54942-9752 |
| 11429970 | + | Nick Kalkopf, 1423 N 7th, Manitowoc, WI 54220-2011 |
| 11429972 | + | Nick Lyssy, 46 Caroline st, Albion, NY 14411-1021 |
| 11429973 | + | Nick Miller, W5929 Autumn Hills Parkway, Appleton, WI 54913-8516 |
| 11429974 | + | Nick Ogrin, 7416 fern drive, Mentor, OH 44060-3152 |
| 11429975 | + | Nick Paul, N6671 Graham rd, Randolph, WI 53956-9448 |
| 11429976 | + | Nick Petska, 738 South 23rd Street, Manitowoc, WI 54220-4410 |
| 11429978 | + | Nick Plahn, 44121 32nd Street West, Lancaster, CA 93536-6130 |
| 11429979 | + | Nick Price, 1001 N Evergreen St, Chandler, AZ 85225-6518 |
| 11429980 | + | Nick Relich, 1609 Kentucky ave, Sheboygan, WI 53081-5115 |
| 11429981 | + | Nick Rockow, 714 26 1/4 St., Chetek, WI 54728-6306 |
| 11429982 | + | Nick Roemer, 5076 colony ct, Thomson, IL 61285-7535 |
| 11429983 | + | Nick Rohloff, 1179 Reed Street, Green Bay, WI 54303-3071 |
| 11429984 | + | Nick Rosenfeldt, W6704 Midway Rd, Hortonville, WI 54944-8325 |
| 11429985 | + | Nick Schommer, 1132 Aldrin St., De Pere, WI 54115-1258 |
| 11429987 | + | Nick Soltis, 1401 Hiawatha St, Minot, ND 58701-2707 |
| 11429988 | + | Nick Stepniak, w5916 st hwy 64, Peshtigo, WI 54157-9788 |
| 11429989 | + | Nick Techel, 222623 Laurel Rd, Wausau, WI 54401-5113 |
| 11429990 | + | Nick Titel, 1105 6th st, Kewaunee, WI 54216-1721 |
| 11429991 | + | Nick Tullberg, 1326 S 24TH ST, Sheboygan, WI 53081-5022 |
| 11429992 | + | Nick Van De Yacht, 5240 County Road S, Little Suamico, WI 54141-8803 |
| 11429994 | + | Nick Wahlgren, 12705 W Brentwood dr., New Berlin, WI 53151-5405 |
| 11429995 | + | Nick Wanker, 3640 West forest hill ave, Franklin, WI 53132-8478 |
| 11429993 | + | Nick vondran, 7950 Veta Grande Rd, Scales Mound, IL 61075-9349 |
| 11429996 | + | Nicki Becker, W944 Town Center Road, Brodhead, WI 53520-8721 |
| 11429997 | #+ | Nicki Dupre, 313 green meadow drive, Wautoma, WI 54982-9574 |
| 11429999 | + | Nickolas Boylan, 605 Kramer Lane, Kimberly, WI 54136-2346 |
| 11445554 | + | Nickole Becker, W944 Town Center Rd, Brodhead, WI 53520-8721 |
| 11430001 | + | Nicolas Muelder, 1476 Hilltop View Ct., Hubertus, WI 53033-9436 |
| 11446955 | + | Nicolas W. Cravillion, 824 Laverne Dr., Green Bay, WI 54311-5936 |
| 11430002 | + | Nicole Bartusch, 132 S. Mill st, Vicksburg, MI 49097-1152 |
| 11447780 | + | Nicole Brezinski, 2150 Red Oak Drive, Plover, WI 54467-3036 |
| 11430004 | + | Nicole Breziski, 2150 Red Oak Drive, Plover, WI 54467-3036 |
| 11430005 | + | Nicole Campbell, 2276 Gateway Meadows Ln, Neenah, WI 54956-8920 |

| 11430006 | + | Nicole Clark, N4225 25th Ave., Mauston, WI 53948-9819 |
| 11430007 | + | Nicole Cornils, 12502 Lakeshore Rd, Two Rivers, WI 54241-9512 |
| 11430008 | + | Nicole Craven, 4908 Grand Ave, La Grange, IL 60525-3235 |
| 11430010 | + | Nicole Eberhardt, 1802 S Maple ave, Marshfield, WI 54449-4952 |
| 11430011 | + | Nicole Eddie, 2535 West Ripple Ave, Oshkosh, WI 54904-9192 |
| 11430012 | #+ | Nicole Fink, 520 s 4th st, Apt 27, Ames, IA 50010-6752 |
| 11430014 | + | Nicole Golden, 3127 Sheldon Dr, Oshkosh, WI 54904-9306 |
| 11430015 | + | Nicole Grahn, 2106 Verlin Road, Apt 15, Green Bay, WI 54311-6298 |
| 11430016 | + | Nicole Hall, N5170 Towne Rd, Waupun, WI 53963-9523 |
| 11429998 | + | Nicole Held, Nicki H, 615 Cedar Bluffs Way, #15, Slinger, WI 53086-9099 |
| 11430018 | + | Nicole Kammerzelt, 900 E Wabash Ave, Waukesha, WI 53186-6724 |
| 11430019 | + | Nicole Krause, 409 Ransom St, Ripon, WI 54971-1446 |
| 11447407 | + | Nicole L. Fink, 926 11th St., Nevada, IA 50201-2117 |
| 11430020 | + | Nicole Laber, 101667 Casey Ave, Spencer, WI 54479-3411 |
| 11430021 | + | Nicole Lampela, 735 Elm St., Apt 1, Hancock, MI 49930-1564 |
| 11430022 | + | Nicole Larsen, 2762 State Rd. 116, Omro, WI 54963-9682 |
| 11430023 | + | Nicole Lawrenz, 414 N LAFAYETTE St, Shawano, WI 54166-1935 |
| 11430024 | #+ | Nicole Leanna, 820 Spence St, Green Bay, WI 54304-2324 |
| 11430025 | #+ | Nicole Lettow, 7379 Moll ct, West Bend, WI 53090-8651 |
| 11430026 | + | Nicole Lijewski, 2009 Hudson Way, Waukesha, WI 53186-0301 |
| 11430027 | + | Nicole Lueck, 232159 county road Y, Birnamwood, WI 54414-5144 |
| 11430028 | + | Nicole Martin, S70W16965 Hedgewood Dr, Muskego, WI 53150-9438 |
| 11441631 | | Nicole Martin, aka Ali Davey, 202 Broadway St., River Falls, WI 54022 |
| 11430029 | + | Nicole Maslakow, 2110 River Bend Road, Plover, WI 54467-2724 |
| 11430030 | + | Nicole McCurdy, 1002 Fresnir Ct, Waunakee, WI 53597-3022 |
| 11430031 | + | Nicole Minett, 3731 Navaho ave, Rockford, IL 61102-4261 |
| 11430032 | + | Nicole Mingo, 1305 Grande Ave, Center Point, IA 52213-9657 |
| 11430033 | + | Nicole Moore, 27078 230TH ST, Detroit Lakes, MN 56501-7780 |
| 11430034 | #+ | Nicole Mortensen, 750 Olson Ave., Oshkosh, WI 54901-1152 |
| 11430035 | + | Nicole Mroczynski, 628 FAIRVIEW AVENUE, De Pere, WI 54115-2309 |
| 11430036 | + | Nicole Olds, 5730 Oakland Dr., Stevens Point, WI 54482-9358 |
| 11430037 | #+ | Nicole Ostrowski, 211 N 62nd St, Milwaukee, WI 53213-4128 |
| 11430038 | + | Nicole Paris, 2630 Templeton Pl, Oshkosh, WI 54904-8314 |
| 11444480 | + | Nicole Paris Rayos, 2630 Templeton Pl, Oshkosh, WI 54904-8314 |
| 11430039 | + | Nicole Parish, 3033 Hillside Trail, Cross Plains, WI 53528-9585 |
| 11430040 | + | Nicole Radl, 1538 south 36th street, Manitowoc, WI 54220-5807 |
| 11439329 | + | Nicole Rakowski, 522 Westplain Drive, Greenbay WI 54303-3351 |
| 11430041 | + | Nicole Saxon-frye, 1309 L st NE, Brainerd, MN 56401-2331 |
| 11430042 | + | Nicole Schendel, N7894 Lakeshore Dr, Fond Du Lac, WI 54937-1647 |
| 11430043 | + | Nicole Schill, 119 Baumann St, Campbellsport, WI 53010-3529 |
| 11430044 | + | Nicole Schomaker, 425 Prairie Way, Wrightstown, WI 54180-1214 |
| 11430045 | #+ | Nicole Sewell, 301 N Wentz St, Macon, MO 63552-1108 |
| 11430047 | + | Nicole Thayer, 1217 S Madison St, Appleton, WI 54915-1713 |
| 11430048 | #+ | Nicole Thonn, 367 Birch Ct, Roselle, IL 60172-3010 |
| 11451397 | + | Nicole Thonn, 318 Westmore-Meyers Rd., Lombard, IL 60148-3002 |
| 11430049 | + | Nicole Toay, N1431 Dallman Rd, Waterloo, WI 53594-9656 |
| 11430050 | + | Nicole Treder, 20 N. 6th Ave., Winneconne, WI 54986-9705 |
| 11430051 | + | Nicole Vande Voort, 301 Whitney St, Kaukauna, WI 54130-2354 |
| 11430053 | + | Nicole Wachowiak, W204S8226 Pasadena Dr., Muskego, WI 53150-7603 |
| 11430054 | | Nicole Weise, 703 forest home drive, Francis Creek, WI 54214 |
| 11430055 | + | Nicole Williams, 512 Danbury Drive, Oswego, IL 60543-8046 |
| 11430056 | + | Nicole Zajakowski, 4730 Aspen Ct, New Berlin, WI 53151-7474 |
| 11430057 | + | Nicole Zitello, 2222 Woodward Ave, Lakewood, OH 44107-5735 |
| 11430058 | + | Nicole Zygarlicke, 5603 Winding Creek Drive, Weston, WI 54476-6651 |
| 11444416 | + | Nicolette Hommen, 400 S. Van Buren Apt. 102, Stoughton, WI 53589-2319 |
| 11430059 | #+ | Nicolette Hommen, 96 Exchange St, Cambridge, WI 53523-9224 |
| 11430061 | #+ | Nicolette Wunder, 871 s 75th street, Milwaukee, WI 53214-3014 |
| 11449097 | + | Nicolette Wunder, 6265 County Rd U, Allenton, WI 53002-9779 |
| 11430062 | + | Nicolle Palmer, 319 Main St, Rosendale, WI 54974-9756 |
| 11430063 | | Nik Anderson, N87 Wi5625 Belleview blvd., Menomonee Falls, WI 53051 |
| 11430065 | + | Nikki Bregger, 1614 McRae Place, Green Bay, WI 54311-6292 |
| 11430066 | + | Nikki Buechel, N1765 Schoenborn Rd., Chilton, WI 53014-9639 |
| 11430067 | + | Nikki Cascioli, 816 Cass Ave, Kingsford, MI 49802-4439 |

| | | |
|---|---|---|
| 11430068 | + | Nikki Guenette, 809 W Grant St, Appleton, WI 54914-2665 |
| 11430069 | + | Nikki Hanner, 218 e. Clark st., Negaunee, MI 49866-1516 |
| 11430070 | + | Nikki Robinson, 922 Rose Street, Kewaunee, WI 54216-1662 |
| 11430071 | #+ | Nikki Roskom, 1306 Sunray LAN, Green Bay, WI 54313-7139 |
| 11430072 | + | Nikki StarrWalker, 1128 Riverview St N, Lewiston, ID 83501-1742 |
| 11430073 | + | Nikki Weigman, 1008 Manor Pl, Little Chute, WI 54140-2695 |
| 11444549 | + | Nikole J. Schneider, 209 Hubbard St., Oakfield, WI 53065-9426 |
| 11430075 | + | Niles Shilts, 338 gifford ct, Nekoosa, WI 54457-8796 |
| 11430076 | + | Nina Rodriguez, 1007 W. Main St., 205, Watertown, WI 53094-3559 |
| 11430078 | + | Noah Ahlswede, 530 E 2nd St, Fond Du Lac, WI 54935-4519 |
| 11430079 | + | Noah Barber, 53 Morningside Dr, Cortland, NY 13045-1413 |
| 11430080 | + | Noah Clark, 221 oak ct., Orfordville, WI 53576-8765 |
| 11430081 | + | Noah Danner, 281 Sheboygan Street, Fond Du Lac, WI 54935-4364 |
| 11430082 | + | Noah Everard, 1601 17th ave, Menominee, MI 49858-2655 |
| 11430083 | + | Noah Gauthier, 1760 meneau dr, De Pere, WI 54115-8077 |
| 11430084 | + | Noah Haring, 1218 Clifton terrace, Rochelle, ill 61068-2414 |
| 11430085 | + | Noah Krumbein, N9247 Meyer Ct., Fond Du Lac, WI 54937-7402 |
| 11430086 | + | Noah Lakeman, 311 Rita Ave, Dickeyville, WI 53808-6859 |
| 11430087 | + | Noah Mezera, 1600 vogt dr, 201, West Bend, WI 53095-8511 |
| 11430088 | #+ | Noah Moderow, N1286 17th Road, Dalton, WI 53926-9516 |
| 11449121 | + | Noah Moderow, W2066 Hwy 44, Markesan, WI 53946-7735 |
| 11430089 | + | Noah Mueller, 1907 Taylor street, Little Chute, WI 54140-1205 |
| 11443994 | + | Noah Pomplun, 3175 County Road E, Eureka, WI 54963-9651 |
| 11430090 | + | Noah Pomplun, 3175 County Road E, Omro, WI 54963-9651 |
| 11430091 | + | Noah Radatz, 1380 8th Ave, Newport, MN 55055-1702 |
| 11430092 | + | Noah Schwartz, W142N7004 Oakwood Drive, Menomonee Falls, WI 53051-5139 |
| 11430093 | + | Noah Verbockel, 545 Biese st., Combined Locks, WI 54113-1411 |
| 11430094 | + | Noah Zigelbauer, 929 3rd street, Kiel, WI 53042-1139 |
| 11430095 | + | Noel Wenthur, W2716 Moon Dance Dr, Kaukauna, WI 54130-9252 |
| 11430096 | + | Noelle Kellner, 1146 DIVISION ST, Green Bay, WI 54303-3002 |
| 11430098 | | Nolan Spanbauer, 724 oak at, Oshkosh, WI 54901 |
| 11430099 | + | Nolen Hansen, 3230 Western Avenue, Jackson, WI 53037-8100 |
| 11430100 | + | Nora Scray, po box 236, Pulaski, WI 54162-0236 |
| 11430101 | + | Noreane Ziegel, 204 Jackson Street, Reeseville, WI 53579-9632 |
| 11430102 | + | Norma Garcia, 905 Elizabeth St, Green Bay, WI 54302-1929 |
| 11450486 | + | Norma Garcia Wohler, 905 Elizabeth Street, Green Bay, WI 54302-1929 |
| 11430103 | + | Norman Peters, 229 Church road, Luxemburg, WI 54217-1363 |
| 11430104 | + | Norman Roller, 703 Carver Lane, Menasha, WI 54952-2217 |
| 11430106 | + | Nycole Garman, 618 Birch Street, Lake Mills, WI 53551-1219 |
| 11430108 | + | Olga Kline, 414-51st Street, West Des Moines, IA 50265-2830 |
| 11430109 | + | Oliver Arena, 2825 s 75th street, Milwaukee, WI 53219-2808 |
| 11430110 | + | Oliver Hoefler, 412 ElizabethSt, Baraboo, WI 53913-2262 |
| 11430111 | + | Olivia Beyer, N1625 Arnies Lane, Greenville, WI 54942-8319 |
| 11430112 | + | Olivia Bowe, 1369 Mourning Dove Ct, De Pere, WI 54115-9518 |
| 11430113 | + | Olivia Bush, P.O. Box 206, Fairwater, WI 53931-0206 |
| 11430114 | + | Olivia Clemens, 4577 Hawk Haven Rd, Stevens Point, WI 54482-8768 |
| 11430115 | + | Olivia Delagardelle, 1256 black hawk rd, Waterloo, IA 50701-3440 |
| 11430116 | + | Olivia Duffeck, 7799 hart road, Greenleaf, WI 54126-9650 |
| 11430118 | + | Olivia Gerritson, 555 E. Main St, Waupun, WI 53963-2162 |
| 11430119 | + | Olivia Gunyon, 213 S. Sidney St., Kimberly, WI 54136-1956 |
| 11430120 | + | Olivia Hebbe, W3798 Old Green Lake Rd, Princeton, WI 54968-8755 |
| 11430121 | + | Olivia Hietpas, W6342 Elpaso Dr, Greenville, WI 54942-8808 |
| 11430122 | + | Olivia Marie, 218 10th Ave, Apt 113, Eau Claire, WI 54703-4618 |
| 11430123 | + | Olivia Meissner, 1230 E. Calumet St., Appleton, WI 54915-2402 |
| 11430124 | #+ | Olivia Millay, 1266 Lori drive, Neenah, WI 54956-1899 |
| 11430125 | + | Olivia Molle, 3341 Mirage Circle, Plover, WI 54467-3462 |
| 11430126 | + | Olivia O Connell, 611 Desnoyer Street, Kaukauna, WI 54130-2011 |
| 11430127 | + | Olivia Reichardt, 29 Diane Lane, Appleton, WI 54915-7203 |
| 11430128 | + | Olivia Saggio, W173S8122 Adam Ct., Muskego, WI 53150-8038 |
| 11446409 | + | Olivia Scheeler, N4681 Kettner Rd., Shiocton WI 54170-8888 |
| 11430129 | + | Olivia Scheeler, 1801 Maria dr., 424, Stevens Point, WI 54481-1964 |
| 11430130 | + | Olivia Schumacher, 1805 Michael dr., Waukesha, WI 53189-2115 |
| 11430131 | #+ | Olivia Schuppel, 338 S. Main St., A, Medford, WI 54451-1710 |

District/off: 0757-2      User: sdm      Page 117 of 165

Date Rcvd: Dec 23, 2020      Form ID: pdfhrg      Total Noticed: 9610

| | | |
|---|---|---|
| 11430132 | + | Olivia Vogel, 4615 county road G, Reedsville, WI 54230-9775 |
| 11430133 | + | Olivia Walton, 2712 S Walden Ave, Appleton, WI 54915-4401 |
| 11430134 | + | Ona Koentopp, 117 E Waushara st., Apt 18, Berlin, WI 54923-9511 |
| 11430135 | + | Ori Lincoln, 3169 n 5th st, Milwaukee, WI 53212-1902 |
| 11430137 | + | Owen Birenbaum, 8223 carstens lake road, Manitowoc, WI 54220-9587 |
| 11430138 | + | Owen Phillips, 2229 willowbend ct, Oshkosh, WI 54904-7769 |
| 11430155 | + | PAM BILLMAN, 6448 WOODENSHOE RD, Neenah, WI 54956-9749 |
| 11430164 | + | PAMELA ELSING, 4647 County Hwy DM, Morrisonville, WI 53571-9508 |
| 11430180 | + | PATRICE HIRN, 3065 ROSE MOON WAY, Neenah, WI 54956-9064 |
| 11430188 | + | PATRICIA MARTIN, 9116 W Conrad Lane, Milwaukee, WI 53214-1350 |
| 11430189 | + | PATRICIA NELSON, N7361 SPRING ST APT A3, Fond Du Lac, WI 54935-9068 |
| 11430193 | + | PATRICK BATEY, 1337 POND VIEW CIR, De Pere, WI 54115-7660 |
| 11430212 | + | PAUL BAUER, 3011 PINE RIDGE RD, Oshkosh, WI 54904-8470 |
| 11430222 | + | PAUL EKIS, N1207 37TH AVE, Berlin, WI 54923-9719 |
| 11430245 | + | PAUL TRIEZENBERG, 3000 W HERITAGE AVE, Appleton, WI 54914-5617 |
| 11430256 | | PAULINE POUPORE, W5979 #34 RD, Carney, MI 49812 |
| 11430264 | + | PEGGY LOOSE, 503 FULTON ST, Chilton, WI 53014-1743 |
| 11430281 | + | PETER HERRICK, 612 GRAVES ST, Chilton, WI 53014-1748 |
| 11430283 | + | PETER LECAPITAINE, 1028 E NORTH ST, Appleton, WI 54911-5564 |
| 11430310 | + | PHILLIP HEIMBRUCH, E7727 STAGE RD, New London, WI 54961-8239 |
| 11430140 | + | Paige Chaillier, 4883 Delta 17.8 Drive, Escanaba, MI 49829-9456 |
| 11430141 | + | Paige Dickins, 6615 S. Isabella Rd., Shepherd, MI 48883-9325 |
| 11430142 | + | Paige Hintz, 9014 Asbury Dr, Almond, WI 54909-9511 |
| 11430143 | + | Paige Kraus, 825 Driftwood Dr, Brillion, WI 54110-1499 |
| 11430144 | + | Paige Mayer, 6915 S Timber Ridge Lane, Apt 3205, Oak Creek, WI 53154-1367 |
| 11430145 | + | Paige Meshnick, W7488 Cross Country Ln, Hortonville, WI 54944-9167 |
| 11430146 | + | Paige Ness, 233 PINECREST CT, Black Creek, WI 54106-9502 |
| 11430147 | #+ | Paige Pfeifer, 2037 Ravine Street, Janesville, WI 53548-3451 |
| 11430148 | | Paige Roesler, Wendy Roesler, Omro, WI 54963 |
| 11430149 | + | Paige Steele, 1214 W Bent Avenue, Oshkosh, WI 54901-2802 |
| 11430150 | | Paige Thompson, N15326 V4 State rd, Vulcan, MI 49892 |
| 11430151 | + | Paige Welch, W741 St Hwy M69, Perronville, MI 49873-9415 |
| 11430152 | + | Paige Wilcox, 511 4th st, Port Edwards, WI 54469-1234 |
| 11430154 | + | Paiton Proud, 1405 Kensington Ave, Oshkosh, WI 54902-6246 |
| 11430156 | + | Pam Drake, 611 kennedy ave, Omro, WI 54963-1345 |
| 11430157 | + | Pam Hynnek, W3949 Krueger Rd, Appleton, WI 54913-9584 |
| 11430158 | + | Pam Pfister, 821 Annrich Ave, Omro, WI 54963-1094 |
| 11430159 | + | Pam Schneider, 2851 Nostalgic Court, De Pere, WI 54115-8475 |
| 11430160 | + | Pam Welch, 2658 Kathy drive, Green Bay, WI 54311-7249 |
| 11430161 | + | Pamela Amundson, 190 Twin Lakes Dr, Fond Du Lac, WI 54937-1488 |
| 11447931 | + | Pamela Pfister, 821 Annrich Ave., Omro, WI 54963-1094 |
| 11430166 | + | Pamela Vanderhoof, W5132 Maple Ridge Drive, Fond Du Lac, WI 54937-9004 |
| 11430167 | + | Pamela West, 2500 Inglewood Place, Appleton, WI 54915-6654 |
| 11430168 | + | Pari Fruendt, 314 Alcott Drive, Neenah, WI 54956-4139 |
| 11430169 | + | Parker Buth, W289 S6630 Holiday Road, Waukesha, WI 53189-9067 |
| 11430170 | + | Parker Cocco, 3017 Woodridge Dr, Oshkosh, WI 54904-7628 |
| 11430172 | + | Pat Barnes, 1724 South Sanders Street, Appleton, WI 54915-1333 |
| 11430173 | + | Pat Burns, 4344 W. Carmel Dr., Franklin, WI 53132-9102 |
| 11430174 | + | Pat Gering, 1741 Westfield Ave, Green Bay, WI 54303-3342 |
| 11430176 | + | Pat McNamar, 920 ANN ST, Madison, WI 53713-2404 |
| 11430177 | + | Pat Mullowney, 929 Woodside Ave, Ripon, WI 54971-1832 |
| 11430178 | + | Patrice Bauman, 792 Ivy Oaks dr, Caledonia, IL 61011-9507 |
| 11430179 | #+ | Patrice Flanagan-morris, W251 S3901 RICKERT DR, Waukesha, WI 53189-7834 |
| 11430181 | + | Patricia Albright, W876 County K, Ripon, WI 54971-9460 |
| 11430182 | + | Patricia Doucet, 2206 West ave South, La Crosse, WI 54601-6209 |
| 11430183 | #+ | Patricia Eberly, 183 A Dew Drop Road, York, PA 17402-4603 |
| 11430184 | + | Patricia Ferrin, 611 N Pinecrest Road, Bolingbrook, IL 60440-1274 |
| 11430205 | + | Patricia Heil, 1623 DOEMEL ST, Oshkosh, WI 54901-3170 |
| 11430185 | + | Patricia Kiefer, 1105 Ferris mill rd, Decorah, IA 52101-7627 |
| 11430186 | + | Patricia Kilgore, 3303 Memphis Ln, Bowie, MD 20715-1835 |
| 11430190 | + | Patricia Oelke, 226 4th St, Fond Du Lac, WI 54935-4474 |
| 11430191 | + | Patricia Pendleton, W5500 Gema Dr, Pardeeville, WI 53954-9795 |
| 11430192 | + | Patricia Post, N1382 Rainbow Trail Road, Keshena, WI 54135-9558 |

| | | |
|---|---|---|
| 11430194 | + | Patrick Berry, 816 SCHOOL AVE, OSHKOSH, WI 54901-5311 |
| 11441281 | + | Patrick Burns, 4344 W. Carmel Dr., Franklin, WI 53132-9102 |
| 11430195 | + | Patrick Hughes, N2115 16th Court, Montello, WI 53949-8727 |
| 11430196 | + | Patrick Jason, 180 3rd st, Fond Du Lac, WI 54935-4418 |
| 11430197 | + | Patrick McGinnis II, 213 crystal ct, Winter Haven, FL 33880-4954 |
| 11430198 | + | Patrick McNerney, 4251 Powers Lane, Oconto Falls, WI 54154-9687 |
| 11430199 | #+ | Patrick Nagle, 7725 W Lakeview Ter, Frankfort, IL 60423-8656 |
| 11430200 | + | Patrick Raasch, 1902 W Marquette St, Appleton, WI 54914-1881 |
| 11430201 | + | Patrick Stuart, 852 Central st, Oshkosh, WI 54901-4404 |
| 11430202 | + | Patrick Tulloch, 2727 Brentwood Dr., Racine, WI 53403-3701 |
| 11430203 | + | Patti Adeli, 1403 Park Ave, River Forest, IL 60305-1021 |
| 11430204 | + | Patti Amann, 1218 south main st., Mishicot, WI 54228-9608 |
| 11430206 | + | Patti Lebeck, W7742 County Road F, Phillips, WI 54555-6826 |
| 11430207 | + | Pattie Knoll, 509 E Franklin Ave, Neenah, WI 54956-2969 |
| 11430209 | + | Patty Shea, 242 Wyldeberry Lane, Oshkosh, WI 54904-7676 |
| 11430210 | + | Patty Wianecki, w9726 st rd 16 and 60, Reeseville, WI 53579-9646 |
| 11430211 | + | Paul Bartelme, 1409 11th Ave, Green Bay, WI 54304-3610 |
| 11430213 | + | Paul Beardsley, N4341 Country Gate Court, Black Creek, WI 54106-8119 |
| 11430214 | | Paul Berres, N6823W Hwy.a, Glenbeulah, WI 53023 |
| 11430215 | + | Paul Bloch, 618 coonen dr, Combined Locks, WI 54113-1407 |
| 11430216 | + | Paul Christensen, 835 Shea Ave, Green Bay, WI 54303-3805 |
| 11430217 | + | Paul Coppola, 1361 Prairie Ct, West Chicago, IL 60185-5147 |
| 11430218 | + | Paul Danielson, N1432 Wildwood drive, Greenville, WI 54942-8677 |
| 11430219 | + | Paul Dekranes, 74 Salt Creek Road, Roselle, IL 60172-1420 |
| 11430220 | + | Paul Delcore, W2333 CTY RD UU, Appleton, WI 54913-9264 |
| 11430223 | #+ | Paul Endter, 1953 West Barley Way, Appleton, WI 54913-8266 |
| 11430224 | + | Paul Fait, N162W19945 RIVERVIEW DR, Jackson, WI 53037-8906 |
| 11430226 | #+ | Paul Hughes, 4818 Village Ct, APT 4, Nashotah, WI 53058-9670 |
| 11430227 | + | Paul Hutto, 2203 Randolph rd, Janesville, WI 53545-0933 |
| 11430228 | + | Paul Imig, W71N444 Mulberry Ave., Cedarburg, WI 53012-2273 |
| 11430229 | #+ | Paul Kehl, 1347 W Isabella Rd, Midland, MI 48640-9178 |
| 11430230 | + | Paul Kinsella, 483 Jacob Drive, Denmark, WI 54208-9741 |
| 11430232 | + | Paul Konopa, N1681 Ridgeway Dr, Greenville, WI 54942-9669 |
| 11430233 | + | Paul Luepke, 7900 Kiely Way, Neenah, WI 54956-3558 |
| 11430234 | + | Paul Munagian, 4651 TEONIA WOODS, Rolling Meadows, IL 60008-2221 |
| 11430235 | + | Paul Nelson, 882 Wylde Oak Drive, Oshkosh, WI 54904-7629 |
| 11430236 | + | Paul Perzinski, 4808 Adams lake rd, Stevens Point, WI 54482-9727 |
| 11430237 | + | Paul Phillip, 1019 n 14th st, Manitowoc, WI 54220-3234 |
| 11430238 | + | Paul Rotter, W9067 Turner Rd., Channing, MI 49815-9726 |
| 11430239 | + | Paul Schreiber, 1001 Railroad St., Appleton, WI 54915-6430 |
| 11430240 | + | Paul Schroeder, 430 4th Street South, Wisconsin Rapids, WI 54494-4382 |
| 11430241 | + | Paul Seibel, 368 doty St, Fond Du Lac, WI 54935-2218 |
| 11430242 | #+ | Paul Simmons, 7310 Lake Ridge Drive, Savage, MN 55378-2277 |
| 11430244 | + | Paul Szwedo, 768. Yorkshire Rd, Neenah, WI 54956-4930 |
| 11430246 | + | Paul Weber, 673n Willy mac rd, Manistique, MI 49854-9206 |
| 11430247 | + | Paul Zangl, 3380 Omro Rd, Oshkosh, WI 54904-8825 |
| 11453271 | + | Paul and/or Robyn Locke, 4235 Dutchess Park Rd, Fort Myers, FL 33916-4551 |
| 11430248 | + | Paula Menting, N9669 Tom Court, Appleton, WI 54915-9342 |
| 11430249 | + | Paula Petri, 2220 Jefferson St, Two Rivers, WI 54241-2206 |
| 11430250 | + | Paula Thuerman, 1226 E. Clarke St., Waupaca, WI 54981-2008 |
| 11430251 | + | Paula VandenEng, W187 State Hwy 156, Pulaski, WI 54162-8578 |
| 11430252 | + | Paula Vanstraten, N5821 E Cherry Ct, Shiocton, WI 54170-8549 |
| 11430253 | + | Paula Werner, 70 Center St, Fond Du Lac, WI 54937-1116 |
| 11430254 | + | Paula Worzella, 1921 CLAR RE DR, Plover, WI 54467-3124 |
| 11430255 | + | Paulie Maurer, 17751 Abigail Ln, Orland Park, IL 60467-1378 |
| 11430257 | + | Payton Krueger, 5675 West Nature s Lane, Appleton, WI 54914-9621 |
| 11430258 | + | Payton Mueller, 232 E Railroad Ave, Saint Cloud, WI 53079-1457 |
| 11430259 | + | Payton Nault, 8542 O Lane, Gladstone, MI 49837-8935 |
| 11459216 | + | Payton Stehno, S37W35202 County Rd D, Dousman, WI 53118-9710 |
| 11430261 | + | Payton Stehno, 2721 N university dr, 101, Waukesha, WI 53188-1411 |
| 11430263 | + | Peggy Lockwood, 32863 South St, Lawton, MI 49065-9463 |
| 11430265 | + | Peggy McCormick, W7146 kirschner rd, Shiocton, WI 54170-9010 |
| 11430266 | + | Peggy Rider, 147 s. 8th Ave, Apt #3, West Bend, WI 53095-3259 |

| | | |
|---|---|---|
| 11430262 | + | Peggy S Besaw, 1323 Lawrence St., New London, WI 54961-2055 |
| 11430267 | + | Peggy Spencer, N7737 Cooper Rd, Oneida, WI 54155-9334 |
| 11430268 | + | Penny Danks, 561 Prestige Court, Edgerton, WI 53534-9390 |
| 11430269 | + | Penny Grissman, 817 Sanitorium Rd., Kaukauna, WI 54130-1844 |
| 11430270 | + | Penny Harlan, 759 S Washburn St, 5, Oshkosh, WI 54904-6409 |
| 11430271 | + | Penny Kukulski, 1003 Country Creek Ln, Chesterton, IN 46304-9650 |
| 11441506 | + | Penny Selin, 1690 E. Memory Lane, Appleton, WI 54913-8943 |
| 11430272 | + | Penny Tesch, 6608 Peninsula Ln, Ringle, WI 54471-9787 |
| 11430273 | | Penny Wilson, W8151county road 356, Stephenson, MI 49887 |
| 11430274 | + | Pepsi Bottlers, 2541 W. 20th Ave., Oshkosh, WI 54904-8315 |
| 11430275 | + | Perry Balazs, 2101 hickory lane, New HolsteinN, WI 53061-1501 |
| 11430276 | + | Pete Spatchek, 146 Wisconsin Ave, Brillion, WI 54110-1518 |
| 11430277 | + | Pete Stephan IV, 240 Maple St, Peshtigo, WI 54157-1313 |
| 11430278 | + | Pete Unser, 409 Mill St., Fox Lake, WI 53933-9429 |
| 11430279 | + | Peter Broehm, 1813 pleasant ave., New Holstein, WI 53061-1331 |
| 11430284 | + | Peter Lindemann, 2722 S 23rd St, Apt. 8, Manitowoc, WI 54220-8854 |
| 11430286 | + | Peter Mcculloch, 129 Woodhaven Lane, Neenah, WI 54956-3549 |
| 11430287 | #+ | Peter Mueller, 5322 Athens Avenue, Racine, WI 53406-4510 |
| 11430288 | + | Peter O Krupa, 1 N. Main St., 2SW, MOUNT PROSPECT, IL 60056-2456 |
| 11430289 | + | Peter Rausch, 1835 Rush Lake Drive, Ripon, WI 54971-9138 |
| 11430290 | + | Peter Schnoor, 560 S 9th St, #14, De Pere, WI 54115-3842 |
| 11430291 | + | Peter Soulier, Po box. 434, Lac Du Flambeau, WI 54538-0434 |
| 11430292 | #+ | Peter Stensaas, 1609 Johnson Street, Stoughton, WI 53589-1117 |
| 11430294 | + | Peter Vollbrecht, 1984 Creek Side Drive, Neenah, WI 54956-9431 |
| 11430295 | + | Peyton Beckman, 8118 Oakwood ave, Neenah, WI 54956-9538 |
| 11430297 | + | Peyton Diem, 3013 Shady Circle, Cross Plains, WI 53528-9324 |
| 11430298 | + | Peyton Hofer, 3815 e clovis ave, Mesa, AZ 85206-1852 |
| 11430299 | + | Peyton Janes, 430 union street, Green Lake, WI 54941-9559 |
| 11430300 | + | Peyton Stankiewicz, 1117 Greenbriar drive, Hanford, CA 93230-7707 |
| 11430301 | + | Phil Junior, 1540 Schaller St, Janesville, WI 53546-5844 |
| 11430302 | + | Phil Levenhagen, 2690 black wolf ave, oshkosh, WI 54902-8806 |
| 11430303 | + | Phil Nikolas, 543 W. 14th Ave, Oshkosh, WI 54902-6541 |
| 11430304 | + | Phil Okkerse, 431 South 4th Ave, Sturgeon Bay, WI 54235-2605 |
| 11447656 | + | Philip A Foran, 14 Sandcreek Pl, Decatur, IL 62521-5406 |
| 11430305 | + | Philip Foran, 14 Sandcreek Pl, Decatur, IL 62521-5406 |
| 11430307 | + | Philip Schultz, 11215 Spring Lake Rd, Kiel, WI 53042-9725 |
| 11446277 | + | Philip Schultz, 12900 County Rd. M, Kiel, WI 53042-9705 |
| 11430308 | + | Phill Habel, 1428 Navigator Way, De Pere, WI 54115-7212 |
| 11451126 | + | Phillip Habel, 1428 Navigator Way, De Pere, WI 54115-7212 |
| 11430309 | + | Phillip Hahn, 212 n River rd, Waterville, OH 43566-1452 |
| 11430312 | + | Phoebe Jensen, 2477 curtis ct, Green Bay, WI 54311-6753 |
| 11430313 | + | Phoenix Funk, 1942 Debruin rd, Kaukauna, WI 54130-3801 |
| 11430315 | + | Phoenix Wenzel, 320 N 7th Street, Winneconne, WI 54986-9321 |
| 11430316 | + | Pinkie Moore, 1032 e walnut, Upper, Green Bay, WI 54301-4406 |
| 11430317 | #+ | Precious Briggs, W8470 Germantown Road, Crivitz, WI 54114-8710 |
| 11430318 | | Precision Dynamics Corp, PO Box 71549, Chicago, IL 60694-1995 |
| 11430319 | + | Preston Kummerer, 1530 Avondale Drive, Green Bay, WI 54313-6002 |
| 11430320 | + | Preston Smith, 13305 freedom rd, Baraga, MI 49908-9141 |
| 11430321 | + | QUENTIN GRZESIK, 2627LANCELOT LANE, Dyer, IN 46311-2098 |
| 11430322 | + | Questan Barker, 4928 Michigan Dr., Superior, WI 54880-8004 |
| 11430323 | + | Quinlan Hillesheim, 1118 Nicolet Ave, Green Bay, WI 54304-2423 |
| 11446275 | + | Quinlan L. Hillesheim, 1118 Nicolet Ave, Green Bay, WI 54304-2423 |
| 11430324 | + | Quinn Krause, 312 N Main St Deerfield, Deerfield, WI 53531-9641 |
| 11430325 | + | Quinn Moore, 5150 S Monitor, Chicago, IL 60638-1518 |
| 11430326 | | Quinn Truscott, 133 24th Ave NE, A, Calgary AB T2E 1W7 |
| 11430327 | + | Quintin Bucheit, 100 Oak Street, Apt 13, Hiawatha, IA 52233-1547 |
| 11430391 | + | RANDALL SCHMITT, N2870 STATE ROAD 73, Wautoma, WI 54982-5343 |
| 11430393 | + | RANDALL SOLBERG, 2911 AIRPORT AVE, Wisconsin Rapids, WI 54494-1551 |
| 11430400 | ++++ | RANDY LINDNER, 173375 STINGER RD, WAUSAU WI 54403-5731 address filed with court:, Randy Lindner, H18875 School Rd., Wausau, WI 54403 |
| 11430407 | + | RANDY WEIR, S810 JOHNSON DR, Iola, WI 54945-8301 |
| 11430408 | | RANDY WINKLER, N6475 HWY J, Montello, WI 53949 |
| 11430449 | + | REBECCA WAGNER, W4410 OLD GREEN LAKE RD, Princeton, WI 54968-8659 |

| | | |
|---|---|---|
| 11430478 | + | RENEE WHITEHEAD, 3144 CEDARVILLE RD., Millville, NJ 08332-7809 |
| 11430491 | + | RICHARD & BONNIE FASSBENDER, 479 VAN ST, Kaukauna, WI 54130-8949 |
| 11430502 | + | RICHARD POCHERT, 24394 Oak Forest Dr, Rapidan, VA 22733-2152 |
| 11430538 | + | ROB DREXLER, 1317 CONGRESS AVE, Oshkosh, WI 54901-2749 |
| 11430542 | + | ROB SUNDERLAND, 1203 Bruss St, De Pere, WI 54115-3227 |
| 11430551 | + | ROBERT CONSTANTINE, 1141 W 6TH AVE, Oshkosh, WI 54902-5733 |
| 11430560 | + | ROBERT HEIN, N8425 GRIFFITH RD, Eldorado, WI 54932-9688 |
| 11430561 | + | ROBERT KRIZ, 1209 W Bent Ave, Oshkosh, WI 54901-2801 |
| 11430562 | + | ROBERT LAURENCE, 4586 elm st, Laona, WI 54541-9313 |
| 11430563 | + | ROBERT LIVINGSTON, 4620 WAZEECHA AVE, Wisconsin Rapids, WI 54494-7765 |
| 11430567 | + | ROBERT MEYER, 408 MANITOWOC ST, Menasha, WI 54952-2622 |
| 11430570 | + | ROBERT OPPERMAN, W741 BLACKHAWK LN, Berlin, WI 54923-8314 |
| 11430575 | + | ROBERT SCHIPPER, SUE SCHALKOWSKI, E6642 GUTH RD, Weyauwega, WI 54983-8825 |
| 11430576 | | ROBERT SCHODEBERG, 777 Default Street, Campbellsport, WI 53010 |
| 11430588 | + | ROBERT W KACZMARCZYK, 14983 W. 95th Ave., Dyer, IN 46311-3092 |
| 11430614 | + | ROD SCHWARTZ, 365 E ARNDT ST, Fond Du Lac, WI 54935-3674 |
| 11430620 | + | ROGER CIESLINSKI, 211 N 9TH AVE, Iron River, MI 49935-1617 |
| 11430640 | #+ | RONALD KESSLER, N4158 State HWY 52, Antigo, WI 54409-8716 |
| 11430643 | + | RONALD MILLER, 2322 N 26TH, Sheboygan, WI 53083-4425 |
| 11430647 | + | RONALD WENDLING, PO BOX 123, Theresa, WI 53091-0123 |
| 11430660 | + | ROSEMARY VANEPEREN, 422 FAWNWOOD CT, Wrightstown, WI 54180-1402 |
| 11430672 | + | ROXANNE MERKES, W1650 HOCHHEIM RD, Mayville, WI 53050-2666 |
| 11430739 | + | RYAN PYATT, 249 IRENE ST, Green Bay, WI 54302-2803 |
| 11430329 | + | Rachael Bissett, 5199 High Pointe Dr, Winneconne, WI 54986-8642 |
| 11430330 | + | Rachael Brabec, W195N16247 Eastwood Cir, Jackson, WI 53037-9509 |
| 11430331 | + | Rachael Lawless, 701 Hobart dr, Unit c, South Elgin, IL 60177-3080 |
| 11430332 | + | Rachael Liermann, W3478 Meadowlark Rd, Fredonia, WI 53021-9467 |
| 11430333 | + | Rachael Nerby, N8956 Ellen St, po box 44, Nichols, WI 54152-0044 |
| 11430334 | + | Rachael Platt, 106 Harrison St, East Galesburg, IL 61430-5006 |
| 11430335 | + | Rachael Singer, 5715 Cty Road K, Amherst, WI 54406-9172 |
| 11456398 | + | Rachael Stmad, E3338 County K, Casco WI 54205-9677 |
| 11430337 | + | Rachael Strnad, E3338 County Road K, Casco, WI 54205-9677 |
| 11430338 | + | Rachael Wetmiller, 961 Roscoe st, Green Bay, WI 54304-3466 |
| 11430339 | + | Racheal Kaske, 913 n chestnut ave, Green Bay, WI 54303-3433 |
| 11430340 | + | Rachek Wolf, W6564 Talon Dr, Greenville, WI 54942-8714 |
| 11430341 | + | Rachel Blohowiak, 1911 Swan Pointe Terrace, De Pere, WI 54115-8201 |
| 11430342 | + | Rachel Bonacorsi, 8066 Cornell Rd, Apt 104, Germfask, MI 49836-9071 |
| 11430343 | + | Rachel Boo, 321 1/2 W. Main st., Waupun, WI 53963-1827 |
| 11430344 | + | Rachel Chaney, N3098 River Bend Dr, Peshtigo, WI 54157-9634 |
| 11430347 | #+ | Rachel Disterhaft, 509 Webster street, Berlin, WI 54923-1345 |
| 11430348 | + | Rachel Elisabeth, 1475 Eliza st, Green Bay, WI 54301-3143 |
| 11430349 | + | Rachel Elliott, 14220 Burbank Blvd., Apt 208, Van Nuys, CA 91401-4904 |
| 11430350 | + | Rachel Espitia, 439 Jefferson Dr., Kewaskum, WI 53040-9198 |
| 11430351 | + | Rachel Goedderz, 7878 S US HIGHWAY 45, Oshkosh, WI 54902-8813 |
| 11430352 | + | Rachel Greene, 2456 Antares Terrace, Green Bay, WI 54311-5072 |
| 11430353 | #+ | Rachel Haisler, 1236 larkspur dr, Kansasville, WI 53139-9792 |
| 11430354 | + | Rachel Hanson, 5903 Wildlife Dr, Allenton, WI 53002-9522 |
| 11430355 | + | Rachel Hobbs, 5575 Cathedral Peak dr, Sparks, NV 89436-1804 |
| 11430356 | | Rachel Honish, N103W16730, Germantown, WI 53022 |
| 11430357 | + | Rachel Hunter, 2704 Prairie Ct, East Troy, WI 53120-1368 |
| 11430358 | + | Rachel Kelley, W196N11278 SHADOW WOOD LANE, Germantown, WI 53022-2968 |
| 11430359 | + | Rachel Krutz, 326 Center St, Neenah, WI 54956-2613 |
| 11430360 | + | Rachel Lemke, 242 County Road 149, Pierz, MN 56364-4003 |
| 11430361 | + | Rachel Linzmeyer, 217 E 17th St, Kaukauna, WI 54130-3355 |
| 11430345 | + | Rachel M. Dann, 1324 Swamp Road, Green Bay, WI 54313-1465 |
| 11430362 | + | Rachel Marquette, 916 E Randall St., Shawano, WI 54166-2616 |
| 11430363 | + | Rachel Mccarthy, 275 1/2 KNOWLTON ST, Waterloo, WI 53594-1402 |
| 11430364 | + | Rachel Morris, 6003 Old Oak Circle, Sugar Land, TX 77479-9615 |
| 11430366 | + | Rachel Pavlik, 1329 E Road 4, Edgerton, WI 53534-8420 |
| 11430367 | + | Rachel Rongstad, 4820 Cty Rd E, Slinger, WI 53086-9132 |
| 11430368 | #+ | Rachel Schroeder, 722 western Ave, Fond Du Lac, WI 54935-3823 |
| 11430369 | + | Rachel Shedal, 11125 RIDGE RD, MISHICOT, WI 54228-9790 |
| 11430370 | + | Rachel Slavik, 2535 West Ripple Ave, Oshkosh, WI 54904-9192 |

| | | |
|---|---|---|
| 11430371 | + | Rachel Tollakson, N5760 Valley Rd, Cecil, WI 54111-9434 |
| 11430372 | + | Rachel Truesdill, 81 County Road F, River Falls, WI 54022-8009 |
| 11430373 | + | Rachel Walter, 14958 Austin dr, Lockport, IL 60441-1327 |
| 11430374 | + | Rachel White, 2235 Foxglove Ct, New Berlin, WI 53151-1914 |
| 11430375 | + | Rachel Zindars, 737 north 5th ave, Redgranite, WI 54970-9744 |
| 11430376 | + | Rachele Depagter, W2561 miley road, Sheboygan Falls, WI 53085-2975 |
| 11430377 | + | Rachelle Racette, 604 Riverview dr, Winneconne, WI 54986-9715 |
| 11430378 | + | Rachelle Rodriguez, 16169 6th st, Atlantic Mine, MI 49905-9139 |
| 11430379 | + | Rachelle Turzinski, 7004 5th Ave, Almond, WI 54909-9032 |
| 11430380 | + | Raeanne Klatt, 3309 17th St., Menominee, MI 49858-1745 |
| 11430381 | + | Raechel Russo, 4614 County Rd T, Oshkosh, WI 54904-9561 |
| 11430382 | + | Raegan Babcock, 3435 Country Club Lane, Morris, IL 60450-6808 |
| 11430383 | + | Raiden Windham, 418 N Maple Ave, Green Bay, WI 54303-2726 |
| 11430384 | + | Ramiro Hernandez, 1124 n danz ave, Green Bay, WI 54302-3002 |
| 11430385 | + | Ramona mathews, 6111 wintergreen dr, Wisconsin Rapids, WI 54494-9082 |
| 11430386 | + | Randa Wilberg, 804 Pleasant Oak Dr., Oregon, WI 53575-3220 |
| 11430387 | + | Randal Lee, 1106 Mallard ave., Oshkosh, WI 54901-2426 |
| 11446938 | + | Randall L. Streblow, W8057 Jones Ct, Beaver Dam, WI 53916-8918 |
| 11430390 | + | Randall Philipps, 104 6th Ave, Menominee, MI 49858-3220 |
| 11430392 | + | Randall Simmons, 1101 Division St, Green Bay, WI 54303-3001 |
| 11430394 | | Randel Evans, W17 Dakota Ave, Neshkoro, WI 54960 |
| 11449305 | + | Randell Lee Smith, 1710 Wisconsin Ave Apt B, New Holstein, WI 53061-1342 |
| 11447404 | + | Randl S. Evans, W2217 Dakota Ave., Neshkoro WI 54960-8301 |
| 11430395 | + | Randy Berres, W7154 Englewood Drive, Greenville, WI 54942-8109 |
| 11430396 | + | Randy Doerr, 1000 Jones St., Watertown, WI 53094-3928 |
| 11430397 | + | Randy Koester, N2639 Hwy Z Lot E96, Dousman, WI 53118-9414 |
| 11430398 | + | Randy Lewins, 202 EAST MCKINLEY ST, Appleton, WI 54915-1708 |
| 11430399 | + | Randy Liegl, 371 Pinecrest Ct., Mayville, WI 53050-2839 |
| 11430401 | + | Randy O'Connell, N1996 Virginia Dr, Waupaca, WI 54981-8471 |
| 11430402 | + | Randy Post, 2052-1 Myrtle st, Dover, DE 19901-7974 |
| 11430403 | + | Randy Reimer, 2330 39th Street, Two Rivers, WI 54241-1421 |
| 11430405 | #+ | Randy Smith, 1716 Wisconsin Avenue, New Holstein, WI 53061-1342 |
| 11430406 | + | Randy Streblow, W8057 Jones Ct, Beaver Dam, WI 53916-8918 |
| 11430409 | + | Raquel Artolacalero, 618 E Oak St, Kimberly, WI 54136-1531 |
| 11430410 | + | Raquel Craig, 1805 2nd ave sw, 203, Minot, ND 58701-3474 |
| 11430411 | + | Raquel Riemer, 11928 Zastrow Rd., Cecil, WI 54111-9635 |
| 11430412 | + | Raven Schuette, 2416 South 9th Street, Manitowoc, WI 54220-6620 |
| 11430413 | + | Ray Delrow, 5502 Gordon St, Schofield, WI 54476-2535 |
| 11430414 | + | Ray Donajkowski, 650 Beatrice Circle, Hudson, WI 54016-6934 |
| 11430416 | + | Ray Kramer, 1707 n. Ballard Road, Appleton, WI 54911-2443 |
| 11430417 | + | Ray Vincent, 9248 Kornbrust Dr., Lone Tree, CO 80124-5550 |
| 11430418 | + | Rayanna Peterson, 10454 Highway 92, Hibbing, MN 55746-8548 |
| 11449116 | + | Raymond D. Davis, 1503 37th St., Ft Madison, IA 52627-3324 |
| 11430419 | + | Raymond Davis, 1503 37th st., Fort Madison, IA 52627-3324 |
| 11430420 | #+ | Raymond Deblasio, 1414 WESTHAMPTON DR, Plainfield, IL 60586-5863 |
| 11430421 | + | Raymond Tolonen, 202 Goldsmith Street, Lower Apt, Baraga, MI 49908-9427 |
| 11430422 | + | Raynee Schuster, 551 10th St S, Wisconsin Rapids, WI 54494-5029 |
| 11423781 | + | Rebecca (Becki) Backhaus, 1653 Atlanta Circle, Manitowoc, WI 54220-1728 |
| 11430424 | + | Rebecca Anderson, 13718 N. Paynesville Rd, Bruce Crossing, MI 49912-8802 |
| 11430425 | + | Rebecca Benavides, 423 13th Avenue South, Onalaska, WI 54650-3350 |
| 11430426 | + | Rebecca Brault, 307 Cleveland Street, Brillion, WI 54110-1303 |
| 11452064 | + | Rebecca Brezen, 14915 Valley View Dr, Savage, MN 55378-3618 |
| 11430427 | + | Rebecca Christensen, 6928 n 52 st, Omaha, NE 68152-2408 |
| 11430428 | + | Rebecca DeJardin, 137 S Washington St, Kimberly, WI 54136-1624 |
| 11449117 | + | Rebecca Flock, 740 State St, Oconomowoc, WI 53066-3745 |
| 11430430 | + | Rebecca Geiyer, 33095 Battershall rd, Grayslake, IL 60030-2008 |
| 11430431 | + | Rebecca Glickman, 13253 Court Place, Burnsville, MN 55337-7816 |
| 11430432 | + | Rebecca Groelle, 909 Hewitt St, Neenah, WI 54956-2840 |
| 11449108 | + | Rebecca Herald, 1330 High Site Drive, 116, Eagan, MN 55121-2735 |
| 11430433 | + | Rebecca Holmquest, 5318 Russett Road, Madison, WI 53711-3669 |
| 11430434 | + | Rebecca Kempen, 7224 County Rd W, Greenleaf, WI 54126-9482 |
| 11430435 | + | Rebecca Matowitz, 3017 E Canary St, Appleton, WI 54915-3381 |
| 11430436 | + | Rebecca Meltz, 459 Gavin parkway, Kewaskum, WI 53040-9183 |

| 11430437 | + | Rebecca Miller, W6361 Quarry Road, Appleton, WI 54913-9753 |
| 11430438 | + | Rebecca Mohl, n2106 north rd, Hortonville, WI 54944-9442 |
| 11430439 | + | Rebecca Muehrcke, 1593 W. Marhill Rd, Green Bay, WI 54313-6071 |
| 11430440 | + | Rebecca Omick, 3907 E Klieforth Av, Cudahy, WI 53110-3123 |
| 11430441 | + | Rebecca Prohaska, 1927 Bonnie Ln, Waukesha, WI 53188-4775 |
| 11430442 | + | Rebecca Pupp, 1222 N. 10th St., Sheboygan, WI 53081-3304 |
| 11430443 | + | Rebecca Quast, 1510 Witzel Ave, APT 5, Oshkosh, WI 54902-5555 |
| 11430445 | + | Rebecca Sauer, 711 Columbia St, Horicon, WI 53032-1539 |
| 11430446 | #+ | Rebecca Seib, 916 Crooked Tree Place, Larkspur, CO 80118-8704 |
| 11430447 | + | Rebecca Steeno, 3074 Westline, Green Bay, WI 54313-8214 |
| 11430448 | #+ | Rebecca Tuma, 708 Sue St, Little Chute, WI 54140-2427 |
| 11447711 | + | Rebecca Tuma, 227 E 8th St, Kaukauna WI 54130-2507 |
| 11430450 | + | Rebecca York, W8549 Akron drive, Wild Rose, WI 54984-5940 |
| 11430451 | + | Rebecca Zelhofer, 3717 Buckingham Dr, Janesville, WI 53546-8850 |
| 11430452 | + | Rebecka Ewelt, 3188 Vilas rd, Cottage Grove, WI 53527-9516 |
| 11430453 | + | Rebekah Hischke, 361 Lake Plumleigh Way, Algonquin, IL 60102-5024 |
| 11430454 | + | Reece Washuleski, 319 maple lane, Coleman, WI 54112-9531 |
| 11430455 | + | Reed Albinger, 2250 s lombardy lane, New Berlin, WI 53151-2474 |
| 11430456 | + | Reed Hafeman, N1400 Westgreen Dr., Greenville, WI 54942-9637 |
| 11451120 | | Reed Larson, 814 E Breitung Ave, Kingsford, MI 49802 |
| 11430457 | + | Reed Larson, n3035 Fumee Lake drive, Iron Mountain, MI 49801-9629 |
| 11447791 | + | Reed Schmechel, 850 Centennial Centre Blvd., #77, Hobart, WI 54155-8685 |
| 11430458 | + | Reed Schmechel, 850 Centennial Centre blvd, 77, Oneida, WI 54155-8685 |
| 11430459 | + | Reegan Steiner, N5087 Twain Road, Chilton, WI 53014-9730 |
| 11430460 | | Reggie Johnson, W5911 M69, Felch, MI 49831 |
| 11430461 | + | Regina Brooks, 544 Pleasant Court, Berlin, WI 54923-2236 |
| 11430462 | + | Regina Peterson, 6893 Military Road, Lena, WI 54139-9519 |
| 11454622 | | Reid Clark, Austin Werner, W5493 Cty Rd GE, Mauston, WI 53948 |
| 11430463 | + | Reid Romenesko, 47 Golden Wheat Lane, Wrightstown, WI 54180-1237 |
| 11430464 | + | Reilly Freund, W3842 Shady Lane, Fond Du Lac, WI 54937-9371 |
| 11430465 | + | Remi Lade, 1524 W Marhill Rd, Green Bay, WI 54313-6008 |
| 11430466 | + | Renae Kiser, N451 River Rd, Vulcan, MI 49892-8627 |
| 11430467 | + | Rene Kussmann, 227 Brenland Rd, Oshkosh, WI 54902-8843 |
| 11430468 | + | Renee Bouche, 222 E. Park St., Forestville, WI 54213-9798 |
| 11430469 | + | Renee Brown, 4802 west wildflower lane, Appleton, WI 54914-9124 |
| 11430470 | + | Renee Heinz, 1001 FOREST ST, Marinette, WI 54143-3934 |
| 11430471 | #+ | Renee Hering, 556 Foxford Road, Bartlett, IL 60103-1924 |
| 11430477 | + | Renee L. Vanden Boom, 8393 Moeser Lane, Larsen, WI 54947-8756 |
| 11430472 | + | Renee Oppermann, 730 Pine St, #1, Omro, WI 54963-1155 |
| 11430474 | + | Renee Reszel, 1215 Nimrod Court, Oshkosh, WI 54902-2628 |
| 11430475 | + | Renee Sina, N7077 Brandon Road, Ripon, WI 54971-9045 |
| 11430476 | + | Renee Sponem, S10381 County Road C, Sauk City, WI 53583-9636 |
| 11430479 | + | Rhea Hoffman, 2977 N. 77th St., Milwaukee, WI 53222-5015 |
| 11447773 | + | Rhea Hoffman, 10325 W. Plum Tree Cir Apt 105, Hales Corners, WI 53130-2629 |
| 11430480 | + | Rheanna Lacount, 6890 County Road E, Abrams, WI 54101-9623 |
| 11430481 | + | Rhoda Fleming, W7460 Westbrook Lane, Fond Du Lac, WI 54937-9775 |
| 11430482 | + | Rhonda Acitelli, 821 South Villa Avenue, Villa Park, IL 60181-3322 |
| 11430483 | + | Rhonda Biwer, 350 Beaumier Lane, Sobieski, WI 54171-9301 |
| 11430484 | + | Rhonda Niemi-Judge, W6831 Appletree CT, Greenville, WI 54942-8006 |
| 11430485 | + | Rian Lindholm, N5386 County Road D, New London, WI 54961-7414 |
| 11430486 | + | Ric Mcmains, 108 5th st n, Grove City, MN 56243-5025 |
| 11430487 | + | Ricardo Gonzalez, 2236 Marathon Ave, Neenah, WI 54956-4715 |
| 11430488 | + | Rich Dobrzynski, 9415 w 106 ave, Saint John, IN 46373-7403 |
| 11430489 | + | Rich Grahl, PO Box 346, Eden, WI 53019-0346 |
| 11430490 | + | Rich Riffe, W6033 Greystone Ct, Appleton, WI 54915-7444 |
| 11430492 | + | Richard Bilotto, 3967 Nicolet Drive, Green Bay, WI 54311-9773 |
| 11430493 | + | Richard Brehmer, 315 West Fulton Street, Edgerton, WI 53534-1730 |
| 11430494 | + | Richard Gratton, N6421 Cty Rd AI, Juneau, WI 53039-9423 |
| 11430495 | #+ | Richard Henrikson, 14741 Arcola, Livonia, MI 48154-3925 |
| 11448725 | + | Richard J Braun, 437 Prospect Ave, North Fond du Lac, WI 54937-1439 |
| 11451546 | + | Richard J Lukas Jr, 3212 E SABLERIDGE DR, APPLETON, WI 54913-8064 |
| 11449268 | + | Richard J Payette, 6731 Ridgeview Court, Abrams, WI 54101-9529 |
| 11430496 | + | Richard LaCrosse, 207 E Ormsby St, Oxford, WI 53952-9067 |

| | | |
|---|---|---|
| 11430497 | + | Richard Lukas, 3212 E SABLERIDGE DR, Appleton, WI 54913-8064 |
| 11430498 | + | Richard Newcomb, 3261 Andover Dr, Rockford, IL 61114-5413 |
| 11430499 | + | Richard Nummerdor, 102Washington St, Reeseville, WI 53579-9696 |
| 11430500 | + | Richard Olson, 6011 Stevens st, Byron, IL 61010-9721 |
| 11439271 | + | Richard P. Kinzel, 10407 Cty Road JJ, Manitowoc, WI 54220-9799 |
| 11430501 | + | Richard Peters, 806 w picnic st, 3, Shawano, WI 54166-2865 |
| 11430503 | + | Richard Santkuyl, 108 Hidden ridges Circle, Combined Locks, WI 54113-1336 |
| 11441325 | + | Richard Swanningson, 130 Homewood Ct, Little Chute, WI 54140-1148 |
| 11430504 | + | Richard Togstad, N3221 paap Rd, Weyauwega, WI 54983-8717 |
| 11430505 | + | Richard Whybark, 2018 Cleveland Ave, Racine, WI 53405-3840 |
| 11430506 | + | Richard Wussow, 226 6th street, Fond Du Lac, WI 54935-5122 |
| 11430507 | + | Richard Zillmer, W1921 flame road, Marinette, WI 54143-9710 |
| 11430509 | + | Rick Braun, 437 Prospect Ave, Fond Du Lac, WI 54937-1439 |
| 11430510 | + | Rick Brockman, 1242 wildrose ln., Neenah, WI 54956-3911 |
| 11430511 | + | Rick Cox, 2821 County Hwy E, Warrens, WI 54666-8596 |
| 11430512 | + | Rick Hallet, 3669 SOLITUDE ROAD, De Pere, WI 54115-8617 |
| 11430513 | + | Rick Harner, 565 Shreve Lane, Neenah, WI 54956-1932 |
| 11430514 | + | Rick Kellner, 1238 s taylor, Green Bay, WI 54304-2043 |
| 11430516 | + | Rick Otradovic, 327 north pine street, Kimberly, WI 54136-1536 |
| 11430517 | | Rick Payette, 6731 Richview Court, Abrams, WI 54101 |
| 11430518 | + | Rick Stoegbauer, N8738 Sylvan Bay Road, Fond Du Lac, WI 54937-6122 |
| 11430519 | + | Rick Swanningson, 130 Homewood Ct, Little Chute, WI 54140-1148 |
| 11430520 | + | Rick Thomas, 917 Northwood Dr, Seymour, WI 54165-1200 |
| 11430521 | + | Rick Wechlo, 3447 Lakeview rd, Colgate, WI 53017-9324 |
| 11430522 | + | Ricky Stroup, 511 East 3rd St., Kinmundy, IL 62854-2137 |
| 11430523 | + | Riesterer & Schnell, Inc., 1775 American Drive, Neenah, WI 54956-1406 |
| 11430524 | + | Rikki Beese, 416 Bowen at, Oshkosh, WI 54901-5134 |
| 11430525 | + | Rikki Boldt, 1125 N 12th ave, West Bend, WI 53090-1829 |
| 11430526 | + | Rileigh Allgeier, 13070 Huntingto Chase, Rockton, IL 61072-3243 |
| 11447712 | + | Rileigh Allgeier, 13070 Huntington Chase, Rockton, IL 61072-3243 |
| 11430527 | + | Riley Kinjerski, 314 dorelle street, Kewaunee, WI 54216-1210 |
| 11430528 | + | Riley LaFave, 408 Harley street, Lena, WI 54139-9791 |
| 11430529 | + | Riley Lafave, 408harley street, Lena, WI 54139-9791 |
| 11430530 | + | Riley Menzer, W5633 County Road Y, Fond Du Lac, WI 54937-9041 |
| 11430531 | + | Riley Neal, 1701 westwood ave, Fond Du Lac, WI 54937-1096 |
| 11443110 | + | Riley Timothy-John LaFave, 7608 county road I, oconto falls, WI 54154-9748 |
| 11430532 | + | Riley Tucker, 6032 33rd Avenue, Kenosha, WI 53142-3315 |
| 11430533 | + | Rina Finnell, 146 W 6th St, Reserve, LA 70084-6121 |
| 11449301 | + | Rina M. Finnell, P.O. Box 711, Saint Rose, LA 70087-0711 |
| 11430534 | | Ripple Acres, LLC, JSC Acres, LLC Jeffre, c/o John Schuster Attorney, Oshkosh, WI 54901 |
| 11430535 | + | Rita Frey, 428 Sweetflag Ave, Fond Du Lac, WI 54935-1875 |
| 11430536 | + | Rita Heyroth, 8570 Saddleback Ln, Larsen, WI 54947-9588 |
| 11430537 | + | Rita Melchor, 521 SW CERESCO ST, Berlin, WI 54923-1349 |
| 11430540 | + | Rob Larson, 2401 N Oakland Ave, Milwaukee, WI 53211-4335 |
| 11430541 | + | Rob Prill, 2872 NEWPORT AVE, Oshkosh, WI 54904-8362 |
| 11430543 | + | Robb Riekki, W6677 Green Willow Ct, Greenville, WI 54942-9609 |
| 11430544 | + | Robby Schmitt, 425 College Ave, Sheboygan, WI 53083-1202 |
| 11430545 | + | Robert & Christine Worth, 3101 E CANVASBACK LN, Appleton, WI 54913-8010 |
| 11430547 | + | Robert Benotch, 1621 Hillcrest, Kaukauna, WI 54130-2939 |
| 11430548 | + | Robert Binder, W6824 Blue Heron Blvd., Apt. 5, Fond Du Lac, WI 54937-2067 |
| 11430549 | | Robert Boston, 708 Brule Rd, Sault Ste. Marie ON P6A 0B5 |
| 11441416 | + | Robert C. Patrick, 6304 Gavin Rd., Winneconne WI 54986-9524 |
| 11430550 | + | Robert Coffey, 121 PO Box, Mass City, MI 49948-0121 |
| 11430552 | + | Robert Cook, 7405 Frieda st ne, Albuquerque, NM 87109-5405 |
| 11445965 | + | Robert Derginer, 1120 N. Platten St., Green Bay WI 54303-4322 |
| 11430553 | + | Robert Devroy, 1708 Amy street, Green Bay, WI 54302-3108 |
| 11430554 | + | Robert Ditmars, 1365 Harvest Moon Dr, Neenah, WI 54956-3563 |
| 11430555 | + | Robert Feulner, 18 Washington rd, Schenectady, NY 12302-2413 |
| 11430557 | + | Robert Francart, 12 Easthaven Court, 2, Appleton, WI 54915-4790 |
| 11430559 | + | Robert Hanna, 2000 Taft Avenue, 124, New Holstein, WI 53061-1051 |
| 11449457 | | Robert Hanna, 124 2000 Tatt Ave, New Holstein, WI 53061 |
| 11444881 | + | Robert Kaczmarczyk, 14983 W. 95th Ave., Dyer, IN 46311-3092 |
| 11430565 | + | Robert McKnight, 388 w Washington ave, Hartford, WI 53027-2038 |

| 11430564 | + | Robert Mccallum, 3233 Thomas Hickey Drive, Joliet, IL 60431-1665 |
| 11430566 | + | Robert Messina, 7169 Bradley Dr, Plainfield, IL 60586-6854 |
| 11430568 | + | Robert Mindt, 2207 Creekside Ct, Sheboygan, WI 53081-7426 |
| 11430569 | + | Robert Moore, N6056 Southport blvd, Fond Du Lac, WI 54937-8536 |
| 11430571 | + | Robert Osheim, W172N9175 Shady Ln Apt 419, Menomonee Falls, WI 53051-2091 |
| 11441827 | + | Robert Osheim, 14530 Lilly Heights Dr., Brookfield, WI 53005-1136 |
| 11430572 | #+ | Robert Petzke, 2002 Ruben Dr, Waukesha, WI 53186-8722 |
| 11430573 | + | Robert Plunger, W8052 Haystack View Drive, Iron Mountain, MI 49801-9331 |
| 11430577 | + | Robert Schulte, 324 main street, Camp Douglas, WI 54618-5020 |
| 11430578 | + | Robert Schutt, 34740 Delafield Rd, Oconomowoc, WI 53066-5007 |
| 11430579 | + | Robert Snider, 808 Chalet Dr NW, Rochester, MN 55901-6965 |
| 11430580 | #+ | Robert Sprenkle, 4998 S. 3975 W., Roy, UT 84067-8312 |
| 11430582 | + | Robert Swenor, 812 Champion St, Apt 1, Marquette, MI 49855-4918 |
| 11430583 | + | Robert Taylor, N9529 Noe Rd, Appleton, WI 54915-9338 |
| 11430584 | + | Robert Trealoff, 414 Lee street, Durand, WI 54736-1729 |
| 11430585 | + | Robert Tuzik, 1655 N. Artesian, Apt. #1, Chicago, IL 60647-7330 |
| 11430586 | #+ | Robert Van Westenberg, 320 W Swan St, Shawano, WI 54166-2736 |
| 11430587 | + | Robert Vandyke, 1420 E Calumet, Appleton, WI 54915-4226 |
| 11430589 | + | Robert Wagner, 275 Crestview Rd, Kaukauna, WI 54130-8902 |
| 11430590 | + | Robert Wiza, 1285 River Park Circle East, Mukwonago, WI 53149-1023 |
| 11430591 | + | Robert Wojtalewicz, 14 Brentwood Ln, Omro, WI 54963-1504 |
| 11430592 | + | Robert Workentine, 228 N Mill St, Hortonville, WI 54944-8417 |
| 11430593 | + | Robert Zdanovec, 929 south 5th ave, Wausau, WI 54401-6058 |
| 11430556 | + | Robert flores, 1709 dewey st, Manitowoc, WI 54220-6438 |
| 11430558 | + | Robert glover, 16 specker circle, Marquette, MI 49855-9448 |
| 11430594 | + | Robin Barber, 457 Forest View Rd, Oshkosh, WI 54904-7786 |
| 11430595 | + | Robin Biernbaum, 1717 1/2 5th ave, South Sioux City, NE 68776-2628 |
| 11430597 | + | Robin Inman, 1795 Spring Hill Court, Neenah, WI 54956-8917 |
| 11430598 |  | Robin Jungers, w 2016 E River Rd, Campbellsport, WI 53010 |
| 11430599 | + | Robin Pampuch, 731 Carey Ave, Wild Rose, WI 54984-6845 |
| 11430600 | + | Robin Visger, 3216 Soo Marie Ave, Stevens Point, WI 54481-5457 |
| 11430603 | + | Robyn Blakeley, 5900 Stoney Brook Rd, Apt.15301, Rogers, AR 72758-4673 |
| 11430604 | + | Robyn Dickson, 206 Redwood Court, Francis Creek, WI 54214-9118 |
| 11430605 | + | Robyn Locke, 4235 Dutchess Park Road, Fort Myers, FL 33916-4551 |
| 11430606 | + | Robyn Morris, N7160 State Road 49, Green Lake, WI 54941-9459 |
| 11430607 | + | Robyn Neilsen, 6720 W Monona Place, Milwaukee, WI 53219-2054 |
| 11430608 | + | Robyn Wussow, N7175 State Road, Black Creek, WI 54106-8662 |
| 11430609 |  | Rock Cournoyer, 150 rang saint-louis, Yamaska QC J0G 1W0 |
| 11430610 | + | Rochelle Henn, W4697 Deer Run Drive, Black Creek, WI 54106-8178 |
| 11430611 | + | Rocky Endries, 912 S. 21st St., Manitowoc, WI 54220-4946 |
| 11430612 | + | Rocky Gerlach, 537 Tori St, Omro, WI 54963-2005 |
| 11430613 | + | Rod Neverman, 4683 Lakeview Circle, Slinger, WI 53086-9520 |
| 11430615 | + | Rodencia De Santos, E1451 Grandview Rd, Waupaca, WI 54981-9135 |
| 11430616 | + | Rodney Boldt, 7259 Clark Point Rd., Winneconne, WI 54986-8632 |
| 11430617 | + | Rodney Cromwell, 3435 Amber Ln, Green Bay, WI 54311-9013 |
| 11430618 | + | Rodney Sherman, PO Box 266, Alda, NE 68810-0266 |
| 11430619 | + | Roger Charbonneau, 1100 Ludington Street, Suite # 203, Escanaba, MI 49829-3542 |
| 11430621 | + | Roger Clark, W4654 Super Drive, Campbellsport, WI 53010-2137 |
| 11430622 | + | Roger Ellingsrud, 701 S . Fremont St., Janesville, WI 53545-4916 |
| 11430623 | + | Roger Hager, 200 E Northland Ave, Appleton, WI 54911-2153 |
| 11430624 | + | Roger McAbee, 504 Hilltop Drive, Green Bay, WI 54301-2718 |
| 11430625 | + | Roger Orlando, 468 E. McWilliams St., Fond Du Lac, WI 54935-2616 |
| 11446270 | + | Roland Thelke Jr, 520 N. Main St, Lake Mills WI 53551-1111 |
| 11430627 | + | Roman Ramthun, 504 Pebblestone Circle, 73, Oneida, WI 54155-9326 |
| 11430628 | + | Ron Bakes, 4205 KLATT ST, Plano, IL 60545-2229 |
| 11430629 | + | Ron Bernat, 514 N Harvard Ave, Endeavor, WI 53930-9575 |
| 11430630 | + | Ron Griepentrog, 105 vince st, Pardeeville, WI 53954-8057 |
| 11430631 | + | Ron Hawes, 1425 Ferry Ave, 2, Niagara Falls, NY 14301-1933 |
| 11430632 | + | Ron Meyer, 1390 BIRCH BARK LN, Neenah, WI 54956-3567 |
| 11430633 | + | Ron Radloff, 22 Marahner St, Plymouth, WI 53073-1121 |
| 11430634 | + | Ron Skelton, N7742 lakeshore drive, Fond Du Lac, WI 54937-1645 |
| 11430635 | + | Ron Strassburger, 1708 Royal Crown Ct, Green Bay, WI 54313-4344 |
| 11430636 | + | Ronald Ackerman, P.O. Box 52, Felch, MI 49831-0052 |

| | | |
|---|---|---|
| 11430638 | + | Ronald Franklin Jr, W8645 Buckhorn Circle, Wautoma, WI 54982-7106 |
| 11430639 | + | Ronald Jacobson, 122 Riverview Drive, Manitowoc, WI 54220-3741 |
| 11430641 | + | Ronald Klimeck, N2221 hickory rd, Watertown, WI 53098-3848 |
| 11449678 | | Ronald L. Sonnenberg, W8857 Dyke Ct., Westfield, WI 53964-7941 |
| 11430642 | + | Ronald Markofski, 1558 Sheboygan Streeet, Oshkosh, WI 54904-8823 |
| 11430644 | + | Ronald Platek, 527 Vaughn St, Rhinelander, WI 54501-2544 |
| 11430645 | + | Ronald Schmidt, 4581 Maple Ridge Dr, West Bend, WI 53095-8409 |
| 11430648 | + | Ronald York, 827 Thomas St, Ripon, WI 54971-1803 |
| 11450090 | + | Ronald York Jr., 827 Thomas St, Ripon, WI 54971-1803 |
| 11430650 | + | Rory Kaddatz, N1785 Municipal Dr, Greenville, WI 54942-8523 |
| 11430651 | + | Rory Radtke, 110 w rice ave, Tomahawk, WI 54487-1213 |
| 11430652 | + | Rose Becker, 1203 Emerald Terrace, Apt 4, Sun Prairie, WI 53590-1949 |
| 11430653 | + | Rose Metke, W1656 Hwy 49, Brownsville, WI 53006-1436 |
| 11430654 | + | Roseann Bjork, 186 twin lakes dr, Fond Du Lac, WI 54937-1488 |
| 11453315 | | Roseann Everard, W4487 355 Rd, Carney, MI 59812 |
| 11430655 | + | Roseann Everard, 28 Elder Dr, Marquette, MI 49855-1631 |
| 11430656 | + | Roseanne Mertens, W5981 Holmes Road, Princeton, WI 54968-8457 |
| 11430657 | + | Rosemary Morris, 302 Jake ln, Hampshire, IL 60140-8364 |
| 11430659 | + | Rosemary Sabel, w 1560 County rd t, Mount Calvary, WI 53057-9787 |
| 11430661 | + | Ross Bielema, E7766 Cut Off Road, New London, WI 54961-9009 |
| 11430662 | #+ | Ross Francis, W447 hwy 96, Kaukauna, WI 54130-9625 |
| 11430663 | + | Ross Hoffman, 7208 county rd m, Winneconne, WI 54986-9763 |
| 11430666 | + | Ross McVey, 3412 s blue spruce ln, Appleton, WI 54915-4514 |
| 11430665 | + | Ross Mcdonald, 914 18th st sw, Cedar Rapids, IA 52404-1764 |
| 11430667 | + | Ross Peterson, N2222 19th Road, Wautoma, WI 54982-9704 |
| 11430668 | + | Ross Vande Wettering, 1832 Travis Lane, Kaukauna, WI 54130-3865 |
| 11430669 | + | Ross Wegner, W5917 Hearthstone Drive, Appleton, WI 54915-7487 |
| 11430670 | + | Roxann Jauregui, 6842 SO. KOLIN AVENUE, Chicago, IL 60629-5738 |
| 11430671 | + | Roxanne Billing, PO BOX 107, Mohawk, MI 49950-0107 |
| 11430673 | + | Roxy Braun, 4800 W Amberwood Lane, Appleton, WI 54913-7924 |
| 11430674 | + | Roy Williams, 324 Konemac Street, Menasha, WI 54952-2930 |
| 11430675 | + | Roya Momtaz-Romaine, 6692 Traveler Trail, Windsor, WI 53598-9508 |
| 11430676 | + | Ruben Espinoza, 325 e Washington, Hoopeston, IL 60942-1647 |
| 11430677 | + | Rudolph Morgando, 455 High St N.E., Apt. #9, Hutchinson, MN 55350-1737 |
| 11430678 | + | Rudy Dellemann Sr., 225 W. Pulaski St., Pulaski, WI 54162-9245 |
| 11430681 | + | Russ Pulver, W3524 Raddatz Rd, Cambria, WI 53923-9749 |
| 11430682 | + | Russ Wohlrabe, N5696 State Road 22/110, Manawa, WI 54949-8648 |
| 11430679 | + | Russ and Stacey Shurpit, W650 Dover Road, Neshkoro, WI 54960-8722 |
| 11430683 | + | Russell Cluchey, 1033 Ridge Rd, Mishicot, WI 54228-9789 |
| 11430684 | + | Russell Dethloff, 215 East 3rd, PO box 152, Valparaiso, NE 68065-0152 |
| 11430685 | + | Russell Fenstermaker, 404 decorah rd, West Bend, WI 53095-9516 |
| 11430686 | + | Russell Miller, 900 Hartzheim Dr, Appleton, WI 54913-6926 |
| 11441422 | + | Russell Pulver, N6385 Schwartz Rd., Paraeeville WI 53954-9437 |
| 11430687 | + | Russell Sternal, 1329 Dalton dr, Round Lake, IL 60073-5684 |
| 11430688 | + | Ruth Dudarenke, N7823 Lakeshore Dr, Fond Du Lac, WI 54937-1620 |
| 11430689 | + | Ruth Sefton, W311 river lane, Saint Cloud, WI 53079-1441 |
| 11430690 | + | Ruthanne Peterson, 2034 Lawrence Dr, De Pere, WI 54115-9421 |
| 11430691 | + | Ryan Bal, 3140 Sheldon Drive, Oshkosh, WI 54904-9305 |
| 11430692 | + | Ryan Beaber, PO BOX 65, Lakewood, WI 54138-0065 |
| 11430693 | + | Ryan Benoit, 3500 E Park blvd, 405, Plano, TX 75074-3137 |
| 11430694 | + | Ryan Bolen, 249 oak st, Berlin, WI 54923-1248 |
| 11430695 | #+ | Ryan Bollinger, N4732 Pinecrest Dr, Montello, WI 53949-9493 |
| 11430696 | + | Ryan Brauns, 2010 Jeffy Trail, 206, Madison, WI 53719-5158 |
| 11430698 | + | Ryan Charles, 509 Oak St, Neenah, WI 54956-3365 |
| 11430699 | #+ | Ryan Cooper, 11517 Edgemere Terr, Roscoe, IL 61073-8983 |
| 11430702 | + | Ryan Drilling, 6315 70th street, Riceville, IA 50466-7036 |
| 11430703 | + | Ryan DuBois, 1059 lee ave, de Pere, WI 54115-1132 |
| 11430705 | + | Ryan Dunn, N232 Camilia Ln, Appleton, WI 54915-9412 |
| 11430706 | #+ | Ryan Ebert, 1245 South 900 East, Marion, IN 46953-9807 |
| 11430707 | + | Ryan Eilo, 128 Wisconsin Ave, Montreal, WI 54550-9777 |
| 11430708 | + | Ryan Ellis, 424 hill st, Dubuque, IA 52001-6505 |
| 11430709 | + | Ryan Feeney, 275 Sumac Dr, Green Bay, WI 54313-4955 |
| 11430710 | + | Ryan Fritz, 1572 Boulder Way, Sun Prairie, WI 53590-1252 |

| | | |
|---|---|---|
| 11430713 | + | Ryan Goad, 320 Division Street, Iron Mountain, MI 49801-1376 |
| 11430714 | #+ | Ryan Gorsuch, 709 12TH ST, Baraboo, WI 53913-1516 |
| 11430715 | + | Ryan Graczkowski, 3340 Springwood ct, Wisconsin Rapids, WI 54494-2717 |
| 11430716 | + | Ryan Hanson, 318 N. Eastern Ave., Rhinelander, WI 54501-3219 |
| 11430717 | + | Ryan Hintz, 2110 meadow ct,, 4, West Bend, WI 53095-5707 |
| 11430718 | + | Ryan Hoffman, N3187 Weidemeier Lane, Pound, WI 54161-9623 |
| 11430720 | + | Ryan Humphrey, 37318 Euclid Avenue, Willoughby, OH 44094-5618 |
| 11430721 | + | Ryan Hupe, 3728 Peregrine Way, Elgin, IL 60124-7880 |
| 11430722 | #+ | Ryan Jacobs, 6114 Charles St., Rockford, IL 61108-6821 |
| 11430723 | + | Ryan Jones, 8390 LAKE ROAD, Ripon, WI 54971-9130 |
| 11430724 | + | Ryan Jordan, 23 knotty pine ct, Fountain Inn, SC 29644-9257 |
| 11430725 | + | Ryan Kirschbaum, 8158 Texas Rd, Glen Haven, WI 53810-9729 |
| 11430726 | + | Ryan Kitterman, 2411 antler dr, Janesville, WI 53548-8540 |
| 11430727 | + | Ryan Klingbeil, 13536 210th CIR NW, Elk River, MN 55330-7910 |
| 11430728 | + | Ryan Mader, N9524 Noe rd, Appleton, WI 54915-9309 |
| 11430730 | + | Ryan Mcgeshick, 16322 Dakota Rd, Lanse, MI 49946-8312 |
| 11430731 | + | Ryan Mckee, 5700 Lovick Road, Waunakee, WI 53597-9723 |
| 11430732 | + | Ryan Miller, 301 13th St. S., Wisconsin Rapids, WI 54494-5045 |
| 11430733 | + | Ryan Molle, 3341 mirage cr, Plover, WI 54467-3462 |
| 11430735 | + | Ryan Olivarez, N66 W24382 Champeny Drive, Sussex, WI 53089-2905 |
| 11430736 | + | Ryan Peters, 5722 S. 114th Street, Hales Corners, WI 53130-1810 |
| 11430738 | + | Ryan Plunger, W5493 5th street, Hermansville, MI 49847-9403 |
| 11430740 | + | Ryan Reick, N1641 Erdine Ln, Hortonville, WI 54944-8413 |
| 11430741 | + | Ryan Rindt, 40 9th St., Clintonville, WI 54929-1560 |
| 11430742 | + | Ryan Schaefer, 137 Gruenwald Ave, Neenah, WI 54956-2210 |
| 11430743 | + | Ryan Schaumburg, 817 Eaton Ave N, Fosston, MN 56542-1121 |
| 11447310 | + | Ryan Schaumburg, 817 Eaton Ave N, Foston, MN 56542-1121 |
| 11452072 | + | Ryan Schleihs, W8968 Madeline Ln, Hortonville, WI 54944-8565 |
| 11430744 | #+ | Ryan Schleihs, 719 N State St, Appleton, WI 54911-4547 |
| 11430745 | + | Ryan Schmidt, 420 e cook st, Portage, WI 53901-2209 |
| 11430746 | #+ | Ryan Schneider, 51 Mystic Ave, Tewksbury, MA 01876-4368 |
| 11447767 | + | Ryan Schofield, 197 Sheffield Ln, Vernon Hills, IL 60061-2929 |
| 11430747 | #+ | Ryan Schofield, 210 Congressional Ct, Vernon Hills, IL 60061-4511 |
| 11430748 | + | Ryan Schulz, E8981 County Road X, New London, WI 54961-7815 |
| 11430749 | + | Ryan Sinjakovic, N2291 County Road SS, Campbellsport, WI 53010-3448 |
| 11430750 | + | Ryan Soper, 420 STONE ST, Wausau, WI 54401-1982 |
| 11430751 | + | Ryan Steenhagen, 1318 Dekoven St, Delafield, WI 53018-1428 |
| 11430753 | + | Ryan Stude, 921 W McKinley Ave, A, Little Chute, WI 54140-1529 |
| 11430754 | + | Ryan Tanner, 915 S Webster Ave, Omro, WI 54963-1643 |
| 11430755 | | Ryan Thiede, W6028 Timberline Dr, Saint Paul, MN 55169 |
| 11430756 | + | Ryan Van Gundy, 7532 Newland st, Arvada, CO 80003-2852 |
| 11430757 | + | Ryan Vanness, 508 riverview blvd, Great Falls, MT 59404-1416 |
| 11430758 | + | Ryan Volgmann, w7393 woods ln, Plymouth, WI 53073-4570 |
| 11430759 | + | Ryan Walejko, W5398 County Road F, Neshkoro, WI 54960-7350 |
| 11430760 | #+ | Ryan Wiessing, 3601 W Broadway, 12202, Columbia, MO 65203-7911 |
| 11430761 | + | Ryan Williams, 1523 west 1st st, Dixon, IL 61021-2606 |
| 11439332 | + | Ryan or Kathryn Olson, 2300 Spring Meadow Dr., Neenah, WI 54956-8944 |
| 11430762 | + | Ryann Brown, 1511 western avenue, Eau Claire, WI 54703-1858 |
| 11430763 | + | Ryder Stefl, 1011 S Washington St, Shawano, WI 54166-3368 |
| 11430764 | + | Ryker Jeffery, 322 Mill St, PO Box 101, Campbellsport, WI 53010-0101 |
| 11430765 | + | Rylee Bartel, 348B Angell Hall, 422 N 14th Street, La Crosse, WI 54601-3699 |
| 11453258 | + | Rylee M. Bartel, 422 Riverview Ct., Fremont, WI 54940-9704 |
| 11430766 | #+ | Rylee Sammons, W 6417 Sonny Dr, #2, Menasha, WI 54952-9041 |
| 11430767 | + | Ryleigh Voorhees, 2688 Oakwood Circle, Oshkosh, WI 54904-8466 |
| 11430768 | + | Ryon Runke, 1229 Lloyd ct, Custer, WI 54423-9427 |
| 11430811 | ++++ | SAMANTHA GOLDADE, 721A FRANKLIN ST, OSHKOSH WI 54901-4313 address filed with court:, Samantha Goldade, 721A Franklin st, Oshkosh, WI 54901 |
| 11430873 | + | SANDY VANG, 126 VILLAGE STREET, Green Bay, WI 54302-3540 |
| 11430948 | + | SARAH VIENOLA, 1658 MINNESOTA ST, Oshkosh, WI 54902-6812 |
| 11430979 | + | SCOTT ACKER, 4387 M RD, Escanaba, MI 49829-9609 |
| 11430982 | + | SCOTT BALTHAZOR, N3787 SHARON ROSE CT, Appleton, WI 54913-9224 |
| 11430996 | + | SCOTT HANSEN, 7980 SAUBY RD, Larsen, WI 54947-9533 |
| 11430997 | + | SCOTT HEIN, N8437 HWY 26, Eldorado, WI 54932-9625 |

| | | |
|---|---|---|
| 11430999 | + | SCOTT HOFFMAN, 3211 LAKEVIEW DR, Suamico, WI 54173-8144 |
| 11431027 | + | SCOTT SMITH, 118 W BARNUM ST, Ishpeming, MI 49849-1913 |
| 11431043 | + | SCOTT/TAMI KELNHOFER, W11810 CTY RD TC, Brandon, WI 53919-9327 |
| 11431055 | + | SEAN RINGEISEN, 1611 doemel st., Oshkosh, WI 54901-3170 |
| 11431174 | + | SHELLEE WAGNER, 514 6TH ST, Kiel, WI 53042-1311 |
| 11431199 | + | SHERRY BRENNAND, KERIANN RIEWE, 7117 OLD 15 RD, Oconto, WI 54153-9719 |
| 11431203 | + | SHERRY LODHOLZ, 132 LAMP LIGHTER DR, #9, Kaukauna, WI 54130-4202 |
| 11431211 | + | SHIRLEY TRELEVEN, 520 WAUKAU RD, Omro, WI 54963-1620 |
| 11431265 | + | STACEY Brock, W13054 CORK ST RD, Ripon, WI 54971-9706 |
| 11444990 | + | STACY E MALUEG, W6740 Curt Black Road, Shawano WI 54166-4112 |
| 11431282 | #+ | STACY E MALUEG, 1796 BOLAND RD, Green Bay, WI 54303-4629 |
| 11431293 | + | STACY PLUMMER, 4505 RIVER DR, Plover, WI 54467-9010 |
| 11431297 | #+ | STAN STARR, PO BOX 213, Michigamme, MI 49861-0213 |
| 11431347 | + | STEVE & DEBBIE DODD, 234 N 3RD ST, Winneconne, WI 54986-9392 |
| 11431381 | + | STEVEN ASMONDY, W199 N11509 ROSEWOOD AVE, Germantown, WI 53022-2940 |
| 11431382 | + | STEVEN COWLING, 145 N WESTHAVEN DR, Apt.#BB107, Oshkosh, WI 54904-5742 |
| 11431395 | + | STEVEN STADLER, 245 W BERLIN STREET, Neshkoro, WI 54960-9769 |
| 11431407 | + | SUE ERDMANN, 7453 COUNTY RD T, Oshkosh, WI 54904-9714 |
| 11431416 | + | SUE MRDJENOVICH, W1772 Bender Road, Sheboygan, WI 53083-1627 |
| 11431418 | + | SUE SCHULZ, 220 Dakota Grv, Menasha, WI 54952-2674 |
| 11431420 | + | SUE WOOD, E9238 CTY X, New London, WI 54961-7820 |
| 11431439 | + | SUSAN MEWBOURN, 724 CEDAR BLUFF DR, Houghton, MI 49931-1901 |
| 11431451 | + | SUZANNE SCHROEDER, 1760 ACORN CT, Menasha, WI 54952-1214 |
| 11430769 | + | Sabrina Hansen, N8390 Carper Rd, Iola, WI 54945-9059 |
| 11430771 | + | Sabrina Schwietzer, N830 State Hwy. 187, Shiocton, WI 54170-9674 |
| 11430772 | + | Sacha Herdt, 546 Sumner St, Genoa City, WI 53128-2022 |
| 11430774 | + | Sadie Senter, 1131 North RiverSide Dr, Gurnee, IL 60031-1975 |
| 11430775 | + | Sage Heitz, 205 Newton Ave NE, 203, WatertownW, MN 55388-4591 |
| 11430777 | + | Sally Cook, 1350 Legends Lane, Custer, WI 54423-9531 |
| 11430778 | + | Sally Kay, 619 East D Street, Iron Mountain, MI 49801-3527 |
| 11447766 | + | Sally M. Kay, 500 Hemlock Street, Kingsford,MI 49802-6110 |
| 11430779 | + | Sally Rathsack, 188 Brookwood Dr, Hortonville, WI 54944-8905 |
| 11430780 | + | Sally Shoener, 47774 Ben Franklin Drive, Utica, MI 48315-4619 |
| 11430781 | + | Sally Vancamp, W1757 Center Valley Rd., Kaukauna, WI 54130-7148 |
| 11430782 | + | Sam Bevers, 122 W Liberty St, Berlin, WI 54923-1121 |
| 11430783 | + | Sam Birkett, 1667 Riverbend Terrace, 5, Green Bay, WI 54311-4217 |
| 11430784 | + | Sam Brookins, N5310 Cty Rd T, Princeton, WI 54968-8338 |
| 11430785 | #+ | Sam Calanni, 6774 Kline St, Arvada, CO 80004-1548 |
| 11430786 | + | Sam Croysdale, 5555 N Bethmaur Ln, Milwaukee, WI 53209-4910 |
| 11430787 | + | Sam Deruz, 108 10th Avenue, Bartlett, IL 60103-9521 |
| 11430788 | + | Sam Erickson, 6050 Old Dixie Rd, Neenah, WI 54956-9734 |
| 11430789 | + | Sam Fischer, 4895 State Road 28, Kewaskum, WI 53040-9409 |
| 11430790 | + | Sam Jansen, W1224 Harvestore Rd, Brillion, WI 54110-9728 |
| 11430791 | + | Sam Keith, 2348 hickory forest drive, Memphis, TN 38119-6604 |
| 11430792 | + | Sam Lorenz, 5686 Lovick Road, Waunakee, WI 53597-9721 |
| 11430793 | + | Sam Marsh, 3749 S Packard Ave, 11, Saint Francis, WI 53235-4328 |
| 11430794 | + | Sam Moore, 8347 valley view circle, Larsen, WI 54947-9539 |
| 11430795 | + | Sam Olson, 5011 Fairy Chasm rd, West Bend, WI 53095-9744 |
| 11430796 | + | Sam Smith, 6822 Harvard Dr, Franklin, WI 53132-9057 |
| 11430797 | + | Sam Swanson, 146 E. Gorham st., #1b, Madison, WI 53703-2141 |
| 11430798 | + | Sam Vinella, 416 Harrison St, Apt 1, Fond Du Lac, WI 54937-1286 |
| 11430799 | + | Samantha Adelia, 305 Lakeshore Dr, Jackson, MI 49203-5868 |
| 11430800 | + | Samantha Anne, 1135 Windsor street, Oshkosh, WI 54902-6150 |
| 11430801 | #+ | Samantha Arbogast, 211 N Etnyre Ave, Oregon, IL 61061-9405 |
| 11430802 | + | Samantha Baumgartner, 1971 260th st, Denver, IA 50622-1054 |
| 11449271 | + | Samantha Birkett, 568 N. Danz Ave. Apt 12, Green Bay, WI 54302-3697 |
| 11430803 | + | Samantha Birling, 1718 S Mayfair Dr, Appleton, WI 54914-4740 |
| 11456211 | + | Samantha Birling, N9484 Noe Rd, Appleton, WI 54915-9369 |
| 11430804 | + | Samantha Carroll, 4708 N Holiday Dr, Appleton, WI 54913-7154 |
| 11430805 | + | Samantha Ciszek, 2353 Memorial Drive, Green Bay, WI 54303-6315 |
| 11450082 | + | Samantha Dedering-Sargent, 1212 Lee St, Neenah, WI 54956-1520 |
| 11449086 | + | Samantha Dopson, 853 Eastern Ave Apt 14, West Bend, WI 53095-4830 |
| 11430806 | #+ | Samantha Dopson, W201 N16962 Chateau Dr, Jackson, WI 53037-9406 |

| | | |
|---|---|---|
| 11430807 | #+ | Samantha Eickhoff, W7800 Summit Dr, Pardeeville, WI 53954-9549 |
| 11430808 | + | Samantha Eyers, 143 Walnut St, GMU #417, Oregon, WI 53575-1326 |
| 11430809 | + | Samantha France, 6111 Arrowpoint way, Mc Farland, WI 53558-8799 |
| 11430810 | + | Samantha Gaif, 1421 29th Ave S, Apt A, Wisconsin Rapids, WI 54495-3839 |
| 11441414 | + | Samantha Guse (Anne), 1135 Windsor St., Oshkosh WI 54902-6150 |
| 11430812 | + | Samantha Hayes, 351 East 5th street, Browerville, MN 56438-5179 |
| 11430813 | + | Samantha Haynes, 139 North German Street, Mayville, WI 53050-1311 |
| 11430814 | + | Samantha Heller, 909 Ceape Ave, Oshkosh, WI 54901-5417 |
| 11430815 | + | Samantha Henes, 5600 Lexington Street, 108, Mc Farland, WI 53558-8731 |
| 11430816 | + | Samantha Herman, 1860 Huntington Lane, West Fargo, ND 58078-4300 |
| 11430817 | + | Samantha Hesse, 705 Oak St, Winneconne, WI 54986-9319 |
| 11430818 | + | Samantha Jahfetson, 16165 Hamar Rd, Baraga, MI 49908-9126 |
| 11430819 | + | Samantha Krebs, 809 w 6th ave, Oshkosh, WI 54902-5848 |
| 11430820 | + | Samantha Kuk, 801 Georgetown Dr, Oswego, IL 60543-6033 |
| 11430821 | + | Samantha Leisgang, W2557 County Road G, Seymour, WI 54165-9742 |
| 11430822 | + | Samantha Loontjens, 1027 E. Howard Ave, Milwaukee, WI 53207-3941 |
| 11430824 | + | Samantha Mailhiot, 601 Ridgeview Ct., Green Bay, WI 54301-1439 |
| 11430825 | + | Samantha Moon, 2619 n. university dr, 3, Waukesha, WI 53188-1412 |
| 11430826 | #+ | Samantha Mueller, W4920 Emery Lane, Fond Du Lac, WI 54937-7788 |
| 11430827 | + | Samantha Mundy, 977 Thomas Trail, Waupaca, WI 54981-8293 |
| 11443320 | + | Samantha Olszewski, E4220 Nuclear Road, Kewaunee WI 54216-9514 |
| 11430829 | + | Samantha Pulsfus, 408 parr street, Lodi, WI 53555-1032 |
| 11430830 | + | Samantha Rezachek, 1114 South 22nd Street, Manitowoc, WI 54220-4952 |
| 11430831 | #+ | Samantha Rogers, 547 Ceape Ave, Oshkosh, WI 54901-5208 |
| 11430832 | #+ | Samantha Ruechel, 3551 PAGE DR, APT 6, Plover, WI 54467-3717 |
| 11430833 | + | Samantha Schneckloth, 1420 hayes rd, Tipton, IA 52772-9395 |
| 11444075 | + | Samantha Schuchart, 1432 Mary St, Marinette, WI 54143-3425 |
| 11430834 | + | Samantha Seidl, W1687 Shady Rd, Seymour, WI 54165-9403 |
| 11430836 | + | Samantha Stauber, E4220 Nuclear Road, Kewaunee, WI 54216-9514 |
| 11430838 | + | Samantha Wallenta, 6018 Braun Rd, Racine, WI 53403-9409 |
| 11444051 | + | Samantha Wegger, 2232 Fourth Ave., Stevens Point WI 54481-1935 |
| 11430839 | #+ | Samantha Wegger, 8301 Flagstone Dr, 203, Madison, WI 53719-4655 |
| 11430840 | + | Sami Barlament, 6693 Anthony dr., Sobieski, WI 54171-9503 |
| 11430841 | + | Sami Beauleau, 1301 Canterbury Rd, Green Bay, WI 54304-4009 |
| 11430842 | + | Sami DeMoulin, 217 Margaret Street, Kaukauna, WI 54130-1921 |
| 11430843 | + | Sami Faucett, 507 Highland Meadow Trl, Pulaski, WI 54162-9018 |
| 11430844 | + | Sami Sargent, 945 e shady ln, Neenah, WI 54956-1223 |
| 11430845 | + | Sami Schuchart, 1432 Mary Street, Marinette, WI 54143-3425 |
| 11430846 | + | Sammi Jahfetson, 16165 Hamar Rd, Baraga, MI 49908-9126 |
| 11430847 | + | Sammie Brown, 1440 wallace lake rd, West Bend, WI 53090-9072 |
| 11430848 | + | Sammie Strook, 7154 5th Street, Stevens Point, WI 54482-8535 |
| 11430849 | + | Samual Gauthier, 340 N Newcomb St Apt D1, Whitewater, WI 53190-1460 |
| 11453251 | + | Samuel Calanni, 7780 W. 38th Ave., #306, Wheatridge, CO 80033-6104 |
| 11430850 | + | Samuel Chithari, 14600 34th ave N, 202, Minneapolis, MN 55447-5224 |
| 11430851 | + | Samuel Kaminski, 2309 Erie Ave, Sheboygan, WI 53081-3736 |
| 11430852 | + | Samuel Marsden, N981 Joey's Place, Greenville, WI 54942-8634 |
| 11430853 | + | Samuel Rusch, W3498 Krueger Road, Seymour, WI 54165-8236 |
| 11430854 | + | Samuel Strom, 1211 colonial ave, Green Bay, WI 54304-2443 |
| 11430855 | + | Samuel Techel, 222623 Laurel rd, Wausau, WI 54401-5113 |
| 11430856 | + | Samuel Vassar, W6024 Cameo Ct, Appleton, WI 54915-7460 |
| 11430858 | #+ | Sandie Shearer, 629 BOWERS LN, Kaukauna, WI 54130-1003 |
| 11430859 | + | Sandra Burrows, W6808 School Rd, Greenville, WI 54942-9691 |
| 11430860 | + | Sandra Casey, 1536 Milton cir, Oshkosh, WI 54904-7781 |
| 11457561 | + | Sandra DePlonty, 2640 E 4 Mile Rd, Sault Sainte Marie, MI 49783-9597 |
| 11430861 | #+ | Sandra DePlonty, 2450 E 4 Mile Rd, Sault Sainte Marie, MI 49783-9569 |
| 11430863 | + | Sandra Forster, 2630 W Palisades Dr, Menasha, WI 54952-1008 |
| 11430864 | + | Sandra Harwood, 2250 CRANE ST, Oshkosh, WI 54901-1765 |
| 11430865 | + | Sandra Holmes, 15098 co rd sa, Cornell, MI 49818-9444 |
| 11430866 | + | Sandra Katalinick, 10585 West Eastwood Rd, Waukegan, IL 60087-2374 |
| 11430867 | + | Sandra Kivela, 411 Summit Street, Marquette, MI 49855-2822 |
| 11444454 | + | Sandra Shearer, 174 Plank Rd., Kaukauna, WI 54130-1637 |
| 11444452 | + | Sandra VanHandel, N2206 Holland Road, Appleton, WI 54913-9210 |
| 11430868 | + | Sandy Bell, 3525 W Sunset Ct, Appleton, WI 54914-1013 |

| | | |
|---|---|---|
| 11430869 | + | Sandy Luther, 210 W PARKRIDGE AVE, Appleton, WI 54911-1121 |
| 11430871 | + | Sandy Miller, 524 S 26TH ST, Manitowoc, WI 54220-3725 |
| 11430872 | + | Sandy Prange, 2010 ILLINOIS AVE, New Holstein, WI 53061-1351 |
| 11430874 | + | Santino Zizzo, 120 s Sherman St, Eagle, WI 53119-2203 |
| 11430875 | + | Sara Anderson, N9643 Clover Ridge Trail, Appleton, WI 54915-7262 |
| 11430876 | + | Sara Ann, 1726 11th Ave, Green Bay, WI 54304-3704 |
| 11446230 | + | Sara Bechers, 1726 11th Ave, Green Bay, WI 54304-3704 |
| 11430878 | + | Sara Buechel, 2103 calumet Dr, A, New Holstein, WI 53061-1011 |
| 11430879 | + | Sara Bush, 3632 10th Rd, Bark River, MI 49807-9734 |
| 11430880 | + | Sara Clark, 4033 N Shore Dr, Menominee, MI 49858-1337 |
| 11430881 | + | Sara Cote, 1615 Jackson St, New Holstein, WI 53061-1609 |
| 11447708 | + | Sara Enke, 15155 State HWY 131, Gay Mills, WI 54631-7246 |
| 11430882 | + | Sara Genske, N3388 Hample Road, Black Creek, WI 54106-8368 |
| 11430883 | + | Sara Gerrits, W5380 Amy Avenue, Appleton, WI 54915-7260 |
| 11430884 | + | Sara Grell, 2070 Town Road L, Florence, WI 54121-8379 |
| 11430885 | #+ | Sara Herman, 1759 Burgoyne Ct, De Pere, WI 54115-7412 |
| 11430886 | + | Sara Jensen, W8869 School rd, Hortonville, WI 54944-9652 |
| 11430887 | + | Sara Johnson, N8595 Winding Trail Dr, Menasha, WI 54952-9779 |
| 11430888 | + | Sara Koshak, 2001 Rosecrans street, Wausau, WI 54401-5760 |
| 11430889 | #+ | Sara Maduscha, 112 Antique lane apt 104, Deforest, WI 53532-1164 |
| 11430890 | + | Sara Marineau, 1453 Bruce Lane, Green Bay, WI 54313-5605 |
| 11430891 | + | Sara Milheiser, W2584 Candlelite Way, Appleton, WI 54915-8736 |
| 11430892 | + | Sara Mitchell, W6471 State Highway 64, Medford, WI 54451-8954 |
| 11430893 | + | Sara Monahan Enke, 15155 State Hwy 131, Gays Mills, WI 54631-7246 |
| 11430894 | + | Sara Munoz, 8235 zander rd, Maribel, WI 54227-9754 |
| 11430896 | + | Sara Peterson, 1511 MAIN AVE, Kaukauna, WI 54130-3232 |
| 11430897 | + | Sara Smits, 903 South Shore Dr, Wisconsin Rapids, WI 54494-9354 |
| 11430877 | + | Sara brooks, 225 N Sixth St, De Pere, WI 54115-2213 |
| 11430941 | + | Sarah & Joshua Schmidt, Billy Laurin, 681 Washington St., Mishicot, WI 54228-9492 |
| 11430900 | | Sarah Akber, 640 flat rf, Bainbridge, OH 45612 |
| 11430901 | + | Sarah Allen, 200 State Rd 164, Colgate, WI 53017-9758 |
| 11430902 | + | Sarah Anderson, S82W17510 Clearbrook Dr., Muskego, WI 53150-7835 |
| 11430903 | | Sarah Baumgartner, 401 Baumgartner R.d, Iron River, MI 49935 |
| 11430904 | + | Sarah Boutwell, 9189 Clayton Avenue, Neenah, WI 54956-9346 |
| 11430905 | + | Sarah Braunschweig, N65W24187 Elm Ave, Sussex, WI 53089-3023 |
| 11430906 | + | Sarah Carroll, 204 Olson Ave, Wakefield, MI 49968-1227 |
| 11430907 | #+ | Sarah Chase, 6442 sunshine Harbour dr, Winneconne, WI 54986-8722 |
| 11430908 | + | Sarah Christian, 152828 Phlox Lane, Wausau, WI 54401-5609 |
| 11430909 | + | Sarah Dobson, 231 New York St, Ishpeming, MI 49849-1734 |
| 11430910 | + | Sarah Drella, 2627 Kenhill Dr., Green Bay, WI 54313-7030 |
| 11430911 | + | Sarah Dulan, 5589 eureka road, 1, Rome, NY 13440-7957 |
| 11430912 | + | Sarah Forler, 916 e Lincoln ave, Little Chute, WI 54140-2219 |
| 11430913 | + | Sarah Geisthardt, W3653 Beyers Cove Road, Princeton, WI 54968-8731 |
| 11430914 | + | Sarah Hamilton, 1725 S. 167th St., New Berlin, WI 53151-1307 |
| 11444483 | + | Sarah Hubacher, 2959 Delcore Rd, Oconto, WI 54153-9780 |
| 11430915 | + | Sarah Jo, 1530 Galway Ct, Oshkosh, WI 54904-8197 |
| 11430916 | + | Sarah Kabat, 1421 Worden Way, Elk Grove Village, IL 60007-3152 |
| 11430917 | + | Sarah Karwowski, 2208 West Halsey Avenue, Milwaukee, Wi 53221-2964 |
| 11430919 | + | Sarah Kennedy, 485A Park Hill Dr, Pewaukee, WI 53072-2419 |
| 11430921 | + | Sarah Kolpin, 215 Randolph St, Randolph, WI 53956-1236 |
| 11430922 | + | Sarah Kopp, 981 Palace Ave, Saint Paul, MN 55102-3341 |
| 11430924 | + | Sarah Ledden, 2737 Allen Rd, Green Bay, WI 54311-9245 |
| 11430925 | + | Sarah Lewis, W6741 Rickey Lane, Greenville, WI 54942-9670 |
| 11430926 | + | Sarah Luedtke, 400 Water St, Lomira, WI 53048-9350 |
| 11430927 | + | Sarah Magee, N6851 Kathryn Rd, Shawano, WI 54166-5912 |
| 11430928 | + | Sarah Melcher, W7085 Apollo Ave, Fond Du Lac, WI 54937-8858 |
| 11430929 | + | Sarah Meyer, 1310 Hamilton, Manitowoc, WI 54220-5134 |
| 11430930 | #+ | Sarah Miller, N3133 Paap Rd, Weyauwega, WI 54983-8717 |
| 11444482 | + | Sarah Miller, 607 S. Mary St, Weyauwega, WI 54983-8915 |
| 11430931 | + | Sarah Mueller, N6993 North Rd, Theresa, WI 53091-9510 |
| 11430932 | + | Sarah Mull, 1089 Highway 67, Sabula, IA 52070-9208 |
| 11430933 | + | Sarah Nicewander, c/o Sarah Mooteafel, 614 Royalton St., Waupaca, WI 54981-1866 |
| 11430934 | + | Sarah O connor, N11843 Lettau Dr, Brownsville, WI 53006-1351 |

| | | |
|---|---|---|
| 11430935 | + | Sarah Painton, 3530 Hickory Hill Road, Neenah, WI 54956-4214 |
| 11430936 | + | Sarah Pennings, 2807 S 7th Street, Sheboygan, WI 53081-6803 |
| 11430937 | + | Sarah Peter, 841 stonecrop dr, Hartford, WI 53027-3104 |
| 11430938 | + | Sarah Price, 1114 SUE LN, Milton, WI 53563-1793 |
| 11430939 | + | Sarah Rich, 629 s main str, A, Westfield, WI 53964-9163 |
| 11430940 | + | Sarah Rodriguez, 361 n wisconsin st, Berlin, WI 54923-1100 |
| 11430942 | #+ | Sarah Schraufnagel, 659 Elm Street, Neenah, WI 54956-3330 |
| 11430943 | + | Sarah Schulz, 341 Waverly Dr, Cambridge, WI 53523-9298 |
| 11430945 | + | Sarah Szalai, 243 berkshire ln, Sugar Grove, IL 60554-9459 |
| 11430946 | + | Sarah Sztuk, 56 Burnham Road, Morris Plains, NJ 07950-1715 |
| 11430947 | + | Sarah Thiel, 1117 W Grant St, Appleton, WI 54914-2659 |
| 11457868 | + | Sarah Thiel, 418 N. Military Rd., Hilbert, WI 54129-9397 |
| 11430949 | + | Sarah Voort, 2116 Peters Road, Kaukauna, WI 54130-2997 |
| 11430950 | + | Sarah Wiggins, 2770 sunderland Blvd, Waterford, MI 48329-2850 |
| 11430951 | + | Sarah Wilz, W6184 Wilz Ct, Menasha, WI 54952-9631 |
| 11430952 | + | Sarah Wix, 529 Crestview Dr, Seymour, WI 54165-1603 |
| 11430953 | + | Sarah Wright, 1589 Cloe Jude Drive, Oshkosh, WI 54904-2300 |
| 11444895 | + | Sarenna Sueoka, N2011 State Rd. 22, Wautoma, WI 54982-8021 |
| 11430954 | #+ | Sarenna Sueoka, W9337 Czech Court, Wautoma, WI 54982-8004 |
| 11430956 | + | Sarunrus Landwehr, 8110 N 55th Street, Milwaukee, WI 53223-3533 |
| 11430957 | + | Sasha Berube, 7206 k. 5 lane, Escanaba, MI 49829-9709 |
| 11430958 | + | Sasha Gajewski, 7160 N Longview Ave, Milwaukee, WI 53209-2934 |
| 11430959 | + | Savanna Hennig, 813 Elm St, Apt 1, Winneconne, WI 54986-9353 |
| 11455082 | + | Savanna Jacobs, 1309 Ellis St., Kewaunee, WI 54216-1801 |
| 11430961 | + | Savanna LaCount, 418 7th street, Oconto, WI 54153-1242 |
| 11430962 | + | Savanna Youngquist, 709 desplaine road, De Pere, WI 54115-3719 |
| 11430963 | #+ | Savannah Behling, 1707 S Nicolet Rd, Apt 2, Appleton, WI 54914-7542 |
| 11430964 | #+ | Savannah Denruyter, 2756 Durham Rd, Green Bay, WI 54311-6102 |
| 11430965 | + | Savannah Ely, 2274 redtail drive, Neenah, WI 54956-1080 |
| 11430966 | | Savannah Giulo, 8510 S Parknoll Dr, North Prairie, WI 53153 |
| 11430967 | + | Savannah Hildebrand, 230 lawrence st, Apt 4, Westfield, WI 53964-9079 |
| 11430969 | + | Savannah Neubauer, 127 Leffert Street, Berlin, WI 54923-2125 |
| 11430970 | + | Savannah Schettle, 124 E 12th St, Fond Du Lac, WI 54935-5071 |
| 11430971 | + | Savannah Schmitt, 1023 Traboh Ct, De Pere, WI 54115-9041 |
| 11430972 | + | Savv Eggers, W2978 Zion Church Rd, Mayville, WI 53050-2540 |
| 11430973 | + | Sawyer Challe, 1493 Belle Plane Circle, Green Bay, WI 54313-3237 |
| 11430974 | + | Sawyer Deruyter, 213 S 5th Street, Cedar Grove, WI 53013-1383 |
| 11430975 | + | Sawyer Hartwig, 13300 Jambo creek rd, Two Rivers, WI 54241-9647 |
| 11430976 | + | Sawyer Peterson, N3993 Bear Hole Rd, Jefferson, WI 53549-9770 |
| 11430977 | + | Sawyer Schaefer, 3955 South 120 street, Milwaukee, WI 53228-1884 |
| 11430978 | + | Sawyer Skowronski, 1513 St George Ln, Janesville, WI 53545-1368 |
| 11430980 | + | Scott Anderson, 4909 Partridge Way, Stevens Point, WI 54482-8645 |
| 11430981 | #+ | Scott Bahr, 8080 Golden Primrose Cir, Neenah, WI 54956-9672 |
| 11449083 | | Scott Banaschak, 175 16 Ave N.W., Wells, MN 56097 |
| 11449085 | | Scott Banashak, 175 16th Ave N.W., Wells, MN 56097 |
| 11430983 | + | Scott Beth, 8945 270th Ave, Salem, WI 53168-9308 |
| 11430984 | | Scott Blackmore, 231 Elgin Way SE, Calgary AB T2Z 4A9 |
| 11430985 | + | Scott Blohowiak, 2221 W Hiawatha Drive, Appleton, WI 54914-6811 |
| 11430986 | + | Scott Bonnett, 1006 park avenue, Little Chute, WI 54140-2040 |
| 11430988 | + | Scott Bosacki, 1611 PILGRIM ST, Green Bay, WI 54304-3332 |
| 11430989 | + | Scott Butterfield, 5024 County Road II, Larsen, WI 54947-8736 |
| 11430990 | + | Scott Cable, 41800 Nottleman Ln., Winona, MN 55987-6143 |
| 11430991 | + | Scott Cates, 11707 candlewick s, Demotte, IN 46310-8813 |
| 11446346 | + | Scott Daniel Bonnett, 1006 Park Avenue, LITTLE CHUTE, WI 54140-2040 |
| 11430992 | + | Scott Distad, 1331 RAWSON AVE, South Milwaukee, WI 53172-1938 |
| 11430993 | + | Scott Fogel, 1200 river view Ave., 21, Stevens Point, WI 54481-5146 |
| 11430994 | + | Scott Friedle, 1718 Fisher St, Unit 1, Madison, WI 53713-1325 |
| 11430995 | + | Scott Gorsuch, 1545 n McCarthy rd, 1, Appleton, WI 54913-8861 |
| 11430998 | + | Scott Hoehne, 857 Higgins ave, Neenah, WI 54956-3346 |
| 11431000 | + | Scott Jones, 4122 Flansburg Rd, Jackson, MI 49203-3528 |
| 11431001 | + | Scott Kelley, 1882 Emily Anne Drive, Oshkosh, WI 54904-8834 |
| 11431002 | + | Scott Kluever, 517 Green St, Kaukauna, WI 54130-1449 |
| 11431003 | + | Scott Kuehl, N3094 County Road C, Kewaunee, WI 54216-9575 |

| | | |
|---|---|---|
| 11431004 | + | Scott Lafond, 2067 south point rd, Green Bay, WI 54313-5427 |
| 11431005 | #+ | Scott Landskron, 1618 W Evergreen Dr, Apt 8, Appleton, WI 54913-7690 |
| 11431006 | + | Scott Langrehr, 2026 Vinland Rd, Oshkosh, WI 54901-1850 |
| 11431010 | | Scott Michael, 1663-1669 Lenwood Ave, 14, Green Bay, WI 54303 |
| 11441825 | + | Scott Michaelson, 2329 Marak Drive, Grafton, WI 53024-9762 |
| 11431011 | + | Scott Mulrooney, 3701 Curry Lane, Janesville, WI 53546-3445 |
| 11431012 | + | Scott Nicklas, PO Box 668, Baraga, MI 49908-0668 |
| 11431013 | + | Scott Olson, S110W22960 County Line Dr, Waterford, WI 53185-5401 |
| 11431014 | + | Scott Packee, 2350 US Highway 34, Kewanee, IL 61443-8305 |
| 11431015 | + | Scott Quist, PO Box 243, Portage, WI 53901-0243 |
| 11431016 | #+ | Scott Rajchel, N52W34203 Geitzen Rd, Okauchee, WI 53069-9714 |
| 11431017 | + | Scott Rankin, 1740 Millpond Lane, Neenah, WI 54956-1473 |
| 11431018 | + | Scott Richardson, 147 Jack Ln, Forsyth, IL 62535-9694 |
| 11431019 | + | Scott Risch, 531 Grand Ave, Random Lake, WI 53075-1747 |
| 11431020 | + | Scott Rollinger, Po box 2782, Sioux Falls, SD 57101-2782 |
| 11431021 | + | Scott Schaefer, 7110 Tempe Drive, Madison, WI 53719-2514 |
| 11431022 | + | Scott Sevigny, 625 Noben Ave, Grafton, ND 58237-1641 |
| 11431023 | + | Scott Shorette, 1804 state rd 175, Richfield, WI 53076-9785 |
| 11431024 | + | Scott Simon, 1408 Grand Ave, Sheboygan, WI 53083-3927 |
| 11431026 | + | Scott Smet, 2592 School Rd, Greenleaf, WI 54126-9233 |
| 11431029 | + | Scott Steffens, W5410 Hwy B, Fond Du Lac, WI 54937-7706 |
| 11431030 | + | Scott Streeper, 329 Harvest Ct, Marshall, WI 53559-9376 |
| 11431031 | + | Scott Swanlund, 5209 North Harbour Drive, Winneconne, WI 54986-8645 |
| 11431032 | + | Scott Utke, 526 Coolidge Ave, Appleton, WI 54915-1972 |
| 11431033 | + | Scott Van Zeeland, 114 1/2 W. Division St., Kaukauna, WI 54130-2050 |
| 11431034 | #+ | Scott Vanderbeek, 3624 Kenbrooke, Kalamazoo, MI 49006-5437 |
| 11431035 | + | Scott Vanevenhoven, 306 W 7th Street, Kaukauna, WI 54130-2361 |
| 11431036 | + | Scott Vertz, W3256 princeton rd, Green Lake, WI 54941-9605 |
| 11431037 | + | Scott Waldschmidt, N6050 curvy lane, Mount Calvary, WI 53057-9638 |
| 11431038 | + | Scott Walton, 2712 S. Walden Ave., Appleton, WI 54915-4401 |
| 11431039 | + | Scott Winiki, 4025 S Kingan Ave Apt 7, Saint Francis, WI 53235-4784 |
| 11431040 | #+ | Scott Wyatt, 20624 COUNTY RD S, Alvordton, OH 43501-9747 |
| 11431041 | + | Scott Yohanek, 617 6th St, Menasha, WI 54952-2311 |
| 11431042 | + | Scott Zweifel, 1138 east Moreland blvd, Waukesha, WI 53186-2508 |
| 11431044 | + | Scottie Michaelson, 2329 Marak Dr., Grafton, WI 53024-9762 |
| 11431045 | + | Sean Diprima, 2101 freeman parkway, 85, Beloit, WI 53511-1957 |
| 11431046 | + | Sean Gallagher, 723 W Lincoln St, 1, Waupun, WI 53963-1785 |
| 11431048 | + | Sean Highhouse, 856 Hacienda Ct, Villa Hls, Ft Mitchell, KY 41017-1054 |
| 11431050 | + | Sean Klein, 1150 michaline dr, Green Bay, WI 54304-2067 |
| 11431052 | + | Sean Koski, 226 1/2 W North Water Street, D, New London, WI 54961-1200 |
| 11431053 | + | Sean Mcgrath, 1200 South 5th Street, Prairie Du Chien, WI 53821-2705 |
| 11431054 | #+ | Sean Mitchell, 203 East Jefferson, Toulon, IL 61483-5146 |
| 11431056 | + | Sean Schumann, 126 97th ave ne, Minneapolis, MN 55434-1312 |
| 11431057 | + | Sean Spruce, 202 Goldsmith Street, Lower Apt, Baraga, MI 49908-9427 |
| 11431058 | + | Sean Teitz, 819 E Gile Cir, De Pere, WI 54115-3686 |
| 11431060 | + | Seanna Burton, W3357 Sievert road, Seymour, WI 54165-8378 |
| 11431061 | + | Seheli Bey, 210 Washburn St., La Crosse, WI 54603-1181 |
| 11441243 | + | Selima M. Szuta, 4711 Gunderson Rd., Waterford, WI 53185-3715 |
| 11431063 | + | Selima Szuta, 4711 gunderson road, Waterford, WI 53185-3715 |
| 11431064 | + | Selina Walters, N11371 16th Ave, Necedah, WI 54646-7630 |
| 11431065 | + | Seneca Bivens, 122 S LARK St, Oshkosh, WI 54902-5631 |
| 11431066 | + | Sergei Lamarche, 507 north 18th street, Escanaba, MI 49829-1401 |
| 11431068 | + | Seth Heyduk, 5521 37th Ave S, Minneapolis, MN 55417-2105 |
| 11431069 | + | Seth Jensen-Younk, 2238 Trailside Ln, De Pere, WI 54115-7109 |
| 11431070 | + | Seth Johnson, 10294 East Munro Lake Drive, Levering, MI 49755-8506 |
| 11431071 | + | Seth Markgren, 1510 E Orchard Beach ln., Rice Lake, WI 54868-3029 |
| 11431073 | + | Seth Skalmusky, 114 frances, Kaukauna, WI 54130-3504 |
| 11431074 | + | Shadrae Smith, 1295 Sheboygan st, Oshkosh, WI 54904-8408 |
| 11431075 | + | Shae Vizineau, 4881 Delta 17.9 Dr., Escanaba, MI 49829-9477 |
| 11431076 | + | Shaina Smartt, 30415 puritan street, Livonia, MI 48154-3263 |
| 11431077 | + | Shaina Wolf, 2129 West Hiawatha Drive, Appleton, WI 54914-6895 |
| 11431078 | + | Shana Kleckner, 4609 State Highway 147 W, Two Rivers, WI 54241-9642 |
| 11431079 | + | Shana Myers, 316 Hilltop Lane, Rogers City, MI 49779-1427 |

| 11431080 | + | Shana Wellens, 111South Platten St, 209, Green Bay, WI 54303-1906 |
| 11431081 | + | Shanda McLimans, 3176 Bellfield dr, Oshkosh, WI 54904-9114 |
| 11431082 | + | Shane Borntrager, 41 main st E, Trimont, MN 56176-9601 |
| 11431083 | #+ | Shane Bushie, 432 west Marion street, Portage, WI 53901-1661 |
| 11431085 | + | Shane Hale, 604 Sandy Acre Dr, West Bend, WI 53090-2841 |
| 11431086 | + | Shane Hernandez, 2215 2nd St NE, Minneapolis, MN 55418-3405 |
| 11431087 | + | Shane Klapps, 735 carver lane, Menasha, WI 54952-2217 |
| 11431088 | + | Shane Krebs, 411 1/2 Munn st, Muscatine, IA 52761-4845 |
| 11431089 | + | Shane Lantz, 140 Baake Street, Hortonville, WI 54944-9462 |
| 11431090 | + | Shane McCarty, 2552 Emeu Chase Trl, De Pere, WI 54115-8100 |
| 11431091 | + | Shane Meyer, 1725 Minnesota Ave, North Fond du Lac, WI 54937-1000 |
| 11431092 | + | Shane Rodenbeck, 1011 S Franklin ST, SHAWANO, WI 54166-3205 |
| 11431093 | + | Shane Schmidt, N8240 Town Hall Rd, Black Creek, WI 54106-9136 |
| 11431094 | + | Shane Sloat, 8922a W Howard Ave, Milwaukee, WI 53228-1638 |
| 11431096 | + | Shane Totsky, 1612 s. 166th street, New Berlin, WI 53151-1406 |
| 11431097 | + | Shania Shea, 225 Clark Street, Saint Cloud, WI 53079-1464 |
| 11453786 | + | Shania Shirk, 138 Portage Ave., Three Rivers, MI 49093-1528 |
| 11431099 | + | Shanna Jones, 330 1/2 E. South River St, Appleton, WI 54915-1743 |
| 11431100 | #+ | Shanna Smith, 1428 W 3RD ST, Kimberly, WI 54136-1709 |
| 11431101 | + | Shannon Bakich Grasser, W7246 Westhaven Dr, Greenville, WI 54942-8085 |
| 11431102 | #+ | Shannon Bucholtz, 3250 S 55th St, Milwaukee, WI 53219-4432 |
| 11431103 | + | Shannon Denkins, W1635 Ray Road, De Pere, WI 54115-8459 |
| 11431104 | + | Shannon Drexler, 1374 Lake Breeze Rd., Oshkosh, WI 54904-9314 |
| 11431105 | #+ | Shannon Jacobson, 28576 Gunderson St, Lone Rock, WI 53556-9113 |
| 11431106 | + | Shannon Jahn, 717 Crueger Street, Stevens Point, WI 54481-5919 |
| 11431107 | + | Shannon Kertscher, 448 Prairie Ave, Fond Du Lac, WI 54935-4531 |
| 11431108 | + | Shannon Keyser, 3714 S Cty Rd P, Denmark, WI 54208-8826 |
| 11431109 | + | Shannon Kraus, 236 S John St, Neenah, WI 54956-2317 |
| 11431110 | + | Shannon Lee, 242 Moraine Dr, Ripon, WI 54971-8500 |
| 11431111 | + | Shannon Millard, 5277 3rd Ave, Pittsville, WI 54466-9379 |
| 11431113 | + | Shannon Murray, 614 7th ave, Belle Plaine, IA 52208-2152 |
| 11431114 | + | Shannon Nick, 2059 Old Plank Court, De Pere, WI 54115-8498 |
| 11431115 | + | Shannon Otto, 50 Hughes St, Clintonville, WI 54929-1558 |
| 11431116 | #+ | Shannon Rantanen, 610 bayberry ln, Slinger, WI 53086-9243 |
| 11431118 | + | Shannon Schulz, 1661 19th St, 114, Reedsburg, WI 53959-2208 |
| 11431119 | + | Shannon Shepeck, N1322 county road 577, Menominee, MI 49858-9772 |
| 11431120 | + | Shannon Van Buren, 116 E. Lincoln St, Waupun, WI 53963-2035 |
| 11431121 | #+ | Shannon Walker, 8241 e Garfield rd, Hesperia, MI 49421-9570 |
| 11431122 | + | Shannon Wepner, E7783 Island Rd, Manawa, WI 54949-8859 |
| 11431123 | + | Shannon Weyenberg, 10833 CHRISTINA COURT, Oak Creek, WI 53154-7080 |
| 11431124 | + | Shari Borchers, 14 Spring Meadow Ct, Appleton, WI 54914-8521 |
| 11431125 | + | Shari Mason, 2625 S Schaefer St, Appleton, WI 54915-4734 |
| 11431126 | + | Shari Rogers, N309 Marion Ave, Appleton, WI 54915-9469 |
| 11431128 | + | Sharon Kozicki, 3471 Hickory Ridge DR, De Pere, WI 54115-8615 |
| 11431129 | + | Sharon Leiter, 501 Otter Ave, Oshkosh, WI 54901-5103 |
| 11431130 | + | Shaun Geracie, 11470 W Balboa Street, Franklin, WI 53132-2174 |
| 11431131 | | Shaun Mikus, w5254 24.5 Dr, Daggett, MI 49821 |
| 11431132 | + | Shauna Bowe, W2952 Poplar Rd, Mount Calvary, WI 53057-9753 |
| 11431133 | + | Shauna Zimmerman, N8157 Ashberry Ave, Fond Du Lac, WI 54937-6004 |
| 11431135 | + | Shawn Barnhart, 18004 Briarcrest, Flint, TX 75762-9507 |
| 11431136 | + | Shawn Chase, 124 east 12th street, Fond Du Lac, WI 54935-5071 |
| 11431137 | #+ | Shawn Cornelius, 2070 Riverview drive, Apt 1, Green Bay, WI 54303-5429 |
| 11431138 | + | Shawn Daugherty, 545 E Huron St, Omro, WI 54963-1407 |
| 11431139 | + | Shawn Debes, 2900 Bellemeade ave, Evansville, IN 47714-2512 |
| 11439324 | + | Shawn Doan, 1581 West Marhill Rd, Green Bay, WI 54313-6071 |
| 11431140 | + | Shawn Gourley, 5900 Twickingham Dr, Evansville, IN 47711-2052 |
| 11431141 | + | Shawn Hills, 220 Mill St, Reedsville, WI 54230-1701 |
| 11431142 | + | Shawn Michler, 438 Taylor St, Kimberly, WI 54136-1875 |
| 11431143 | + | Shawn Sanders, 967 9th St, Green Bay, Wi 54304-3443 |
| 11431144 | + | Shawn Stebbins, 2800 Viking Drive, Apartment 3A, Green Bay, WI 54304-5480 |
| 11431145 | + | Shawn Sweeting, 802 County Road FF, Pickett, WI 54964-9516 |
| 11431146 | + | Shawn Winslow, 408 E. New York Ave, Oshkosh, WI 54901-3918 |
| 11431147 | + | Shawna Brown, N5947 Westhaven Dr., Fond Du Lac, WI 54937-5013 |

| 11431148 | + | Shawnie Watkins, 715 E 6th Street, Claremore, OK 74017-6304 |
|---|---|---|
| 11431149 | + | Shay Goldammer, 7388 ireland dr., Hartford, WI 53027-8813 |
| 11431150 | + | Shayna Lammers, PO Box 102, White Pine, MI 49971-0102 |
| 11431151 | + | Shayne Lloyd, 1125a silver dr, 101a, Baraboo, WI 53913-8956 |
| 11431152 | + | Shea Fabel, n1069 North rd, Hortonville, WI 54944-8706 |
| 11431153 | + | Sheena Kalepp, W8452 Joe Snow Rd., Merrill, WI 54452-9715 |
| 11431154 | + | Sheena Moede, 122 E Tweedy St, Hustisford, WI 53034-9785 |
| 11431155 | + | Sheila Aton, 2417 Joss Ct, Madison, WI 53726-3843 |
| 11431156 | + | Sheila Brachman, N7637 Jupiter Drive, Fond Du Lac, WI 54937-8891 |
| 11431157 | + | Sheila Dorsett, W2458 COUNTY ROAD H, Poy Sippi, WI 54967-8401 |
| 11431158 | + | Sheila Rae, E106 County Rd N, Luxemburg, WI 54217-7600 |
| 11446886 | + | Sheila Rae DeGrand, E106 Cty Rd N, Luxemburg, WI 54217-7600 |
| 11431159 | + | Sheila Traxler, 225 N.Main S., Westfield, WI 53964-9038 |
| 11431160 | + | Shelby Alexander, 11255 84th St, Pleasant Prairie, WI 53158-1324 |
| 11431161 | + | Shelby Alexander, 1209 Thiel Dr., Schererville, IN 46375-3066 |
| 11431162 | + | Shelby Borchers, 2374 Town Hall, Green Bay, WI 54311-6443 |
| 11431163 | + | Shelby Chizek, 808 South 9th Street, De Pere, WI 54115-3827 |
| 11431164 | + | Shelby Elizabeth, 615 eagle crest court, Prairie Du Sac, WI 53578-2004 |
| 11431165 | #+ | Shelby George, 283 7th street, Fond Du Lac, WI 54935-5168 |
| 11431166 | #+ | Shelby Greene, 3312 Coachman Ct., Nampa, ID 83687-8954 |
| 11431168 | + | Shelby Kussow, 7151 County Road D, Greenleaf, WI 54126-9601 |
| 11431169 | + | Shelby Sanderfoot, W5165 Stingle Rd, Black Creek, WI 54106-7943 |
| 11431170 | + | Shelby Wagner, 5724 kingfisher dr, Stevens Point, WI 54482-8476 |
| 11431172 | #+ | Shelby Walton, 104 9th St NE, Massillon, OH 44646-5738 |
| 11431173 | + | Shelby Warner, 514 West Conant Street, Portage, WI 53901-2025 |
| 11431175 | + | Shelley Storhoff, 1006 West Burnett St, Beaver Dam, WI 53916-1450 |
| 11431176 | + | Shelly Bagley, 1750 Taft Ave, Apt D6, Oshkosh, WI 54902-3255 |
| 11431177 | + | Shelly Birling, N9484 Noe Rd., Appleton, WI 54915-9369 |
| 11431178 | + | Shelly Fagg Meyers, 324 w grand st, Chilton, WI 53014-1137 |
| 11431179 | + | Shelly Hansen, N6505 Shawano Shores Ct, Shawano, WI 54166-1483 |
| 11431180 | + | Shelly Igl, 8178 Challenger dr, Neenah, WI 54956-9036 |
| 11431181 | + | Shelly Johnson, 410 w 16th Ave, Oshkosh, WI 54902-6857 |
| 11431182 | + | Shelly Meyer, 937 Higgins Ave, Neenah, WI 54956-3825 |
| 11431183 | + | Shelly Murphy, 3884 Rosin Road, De Pere, WI 54115-7759 |
| 11431185 | + | Shelly Severson, W11199 Hagen Lane, Black River Falls, WI 54615-5994 |
| 11431186 | + | Shelly Squier, N9099 Lakeshore Dr., Van Dyne, WI 54979-9790 |
| 11427826 | + | Shelly Verhasselt, a/k/a Karissa Verhasselt, 2051 Foxland Street, Kaukauna, WI 54130-3946 |
| 11431187 | + | Sheri Brown, 752 Beach st, Lot B2, Palmyra, WI 53156-9239 |
| 11431188 | + | Sheri Krempien, 476 SweetFlag Ave, Fond Du Lac, WI 54935-1875 |
| 11431189 | + | Sheri Menard, 3330 GROUSE WAY, SAINT JOHNS, MI 48879-8241 |
| 11431190 | + | Sheri Spingola Schuh, 823 Jean St, Neenah, WI 54956-2314 |
| 11431191 | + | Sherri Carroll, 3042 NMeade St, Appleton, WI 54911-1512 |
| 11431192 | + | Sherri Krutzik, 1641 Mill Ave, Wisconsin Rapids, WI 54494-9424 |
| 11431194 | + | Sherri Watson, 13708s 450w, Hanna, IN 46340-9754 |
| 11431195 | + | Sherri Wendt, 351 Sacramento St, Berlin, WI 54923-1210 |
| 11431196 | + | Sherri Whetung, 578 Green Bay Rd, 1, Denmark, WI 54208-9102 |
| 11431197 | + | Sherrie Rosenau, W8528 Lincoln Rd, Van Dyne, WI 54979-9763 |
| 11431198 | + | Sherrie Stuessy, 670 PRISK ST, Belleville, WI 53508-9343 |
| 11431200 | + | Sherry Bricco, 2100 east main street, Kaukauna, WI 54130-1722 |
| 11431201 | + | Sherry Ferron, 2630 LAVENDAR LANE Apt 1, Green Bay, WI 54313-6869 |
| 11431202 | + | Sherry Kennedy, 401 N Westhaven Dr, K202, Oshkosh, WI 54904-7475 |
| 11431204 | + | Sherry Rollin, 2069 Bridgeport court, 11, De Pere, WI 54115-8052 |
| 11431205 | + | Sheryl Schaut, W2951 Springfield Drive, Appleton, WI 54915-3967 |
| 11431206 | + | Shevonne Andersen, 1985 Hawthorne dr, Elm Grove, WI 53122-1121 |
| 11431207 | + | Sheyann Fletcher, 4582 County road A, Rosholt, WI 54473-8834 |
| 11431208 | + | Shiann Kvatek, 440 Walker St, Stevens Point, WI 54481-1443 |
| 11431209 | + | Shirley Baker, 45 Mockingbird Lane, North Fond Du Lac, WI 54937-1454 |
| 11431210 | + | Shirley Sersch, 544 Tesserville Rd, Nekoosa, WI 54457-7503 |
| 11431212 | + | Shirley/Starla/Deanna Bender/Heimstra/Ti, W 13502 Cty Rd KK, Ripon, WI 54971-9234 |
| 11431213 | + | Shirleylea Fischer, W2034 County Rd B, Marinette, WI 54143-9461 |
| 11431214 | + | Sidney Akber, 6346 state route 220, Waverly, OH 45690-9046 |
| 11431215 | #+ | Sienna Olson, 1012 W Frances St, Appleton, WI 54914-2358 |
| 11431216 | + | Sierra Cool, 740 E Leffel Ln, Springfield, OH 45505-4754 |

| 11431217 | + | Sierra Grubor, 3320 s 54th, Milwaukee, WI 53219-4423 |
| 11431218 | + | Sierra Kugler, 500 Jefferson st, Eau Claire, WI 54701-3503 |
| 11431219 | + | Sierra Schomer, W6018 birch creek rd, Menominee, MI 49858-9761 |
| 11447528 | + | Sierra Schomer, W6018 birch creek rd #6, menominee, MI 49858-9761 |
| 11431220 | + | Sierra Stevens, 8368 South Scottdale Road, Berrien Springs, MI 49103-9789 |
| 11431221 | + | Sierra Taylor, 221 Scott Street, 745, Wausau, WI 54403-4870 |
| 11431222 | + | Sierra Ulrich, W4564 Macky Spur Rd, Ogema, WI 54459-9380 |
| 11431223 | + | Signe Alger, 1512 Sheffield court, Saint Peter, MN 56082-1356 |
| 11431224 | + | Silvana Lopez, 29 Dean St, Stamford, CT 06902-6204 |
| 11431225 | #+ | Simika Bouwma, 1015 5th ave south, La Crosse, WI 54601-4558 |
| 11431226 | + | Skip Schaeuble, 385 waterview road, De Pere, WI 54115-8160 |
| 11431227 | + | Skye Vilwock, 404 east fond du lac street, Ripon, WI 54971-1532 |
| 11431228 | + | Skylahr Murphy, W4738 Cnty. Rd. B, Eden, WI 53019-1118 |
| 11431229 | + | Skylar Payne, 1833 martin avenue, Sheboygan, WI 53083-4638 |
| 11431230 | + | Skylar Sexton, w6148 county rd t, Shawano, WI 54166-6948 |
| 11431231 | + | Skyler Joy, 2110 Carstensen Ln, O, Green Bay, WI 54304-4291 |
| 11431233 | + | Skyler Rindt, 404 E. Grand Ave., Wittenberg, WI 54499-9206 |
| 11431234 | + | Skyler Schopf, 4753 Clark lake road, Sturgeon Bay, WI 54235-9800 |
| 11431235 | + | Slade Clark, 14706 LA HWY 699, Kaplan, LA 70548-6157 |
| 11431236 | + | Small Business Administration, 740 Regent St., Suite 100, Madison, WI 53715-2648 |
| 11431237 | #+ | Sofia Splittgerber, 371 S Westhaven Dr, Apt B 212, Oshkosh, WI 54904-7992 |
| 11431238 | + | Sokha Sean, 912 9th Avenue South, 8, Hopkins, MN 55343-8014 |
| 11431239 | + | Sommer Votava, 247 High St, Wrightstown, WI 54180-1129 |
| 11431240 | + | Sonia Otte, 19895 Point Creek Rd, Kiel, WI 53042-4301 |
| 11431242 | #+ | Sonya Lightfoot, 1164 Intertown Rd, Petoskey, MI 49770-8809 |
| 11431243 | + | Sophia Hagen, 1348 Old West Harbor Road, Washington Island, WI 54246-9191 |
| 11444492 | + | Sophia Pham, 1415 Tullar Rd. Apt. 8, Neenah, WI 54956-6518 |
| 11431245 | #+ | Sophia Pham, 3720 N Bluemond Dr, Appleton, WI 54914-6756 |
| 11431246 | + | Sophia Scheffler, 2701 South Schaefer Street, Appleton, WI 54915-4778 |
| 11431247 | + | Sophia Tautges, N101W14303 Huckleberry Ct, Germantown, WI 53022-5389 |
| 11431248 | #+ | Sophia Verkuilen, 1730 N Harriman St, Appleton, WI 54911-3540 |
| 11431250 | + | Sophie Le Mieux, 3491 Mardon Lane, Green Bay, WI 54313-8209 |
| 11431251 | + | Spencer Blanchette, 905 N Glenmore Street, Lockport, IL 60441-2786 |
| 11431252 | + | Spencer Captain, 531 willow land, Hartford, WI 53027-2070 |
| 11431253 | #+ | Spencer Chitko, 409 North Street, Beaver Dam, WI 53916-1645 |
| 11431254 | + | Spencer Ellison, 1133 Armory Pl, Oshkosh, WI 54902-6113 |
| 11431255 | + | Spencer Johnson, 1213 East Lincoln Avenue, Little Chute, WI 54140-2213 |
| 11431257 | + | Spencer Reed, E10446 McCarty Rd, Readstown, WI 54652-8142 |
| 11431258 | + | Spencer Schroeder, 2221 N Ballard rd, apt 3, Appleton, WI 54911-2406 |
| 11431259 | + | Spencer Scray, po box 236, Pulaski, WI 54162-0236 |
| 11431260 | #+ | Spencer Wilson, 2592 Babcock St, Plymouth, WI 53073-5013 |
| 11431261 | + | Spencer Wittlieff, 6407 West Allerton Avenue, Milwaukee, WI 53220-3411 |
| 11431262 | + | Spenser Arens, 1330 South 19th Street, Sheboygan, WI 53081-5134 |
| 11431263 | + | Staccy Winkler -mullins, 7340 stonefield ct, West Bend, WI 53090-8230 |
| 11431264 | + | Stacey Albright, S8065 Maple Park Rd, Prairie Du Sac, WI 53578-9724 |
| 11431266 | + | Stacey Buechel, N2682 NTownhall Road, Chilton, WI 53014-9661 |
| 11431267 | + | Stacey Clauss, 1299 Janice Lane, Beaverton, MI 48612-8844 |
| 11431268 | + | Stacey Huempfner, 1712 Wilson Avenue, Oshkosh, WI 54901-1747 |
| 11431269 | + | Stacey King, 1621 Tonya Trail, Neenah, WI 54956-1612 |
| 11431270 | + | Stacey Lancaster, 1111 N Second Ave, Alpena, MI 49707-2102 |
| 11431271 | + | Stacey Neu, 6441 Tonkinese Trail, Madison, WI 53719-1877 |
| 11431272 | + | Stacey Owens, N 2851 River Dr, Wallace, MI 49893-9613 |
| 11431273 | #+ | Stacey Tenor, 3500 Layden Dr, 16, De Pere, WI 54115-6872 |
| 11431274 | + | Stacey Wiercinski, 1015 LaBlonde Lane, Hurley, WI 54534-1708 |
| 11431275 | + | Stacey Zempel, N2193 weyers rd, Kaukauna, WI 54130-9407 |
| 11431276 | + | Stacie Taylor, 13855 N Davis Rd, Mequon, WI 53097-1204 |
| 11431277 | + | Stacy Albright, N6541 Cty Rd E, Ripon, WI 54971-9517 |
| 11431278 | + | Stacy Braun, 4 Deer Run Ave, Marquette, MI 49855-8932 |
| 11441826 | + | Stacy Breitrick, 1269 Shawano Ave. Apt. 3, Green Bay, WI 54303-3067 |
| 11431279 | + | Stacy Breitrick, 3086 Glendale Ave, Green Bay, WI 54313-6938 |
| 11431280 | + | Stacy Burdeau, 4009 Pine Lane, Green Bay, WI 54313-8632 |
| 11445550 | + | Stacy Burkes, 1409 29th St S, La Crosse, WI 54601-6188 |
| 11431281 | + | Stacy Corlett, 120 W. Washington St., Prairie Du Chien, WI 53821-1236 |

| | | |
|---|---|---|
| 11431284 | + | Stacy Hietpas, 1018 SUNNYDALE LANE, Little Chute, WI 54140-2690 |
| 11431285 | + | Stacy Hooper, 1268 Oregon St, Green Bay, WI 54303-3047 |
| 11445131 | + | Stacy Kasper, 115 Quarry St #4, Berlin WI 54923-2224 |
| 11431286 | #+ | Stacy Kasper, 808 E. Sylvan Ave, Appleton, WI 54915-2617 |
| 11431287 | + | Stacy Larson, W5928 Peaceful Ln, Appleton, WI 54915-7403 |
| 11431288 | + | Stacy Leigh Maurer, PO Box 21, Wilton, IA 52778-0021 |
| 11431289 | + | Stacy Ludwig-Burkes, 1409 29th St S, La Crosse, WI 54601-6188 |
| 11431290 | + | Stacy Mulder, 10332 W Feerick Pl, Milwaukee, WI 53222-2319 |
| 11446198 | + | Stacy Oswald, 3307 N. Casaloma Dr. #128, Appleton, WI 54913-7006 |
| 11431291 | + | Stacy Peapenburg, 1310 W Woodstone Dr, Appleton, WI 54914-7243 |
| 11431292 | + | Stacy Phillips, 28704 Wilmot Rd, Trevor, WI 53179-9586 |
| 11431294 | + | Stacy Smith, 1744 Oregon Street, Oshkosh, WI 54902-6924 |
| 11431295 | + | Stacy Verhagen, 1108 Pine St, Green Bay, WI 54301-4724 |
| 11431296 | + | Stacy Weister, 582 James Road, Pickett, WI 54964-9590 |
| 11447626 | + | Stan J. Starr, P. O. Box 106, Michigamme, MI 49861-0106 |
| 11431298 | + | Stanley Austin, 1358 Pine St, Batavia, IL 60510-3255 |
| 11431299 | + | Starr Veneno, 304 Perkins Ave Apt 3, Green Bay, WI 54303-9039 |
| 11431300 | + | Stefanee Carlisle, 216 W Peck St, Negaunee, MI 49866-1639 |
| 11431301 | + | Stefani Elise, N5W29156 Venture Hill Rd, Waukesha, WI 53188-9415 |
| 11445588 | + | Stefani Heitala, Middlebrook Hall 512 22nd Ave S, Minneapolis, MN 55454 |
| 11431302 | + | Stefani Sielaff, 620 Wingate St, Green Bay, WI 54311-7585 |
| 11431303 | + | Stefano Mazza, 1901 Westridge Drive, Rochester, MI 48306-3245 |
| 11431304 | + | Steff Rath, 711 Lincoln Ave, Kaukauna, WI 54130-1152 |
| 11431307 | + | Steph Coisman, 2120 Greenleaf Rd, De Pere, WI 54115-8621 |
| 11431308 | #+ | Steph Spears, 387 lake st, Green Lake, WI 54941-8618 |
| 11431309 | + | Stephanie Bucksa, 895 Waverly Pl, Green Bay, WI 54304-3669 |
| 11443549 | + | Stephanie Coisman, 2120 Greenleaf Rd, De Pere, WI 54115-8621 |
| 11431310 | + | Stephanie Galarowicz, 5021 Spaanem Ave, Madison, WI 53716-2837 |
| 11431311 | + | Stephanie Gardner, 1325 E Bailey Rd, Naperville, IL 60565-1644 |
| 11431312 | + | Stephanie Good, W5501 Townline Rd, Neshkoro, WI 54960-9127 |
| 11431313 | + | Stephanie Gruber, 613 East Lieg Av, 7, Shawano, WI 54166-3521 |
| 11431314 | #+ | Stephanie Hamning, 506 E Mc Arthur St, Appleton, WI 54911-2118 |
| 11431316 | #+ | Stephanie Harvala, 45778 lone pine ln, Macomb, MI 48044-6058 |
| 11431318 | + | Stephanie Hill, 15871 141st street, Perry, IA 50220-6203 |
| 11431319 | + | Stephanie Kalis, 340 4th ave NW, 14, Milaca, MN 56353-1543 |
| 11431320 | + | Stephanie Kaye, 397 N Westhaven Dr, Apt J103, Oshkosh, WI 54904-5414 |
| 11431321 | + | Stephanie Laufer, 100 Berkley Road, 13, Verona, WI 53593-1804 |
| 11431322 | + | Stephanie Lorenz, 171 n Ellis ave, Peshtigo, WI 54157-1201 |
| 11431323 | + | Stephanie Maas, 425 w. 9th st, Kaukauna, WI 54130-2647 |
| 11431324 | | Stephanie Maulding, 7640 Lake Bluff 19.4 Road, Escanaba, MI 49829 |
| 11431325 | + | Stephanie Mcauly, 909 S Westfield St, Oshkosh, WI 54902-6140 |
| 11431326 | + | Stephanie Miller, 119 E. Water Street, Princeton, WI 54968-9039 |
| 11431327 | + | Stephanie Nichols, box 277, White Pine, MI 49971-0277 |
| 11431328 | + | Stephanie Olson, 3472 amber lane, Green Bay, WI 54311-9003 |
| 11431329 | + | Stephanie Osowski, 1509 Hamilton St, Wausau, WI 54403-5003 |
| 11431330 | + | Stephanie Roth, W4040 Fairlane Circle, Malone, WI 53049-1695 |
| 11431331 | + | Stephanie Rux, 406 Mary St, Boscobel, WI 53805-1807 |
| 11431332 | + | Stephanie Saylor, 228 South Sycamore Street, Grand Island, NE 68801-6079 |
| 11431333 | + | Stephanie Steele, 5425 big lake Rd ne, Bemidji, MN 56601-6401 |
| 11431335 | + | Stephanie Swiertz, 3893 Cheryl ct, Aurora, IL 60504-5360 |
| 11431336 | + | Stephanie Tarkowski, 106 Dove ave, Chilton, WI 53014-1014 |
| 11431337 | + | Stephanie Theobald, W3618 County Rd S, Appleton, WI 54913-8940 |
| 11431338 | #+ | Stephanie Valenzuela, 5017 Charm Oak Drive, Unit A, Jefferson City, MO 65109-0312 |
| 11431339 | + | Stephen Leaf, 6025 west lapham street, Milwaukee, WI 53214-5020 |
| 11431340 | + | Stephen Lessard, 805 WOODWARD AVE, KINGSFORD, MI 49802-4425 |
| 11431341 | + | Stephen Luedeman, 3955 Valley Stream Circle, Oneida, WI 54155-9065 |
| 11431342 | + | Stephen Mitchell, 951 Carriage Ln, Fond Du Lac, WI 54935-6553 |
| 11431343 | + | Stephen Robinette, 4943 spiegelberg rd, Oshkosh, WI 54904-9500 |
| 11431344 | + | Stephen Rosera, W7170 Winnegamie Dr, Appleton, WI 54914-8615 |
| 11431345 | #+ | Stephen Sprague, 306 Chestnut St, Minonk, IL 61760-1447 |
| 11431346 | + | Stephen Switala, 1215 West Beckert Road, #7, New London, WI 54961-2440 |
| 11431348 | + | Steve Adams, 4503 Winnequah Rd., Madison, WI 53716-2025 |
| 11431349 | + | Steve Bannow, 2858 Blue Spruce Dr, Green Bay, WI 54311-4509 |

| 11431350 | + | Steve Birk, 448 Tuttle drive, Hastings, MN 55033-8818 |
|---|---|---|
| 11431351 | + | Steve Brandes, 359 Ridgeway Dr., Brillion, WI 54110-1616 |
| 11450085 | + | Steve Cowling, 206 Treaty Ln, Kimberly, WI 54136-3310 |
| 11431352 | + | Steve Deterding, 1118 Starlight Dr, Madison, WI 53711-2727 |
| 11441425 | + | Steve Edwards, N3039 County D, Peshtigo, WI 54157-9621 |
| 11431353 | + | Steve Edwards, W4460 state highway 64 lot d, Peshtigo, WI 54157-9700 |
| 11431354 | + | Steve Grove, 1220 Patrick Dr, Mundelein, IL 60060-1090 |
| 11431355 | + | Steve Helms, 570 Red Cypress, Cary, IL 60013-2318 |
| 11431356 | + | Steve Hermsen, 1131 Shade Tree Ln, Appleton, WI 54915-4617 |
| 11431357 | + | Steve Johnson, 6739 Olen Trail, Winneconne, WI 54986-9772 |
| 11431358 | + | Steve Kaltenberg, 5579 Easy st, Waunakee, WI 53597-9656 |
| 11431359 | + | Steve Koenen, N1572 Lost Ridge Rd, La Crosse, WI 54601-2594 |
| 11431360 | + | Steve Kohn, W220N10796 Amy Belle Road, Colgate, WI 53017-9519 |
| 11431361 | + | Steve Lamping, 8400 Lexington Place, 3, Pleasant Prairie, WI 53158-2505 |
| 11431362 | | Steve Leahy, W259N6985 Dolores Ln, Menomonee Falls, WI 53051 |
| 11431363 | + | Steve Luebbers, 6200 Providence Drive, Carpentersville, IL 60110-3247 |
| 11431364 | + | Steve Lunde, 5827 Schneider ct, West Bend, WI 53095-9121 |
| 11431365 | + | Steve Mocco, 2246 BALSAM WAY, Green Bay, WI 54313-5348 |
| 11445898 | + | Steve Mushall, 1045 Greenwood Ave, Oshkosh, WI 54901-2075 |
| 11431366 | + | Steve NORDSTROM, W15824 Ridge Trail Rd, Melrose, WI 54642-8319 |
| 11431367 | + | Steve Oudenhoven, W384 Hansen Rd, De Pere, WI 54115-8830 |
| 11431368 | + | Steve Perry, W1622 Mariah Drive, Kaukauna, WI 54130-7179 |
| 11431369 | + | Steve Rasmussen, 310 Prospect St, Bloomington, WI 53804-9655 |
| 11431370 | + | Steve Rennhack, 710 s center ave, Jefferson, WI 53549-1709 |
| 11431371 | + | Steve Rhode, N3063 HUNTING RD, Shawano, WI 54166-6620 |
| 11431372 | + | Steve Schindel, 14 Fairway Ct, Appleton, WI 54915-2403 |
| 11431374 | + | Steve Seymour, 1645 Pierce Ave, Marinette, WI 54143-3337 |
| 11431376 | + | Steve Trent, 720 5th Ave S, Escanaba, MI 49829-3606 |
| 11431377 | + | Steve Weyland, 1507 Jefferson Street, Oshkosh, WI 54901-3018 |
| 11431378 | + | Steve Whitburn, 902 Eagle St, Rhinelander, WI 54501-2716 |
| 11431379 | + | Steve Wilks, n168 w21700 main st, 182, Jackson, WI 53037-9648 |
| 11447781 | + | Steve Zangl, 2318 Shore Preserve Dr., Oshkosh, WI 54904-7785 |
| 11449167 | + | Steven Anthony Shiley, PO Box 297, Clear Brook, VA 22624-0297 |
| 11431380 | + | Steven E. Willie, a/k/a Steve Wille, N8954 Sugar Maple Way, Menasha, WI 54952-9763 |
| 11431383 | #+ | Steven Fishler, 2827 West Parnell Ave, 209, Milwaukee, WI 53221-4171 |
| 11431385 | + | Steven Kavalauskas, 5818 50th ave, unit 18, Kenosha, WI 53144-2454 |
| 11431386 | + | Steven Kilburg, 233 6th Ave, Baraboo, WI 53913-2134 |
| 11447662 | + | Steven Koenen, N1572 Lost Ridge RD, La Crosse, WI 54601-2594 |
| 11431387 | + | Steven Mushall, 1045 Greenwood Court CT #4, Oshkosh, WI 54901-2075 |
| 11431388 | + | Steven Mushall, 1045 Greenwood ct, 4, Oshkosh, WI 54901-2075 |
| 11431389 | | Steven Nary, 1634 Glendale Street, Janesville, WI 53546 |
| 11431391 | + | Steven Rothe, W10882 Bell School Road, Brandon, WI 53919-9536 |
| 11431392 | + | Steven Schimmel-olson, 1795 Grant St, Apt 2, De Pere, WI 54115-7659 |
| 11431393 | + | Steven Shiley, PO Box 297, Clear Brook, VA 22624-0297 |
| 11431394 | + | Steven Shutts, 65 Fairview Road, Erin, NY 14838-9703 |
| 11431396 | + | Steven Zangl, 2318 Shore Preserve Dr, Oshkosh, WI 54904-7785 |
| 11431397 | + | Stevie Gutbrod, N5445 First Street, Fredonia, WI 53021-9701 |
| 11455084 | + | Stevie Gutbrod, 1644 Pleasant Valley Rd Apt 8, Grafton WI 53024-9525 |
| 11431398 | #+ | Stewart Boivin, 125 Rye Bluff Rd, Apt 212, Black River Falls, WI 54615-1922 |
| 11431399 | + | Stuart Hall, 15210 Wildwood Trail, Burnsville, MN 55306-5290 |
| 11431400 | + | Sue Amend, N7383 Brandon Rd, Ripon, WI 54971-9771 |
| 11431401 | + | Sue Atchley, 2265 Margaret Drive, Montgomery, IL 60538-5017 |
| 11431403 | + | Sue Brenwall, 1932 Evans Ct, Green Bay, WI 54304-1600 |
| 11431404 | + | Sue Broeren, W201 County Rd Z, Kaukauna, WI 54130-8858 |
| 11431405 | + | Sue Cripps, W5971 Sweet Clover Drive, Appleton, WI 54915-5217 |
| 11431406 | + | Sue Ennis, N5321 Orchard Ct, Fond Du Lac, WI 54937-8311 |
| 11431408 | + | Sue Franke, N6467 River Rd, Princeton, WI 54968-8803 |
| 11431409 | + | Sue Freitag, 3742 N 12th Pl, Sheboygan, WI 53083-3005 |
| 11431410 | + | Sue Griffin, 10Hilltop Court, Appleton, WI 54914-8841 |
| 11431412 | + | Sue Helms, 620 Walter Street, Kaukauna, WI 54130-1065 |
| 11431413 | + | Sue Hoffman, 622 Fairview Ave, De Pere, WI 54115-2309 |
| 11431414 | + | Sue Kubasta, W6810 Design Dr, Greenville, WI 54942-8111 |
| 11431415 | + | Sue Lemke, N2296 church rd, Peshtigo, WI 54157-9671 |

| 11431417 | + | Sue Peters, 1067 Rainberry Ct, Neenah, WI 54956-5642 |
| 11447657 | + | Sue Schalkowski, E6642 Guth Rd, Weyauwega, WI 54983-8825 |
| 11431419 | + | Sue Steffens, N1172 pine grove rd, Hortonville, WI 54944-9629 |
| 11431421 | + | Sue Zimmerman, 527 Winding Waters Way, De Pere, WI 54115-8393 |
| 11431422 | + | Summer Blenker, 127 Edwards street, Wausau, WI 54401-6114 |
| 11431424 | + | Summer Froz, 928 pilgrim way, 5, Green Bay, WI 54304-6204 |
| 11431425 | + | Summer Kays, 716 Elm St #1, Wisconsin Dells, WI 53965-1520 |
| 11431426 | | Summer Pehl, 1640 Rivers Bend Ln, Apt 306, Milwaukee, WI 53226 |
| 11451115 | + | Summer Pehl, 5250 Augustine Pointe Ct, Colgate, WI 53017-9754 |
| 11431427 | + | Summer Ray, N9967 Cty Rd H, Lomira, WI 53048-9778 |
| 11431428 | + | Summer Seebecker, N3448 Duffy Rd, Mauston, WI 53948-9745 |
| 11431429 | + | Susan Archey, 1603 W Weiland Ln, Appleton, WI 54914-2067 |
| 11446295 | + | Susan Atchley, 2265 Margaret Drive, Montgomery IL 60538-5017 |
| 11431402 | + | Susan Beckman, 5999 County Road C, Vesper, WI 54489-9620 |
| 11431430 | + | Susan Berry, 5190 Chesapeake Ct, Oshkosh, WI 54901-1328 |
| 11431431 | + | Susan Boyce, 2039 Elo Rd, Pickett, WI 54964-9543 |
| 11431432 | + | Susan Britz, 50780 Mckilligan Rd, Atlantic Mine, MI 49905-9272 |
| 11431433 | + | Susan Buckna, 2893 Antler Trail, Green Bay, WI 54313-5052 |
| 11431434 | + | Susan Clemitus Clemitus, 4902 Roigan Terrace, Madison, WI 53716-2544 |
| 11431435 | + | Susan Conklin, 12657 Velp Avenue, Green Bay, WI 54313-7847 |
| 11448643 | + | Susan Griffin, 10 Hilltop Ct., Appleton, WI 54914-8841 |
| 11431436 | + | Susan Haugland, 4977 Hahn rd, Deforest, WI 53532-1857 |
| 11454618 | + | Susan Helms, Chelsea Helms, 620 Walter St., Kaukauna WI 54130-1065 |
| 11431438 | + | Susan Kudrna, 5321 Prairie Dr, Plover, WI 54467-9635 |
| 11440317 | + | Susan M Reeb, 1236 Rita Ln, DePere, WI 54115-4214 |
| 11449094 | + | Susan M. Heiser, 3501 Maple Grove Dr. #1, Madison, WI 53719-5706 |
| 11431440 | + | Susan Neitzke, 1314 Porter Ave, Oshkosh, WI 54902-4246 |
| 11431441 | + | Susan Riewe, 1577 Conrad Drive, Green Bay, WI 54313-6192 |
| 11431442 | + | Susan Skenandore, W7726 East Avenue, Shiocton, WI 54170-8635 |
| 11439337 | + | Susan Steffens, N1172 Pine Grove Road, Hortonville, WI 54944-9629 |
| 11431444 | + | Susan Uhlers, 1227 Milwaukee St, Kewaunee, WI 54216-1145 |
| 11431443 | + | Susan steffen, 5439 W Spencer St, Appleton, WI 54914-9114 |
| 11431445 | + | Susie Lutz, 1106 S. Ritger ST, Appleton, WI 54915-2261 |
| 11431447 | #+ | Suzanna Heusman, 208 w pacific st, Callaway, NE 68825-2635 |
| 11431448 | + | Suzanne Berry, 1013 plain st, Laporte IN, La Porte, IN 46350-4337 |
| 11431449 | + | Suzanne Cox, W6768 Midway Rd, Hortonville, WI 54944-8325 |
| 11431450 | + | Suzanne Hall, 9205 312th Ave, Burlington, WI 53105-8936 |
| 11446881 | + | Suzanne Kratz, 1601 Freedom Road, Apt 7, Little Chute, WI 54140-1168 |
| 11431453 | + | Suzanne Traber, 39004 89th St., PO Box 436, Powers Lake, WI 53159-0436 |
| 11431454 | | Suzanne Vassallo, 113 East Elm Avenue, Gillett, WI 54124 |
| 11431456 | + | Suzanne Wilcox, 151 N. Eagle St, APT 612, Oshkosh, WI 54902-4152 |
| 11431455 | + | Suzie Kostuchowski, 5133 Ranchland Circle, Stevens Point, WI 54481-5651 |
| 11431457 | + | Suzy Kitto, 1109 Celia street, Ironwood, MI 49938-1611 |
| 11431458 | + | Suzy Kratz, 800 Main St, Apt B, Neenah, WI 54956-2275 |
| 11431459 | + | Sydney Appleton, 1873 Wizard Way, De Pere, WI 54115-7739 |
| 11431460 | + | Sydney Armijo, 2756 Newberry Ave, Green Bay, WI 54302-5155 |
| 11431461 | + | Sydney De Groot, 1780 Cady Lane, De Pere, WI 54115-9065 |
| 11431462 | + | Sydney Fezatte, 1398 Buckys Run, Green Bay, WI 54313-7500 |
| 11431463 | + | Sydney Foote, 625 Weatherstone Dr, Oshkosh, WI 54901-1676 |
| 11431464 | + | Sydney Gehl, 5540 W Natures Ln, Appleton, WI 54914-9622 |
| 11431466 | #+ | Sydney Larson, 7713 Buffalo Grove Rd, Loves Park, IL 61111-3214 |
| 11431467 | + | Sydney Malicki, 510 15th Ave, Union Grove, WI 53182-1632 |
| 11431468 | + | Sydney Pierret, w2415 Hickory Park Dr, Appleton, WI 54915-7483 |
| 11431469 | + | Sydney Schabow, 1721 Saint Robert Drive, Green Bay, WI 54304-1723 |
| 11431470 | #+ | Sydney Schmidt, 309 E. 18TH STREET, Kaukauna, WI 54130-3327 |
| 11431471 | + | Sydney Smith, 2856 Steamboat Springs Run, Green Bay, WI 54313-9220 |
| 11431472 | + | Sydney Stern, 809 Oakfield St, West Bend, WI 53090-5422 |
| 11441811 | + | Sydni Harris, PO Box 272, Painesdale, MI 49955-0272 |
| 11431473 | + | Sydni Harris, 43361 foster ave, Painesdale, MI 49955-5146 |
| 11431474 | + | Syrina Skenandore, 2862 Curry Lane, Green Bay, WI 54311-5882 |
| 11431475 | + | T m thy H t t n, 905 edgewood dr, Green Bay, WI 54311-5205 |
| 11431522 | + | TAMMY NENNIG, N2024 GREENDALE RD, Hortonville, WI 54944-9311 |
| 11431561 | + | TARA ELLIS, 2287 MEADOW FLOWER CT, Neenah, WI 54956-8952 |

| | | |
|---|---|---|
| 11431648 | + | TERESE MARKS, W8522 BREAKNECK RD, Oakfield, WI 53065-9757 |
| 11431654 | + | TERRI ANDERSON, 1114 Buchanan St, Little Chute, WI 54140-2112 |
| 11431662 | + | TERRY BUTZ, 415 Pearl Lane, U103, Fond Du Lac, WI 54935-8222 |
| 11431684 | + | THOMAS & BRENDA VANDEN BUSH, N2379 GREEN VALLEY RD, Pulaski, WI 54162-8680 |
| 11431694 | + | THOMAS HARENBURG, 6360 E DECORAH AVE, Oshkosh, WI 54902-7611 |
| 11431710 | + | THOMAS VANDEVYVER, 421 E 2ND ST, Kimberly, WI 54136-2002 |
| 11431726 | ++++ | TIFFANI KING, 218116 ESKER RD, HATLEY WI 54440-5094 address filed with court:, Tiffani King, 2177 Esker Rd, Hatley, WI 54440 |
| 11431750 | + | TIM GRABER, E 9545 MANSKE RD, New London, WI 54961-8942 |
| 11431761 | + | TIM MERTZ, 250 DOTY AVE, APT #2, Neenah, WI 54956-3047 |
| 11431777 | + | TIMOTHY PATTERSON, 721 GROVE ST, Fond Du Lac, WI 54935-4743 |
| 11431780 | + | TIMOTHY THOMPSON, 620 OAKWOOD ST, Wild Rose, WI 54984-5953 |
| 11431787 | + | TINA KARLS, 35 E Chicago St, Kiel, WI 53042-1230 |
| 11431799 | + | TJ Larson, W6620 Cedar Dr, Greenville, WI 54942-9744 |
| 11431816 | + | TODD SCHWEBS, 1623 LORAIN CT, Appleton, WI 54914-3354 |
| 11431825 | + | TOM DEVOE, 410 E LINCOLN AVE, Oshkosh, WI 54901-4525 |
| 11431830 | + | TOM JONES, 5732 GLENDALE AVE, Green Bay, WI 54313-4440 |
| 11431835 | + | TOM WILLIAMS, 618 E SYLVAN AVE, Appleton, WI 54915-2105 |
| 11431855 | + | TONY PUPP, N8664 BLOY LN, Brillion, WI 54110-9755 |
| 11431875 | + | TORY RIEBE, 9079 GRAY LAKE RD, Gillett, WI 54124-9555 |
| 11431880 | + | TRACEY PUNZEL, 116 Stonefield Circle, Mount Horeb, WI 53572-2358 |
| 11431935 | + | TRAVIS SCHINDEL, N2728 STUMPF RD, Waupun, WI 53963-8627 |
| 11431936 | + | TRAVIS SCHMIDT, W1193 High Pointe Circle, #205, Rubicon, WI 53078-9618 |
| 11431939 | + | TRAVIS STRITZEL, 436 West 14th Ave, Oshkosh, WI 54902-6540 |
| 11431993 | + | TRISHA MILLER, 2050 WALNUT ST, Oshkosh, WI 54901-1858 |
| 11431997 | + | TRISTA KLUGE, 112 Center St, Fox Lake, WI 53933-9798 |
| 11432014 | + | TROY WEYLAND, 512 JEANETTE ST, Combined Locks, WI 54113-1278 |
| 11431477 | + | Tabitha Hansen, 113 N Farmer St, Princeton, WI 54968-9047 |
| 11431479 | + | Tabitha Lueneburg, 940 Marshall Drive, Mauston, WI 53948-1953 |
| 11438251 | + | Tabitha Verkuilen, 827 Lawe Street, Kaukauna, WI 54130-1546 |
| 11431480 | + | Taeya Hackbarth, 1419 N Superior St, Antigo, WI 54409-2359 |
| 11431481 | + | Taggen Davis, 826 Helen street, Neenah, WI 54956-2233 |
| 11431482 | + | Tailey Grogan, 5304 North Tarrant Road, Milton, WI 53563-9741 |
| 11431483 | + | Takoda Reilly, 8027 Maple park St, Las Vegas, NV 89131-5289 |
| 11431484 | + | Taleigh Fox, 700 W Riverside Ave, Merrill, WI 54452-3340 |
| 11431485 | #+ | Talia Boyea, 998 Coggins Ct, Green Bay, WI 54313-8937 |
| 11431486 | + | Talor Counter, 831 Forest hill Dr, Green Bay, WI 54311-5925 |
| 11431488 | + | Tamara Kinkade, 1423 Ave C, Kearney, NE 68847-6960 |
| 11431489 | + | Tamara Reiter, 2747 Monica Lane, Richfield, WI 53076-9707 |
| 11431490 | + | Tamara Sillars, 914 S. 19th Ave, Wausau, WI 54401-5746 |
| 11431491 | + | Tamara Turcotte, 926 North Elevation, Hancock, MI 49930-1301 |
| 11431492 | #+ | Tami Chambers, 229 North Wisconsin Street, Berlin, WI 54923-1143 |
| 11431493 | + | Tami Creighbaum, W7096 Carey Ave, Wild Rose, WI 54984-9048 |
| 11431495 | + | Tami Geiger, 5177 High Pointe Drive, Winneconne, WI 54986-8642 |
| 11439309 | + | Tami Kasten, 2041 W Grand Ave., Wisconsin Rapids WI 54495-2330 |
| 11431496 | + | Tami Kasten, 3953 George Rd, Wisconsin Rapids, WI 54495-9371 |
| 11441238 | + | Tami Kelnhofer, TAMI/SCOTT KELNHOFER, W11810 CTY RD TC, Brandon, WI 53919-9327 |
| 11431497 | + | Tami Kimball, W2225 Cty. Rd. G, Seymour, WI 54165-9739 |
| 11431498 | + | Tami Morrow, 2000 deer Haven dr, Menasha, WI 54952-8909 |
| 11431499 | #+ | Tami Mueller, 7840 N 46th street, Milwaukee, WI 53223-4411 |
| 11431501 | + | Tami Zortman, 1447 Hwy 27, Isle, MN 56342-3503 |
| 11431502 | + | Tammi Miller, 1109 Vulcan Street, Iron Mountain, MI 49801-1641 |
| 11431503 | + | Tammie Katzung, 12011 Morgan Rd, Bagley, WI 53801-8915 |
| 11431504 | + | Tammie Lindsley, W1903 TOWN HALL ROAD, Campbellsport, WI 53010-2921 |
| 11431506 | + | Tammy Brissette, S80 W23520 Parview Drive, Big Bend, WI 53103-9614 |
| 11431507 | + | Tammy Brown, 1306 Bowen St, Oshkosh, WI 54901-3928 |
| 11431508 | + | Tammy Christensen, W2129 County Road TW, Mayville, WI 53050-2021 |
| 11431509 | + | Tammy Coenen, N3036 main road, Hortonville, WI 54944-9108 |
| 11431510 | + | Tammy Crosby, 54060 High Ridge Road, Bellaire, OH 43906-9552 |
| 11431511 | + | Tammy Ebben, N8183 Big Lake Ln, Sherwood, WI 54169-9666 |
| 11431512 | + | Tammy Glenn, 110 Carr Ct., Mount Morris, IL 61054-1202 |
| 11431514 | + | Tammy Hancock, 3393 Paula St, Green Bay, WI 54311-6137 |
| 11431515 | + | Tammy Harrington, 1709 Evan Street, Oshkosh, WI 54901-3074 |
| 11431517 | + | Tammy Kuhr, W7559 valley rd, Antigo, WI 54409-8942 |

| | | |
|---|---|---|
| 11441832 | + | Tammy L. Martin, 755 Frank St., Darlington, WI 53530-1021 |
| 11431529 | + | Tammy L. Shively, 11074 N Polyanna Pike, Cromwell, IN 46732-9644 |
| 11431518 | + | Tammy Lindsay, 2301 W WINTERGREEN DR, Appleton, WI 54914-1947 |
| 11431519 | + | Tammy Lofberg, 870 overland trail, Grafton, WI 53024-1185 |
| 11431520 | + | Tammy Lucht, 5524 W Reighmoor Rd, Omro, WI 54963-9439 |
| 11431521 | + | Tammy Much Johnson, E6292 State Road 22, Manawa, WI 54949-9695 |
| 11431523 | + | Tammy Nicholson, 767 School House Rd, Sobieski, WI 54171-9729 |
| 11431524 | + | Tammy Plate, 1019 manor place, Little Chute, WI 54140-2696 |
| 11431525 | + | Tammy Reimer, 6808 Reifs Mills Lane, Whitelaw, WI 54247-9727 |
| 11457667 | + | Tammy Schwarzbauer, 730 Winneconne Ave., Neehah WI 54956-3148 |
| 11431528 | + | Tammy Sheriff, W3212 Garvey Rd, Kaukauna, WI 54130-7365 |
| 11431530 | + | Tammy Smith, 121 E. 9th Street, Neillsville, WI 54456-1415 |
| 11431531 | + | Tammy Stevens, 861B crystal rd, Kiel, WI 53042-1699 |
| 11431532 | + | Tammy Thiele DiSalvo, 1414 coral dr, Sun Prairie, WI 53590-1921 |
| 11431533 | + | Tammy Washington, 2517 Bishops Lane, Neenah, WI 54956-6110 |
| 11431534 | + | Tammy Weickert, 698 Clay Rd, Oshkosh, WI 54904-9060 |
| 11431535 | + | Tania Makela, Po box 206, Alpha, MI 49902-0206 |
| 11431536 | + | Tania Menadue, 2901 Green Dr, Plover, WI 54467-3451 |
| 11431537 | + | Tanisha Coonen, 400 Nassau st, Menasha, WI 54952-3371 |
| 11431538 | + | Tanja Baur, 3200 E Parkside Blvd Apt 51, Appleton, WI 54915-5615 |
| 11431539 | + | Tanner Belke, 341 15th street South, Wisconsin Rapids, WI 54494-5046 |
| 11431540 | + | Tanner Brey, S1975 County Road A, Lot 1, Baraboo, WI 53913-9767 |
| 11431541 | + | Tanner Brockman, N4109 Oak Ln, Kaukauna, WI 54130-7221 |
| 11431542 | + | Tanner Chouinard, 1926 Washtenaw Ave, 133, Ypsilanti, MI 48197-1735 |
| 11431543 | + | Tanner Drews, N6034 Lost Creek Rd, Green Lake, WI 54941-9646 |
| 11431545 | + | Tanner Kinjerski, 1800 jefferson street, 301, Two Rivers, WI 54241-2655 |
| 11431546 | | Tanner Steuck, 2212a n 9th st, Johnson Creek, WI 53038 |
| 11431547 | + | Tanner Turba, N9651 South Court, Elkhart Lake, WI 53020-1303 |
| 11431548 | + | Tanner Welch, 158 S Claremont Rd, Saukville, WI 53080-2542 |
| 11431549 | + | Tanya Anderson, 1910 N 13th Street, Sheboygan, WI 53081-2527 |
| 11431550 | + | Tanya Braun, 1700 Chestnut Street, Wisconsin Rapids, WI 54494-5141 |
| 11431551 | + | Tanya Garcia, 320 Market Street, PO Box 75, Potter, WI 54160-0075 |
| 11431552 | + | Tanya Garfoot, 202 North Main Street, 5, Pardeeville, WI 53954-8024 |
| 11431553 | + | Tanya Giroux, 1740 Southwood Dr., Ishpeming, MI 49849-2819 |
| 11431554 | + | Tanya Gregor, 904 W Blodgett St, Marshfield, WI 54449-1811 |
| 11431555 | + | Tanya Jackson, 315 Lincoln Street, Otsego, MI 49078-1255 |
| 11431556 | + | Tanya Michalski, 731 Thompson Street, Peshtigo, WI 54157-1427 |
| 11446229 | | Tanya Polifka, 320 Market Street, Potter WI 54160 |
| 11431557 | + | Tanya Sanderfoot, 220 Watson, Ripon, WI 54971-1515 |
| 11431558 | + | Tara Brabant, 1510 Lindale Lane, Green Bay, WI 54313-5620 |
| 11431559 | + | Tara Drefahl, W13202 US Highway 45, Marion, WI 54950-9121 |
| 11431560 | + | Tara Eastwood, 1570 Wellington Drive, Oshkosh, WI 54904-6361 |
| 11431562 | + | Tara Erickson, w3239 Dundas rd, Kaukauna, WI 54130-8786 |
| 11431563 | + | Tara Feavel, 1920 division st, #1, New London, WI 54961-2607 |
| 11431565 | + | Tara Lechner, 4553 Lost Trail, Vesper, WI 54489-9646 |
| 11431566 | + | Tara Schepp, 155981 Franklin street, Wausau, WI 54403-5204 |
| 11431567 | + | Tara Wegand, W2151 Out of Town Lane, Kaukauna, WI 54130-9473 |
| 11431568 | + | Taralina Leech, 1135 e Gorham street apt 1, Apt 1, Madison, WI 53703-1682 |
| 11431569 | + | Tari Martin, 620 Metomen St, Ripon, WI 54971-1746 |
| 11431570 | #+ | Taryn Frandsen, 602 1/2 12th ave e, Menomonie, WI 54751-2655 |
| 11431572 | + | Tasa Walcher, N1018 US 41, Menominee, MI 49858-9601 |
| 11431573 | + | Tasha Anderson Paavola, 44916 11th ave, Atlantic Mine, MI 49905-9141 |
| 11431574 | + | Tasha Henkel, 1029 Main St, 2, Horicon, WI 53032-1568 |
| 11431575 | + | Tasha Vogel, 4048 Hawks Ridge Dr, Hubertus, WI 53033-9547 |
| 11431577 | + | Tatum Mierow, 6711 Ridge Royale Drive, Greenleaf, WI 54126-9115 |
| 11431578 | + | Tawni Ambrosius, 4191 County Road C, Pulaski, WI 54162-9761 |
| 11431579 | + | Taya Fecteau, E8740 Blueberry Road, Bear Creek, WI 54922-9651 |
| 11431580 | + | Taylir Schmidt, N6080 State Road 187, Shiocton, WI 54170-9360 |
| 11431581 | + | Taylor Atwood, 367 Joe Martin Road, Lowell, IN 46356-2420 |
| 11431582 | + | Taylor Baehring, 38 Lincoln St, Chilton, WI 53014-1245 |
| 11431584 | #+ | Taylor Beuch, 24774 Cedar Point Rd., New Prague, MN 56071-8848 |
| 11431585 | + | Taylor Bockenstedt, 105 HANCOCK LN, Evansville, WI 53536-2105 |
| 11431587 | + | Taylor Cook, 470 Evergreen Ter, Kewaskum, WI 53040-8949 |

| 11431588 | + | Taylor Denis, 3362 Wynding Ridge Way, Green Bay, WI 54313-8291 |
| 11451124 | + | Taylor Denis, 3362 Wynding Ridge Way, Suamico, WI 54313-8291 |
| 11431589 | + | Taylor Duchemin, 2205 E chestnut Drive, Oak Creek, WI 53154-1611 |
| 11431591 | + | Taylor Erickson, 1519 10.5 Lane, Bark River, MI 49807-9706 |
| 11453252 | + | Taylor Fournier, 208 North Main Street, Lodi, WI 53555-1226 |
| 11431592 | + | Taylor Fournier, N2702 Smokey hollow road, Poynette, WI 53955-9272 |
| 11431593 | #+ | Taylor Gleason, 802 Pinewood Court, Apt 14, Madison, WI 53714-3544 |
| 11431594 | + | Taylor Gregorich, 920 Sixth Street, Plover, WI 54467-2225 |
| 11431595 | + | Taylor Harrison, 1432 wood ct, Green Bay, WI 54304-1442 |
| 11431596 | + | Taylor Hart, 4260 Warwick Way, Madison, WI 53711-3856 |
| 11431597 | + | Taylor Helm, 808 John St, Menasha, WI 54952-2532 |
| 11431598 | + | Taylor Henderson, 502 Keyes Street, Menasha, WI 54952-3408 |
| 11431599 | + | Taylor Hietpas, 120 Hidden Ridges Cir, Combined Locks, WI 54113-1336 |
| 11431600 | + | Taylor Hoffman, W11498 Maple Ridge Rd, Gresham, WI 54128-9036 |
| 11431601 | + | Taylor Jagodinski, 2710 FRONTENAC AVE, Stevens Point, WI 54481-4926 |
| 11431603 | + | Taylor Korman, N2780 Tesch Road, Merrill, WI 54452-8421 |
| 11431604 | + | Taylor Krocker, 206 East Minnehaha Avenue, Portage, WI 53901-1253 |
| 11431605 | + | Taylor Krogwold, 301 E Grand Ave, Rosholt, WI 54473-9401 |
| 11431606 | + | Taylor Lang, 529 S Main St, Columbus, WI 53925-1446 |
| 11431607 | #+ | Taylor Larson, 432 PINE WHITE RD, 1, Roscoe, IL 61073-5660 |
| 11431608 | #+ | Taylor Lefebvre, 704 E. Margaret St., Iron Mountain, MI 49801-1946 |
| 11431609 | + | Taylor Liebe, W6941 State Road 67, Plymouth, WI 53073-3837 |
| 11431610 | #+ | Taylor Ling, 320 Doty Street, 2, Fond Du Lac, WI 54935-2203 |
| 11431611 | + | Taylor Luepke, W4948 Alberts Lane, Bonduel, WI 54107-9030 |
| 11431612 | + | Taylor Lutzke, N6947 High View Dr., Sheboygan, WI 53083-1679 |
| 11431613 | + | Taylor Martin, 3417 S Blue Spruce Ln, Appleton, WI 54915-4513 |
| 11431614 | + | Taylor Meyer, 118 E. Riverbend Dr., Plymouth, WI 53073-2200 |
| 11431615 | #+ | Taylor Miescke, 734 Stow St, Horicon, WI 53032-1744 |
| 11450088 | + | Taylor Miescke, 410 N. Finch St, Horicon, WI 53032-1018 |
| 11431616 | + | Taylor Miller, 122 knapp st, Oshkosh, WI 54902-5705 |
| 11431617 | + | Taylor Moon, 312 E Richland St, Lone Rock, WI 53556-3870 |
| 11431618 | + | Taylor Murphy, N6602 Meads Ave, Greenwood, WI 54437-6965 |
| 11431620 | + | Taylor Olson, 511 Wilson street, Little Chute, WI 54140-1821 |
| 11431619 | + | Taylor Olson, 1703 Preble Ave, Green Bay, WI 54302-2934 |
| 11431621 | + | Taylor Rae, 2310 olde country cir, Kaukauna, WI 54130-3771 |
| 11431622 | + | Taylor Resop, 424 W Oshkosh St, Ripon, WI 54971-1011 |
| 11431623 | + | Taylor Schlieve, 5620 County Rd R, Oshkosh, WI 54902-9150 |
| 11431625 | | Taylor Siegmeier, 18115 Everglades Road, Huntley, IL 60142 |
| 11431626 | + | Taylor Soltis, 30 1st ST NE, Apt 201, Minot, ND 58703-3174 |
| 11431627 | + | Taylor Stepaniuk, 938 4th Street, Apt. 211, Fond Du Lac, WI 54935-8767 |
| 11431628 | + | Taylor Stumpf, W6088 Garnet Drive, Appleton, WI 54915-7424 |
| 11431629 | + | Taylor Sunke, 1026 S. Violet Lane, Appleton, WI 54914-8600 |
| 11431630 | + | Taylor Supple, 2040 S 77th St, Milwaukee, WI 53219-1111 |
| 11431631 | + | Taylor Tousey, W304 Carlson Ln, Oconto Falls, WI 54154-9410 |
| 11431632 | + | Taylor Vandeberg, N8529 Townhall rd, Eldorado, WI 54932-9626 |
| 11431633 | + | Taylor Weier, N5173 Lakeview Way, Bonduel, WI 54107-8770 |
| 11431634 | + | Taynia Buskirk, 132 S. Eagle St., Oshkosh, WI 54902-5623 |
| 11431635 | + | Tea Livingston, 4620 Wazeecha Avenue, Wisconsin Rapids, WI 54494-7765 |
| 11446885 | + | Tea Livingston, 911 16th St. S, Wisconsin Rapids, WI 54494-5367 |
| 11431636 | + | Teagan Turba, N9651 South Court, Elkhart Lake, WI 53020-1303 |
| 11431637 | + | Ted Bauermeister, 1148 208th Ave, New Richmond, WI 54017-6024 |
| 11431638 | + | Ted Brahm, W7134 School Dr, Adell, WI 53001-1362 |
| 11451103 | + | Ted Dietzler, S74 W16860 Janesville Road, PO Box 285, Muskego, WI 53150-0285 |
| 11431639 | + | Ted Dietzler, W318S9070 Laurens Parkway, Mukwonago, WI 53149-8239 |
| 11431640 | + | Ted Jeske, 318 S Cty Rd J, Reedsville, WI 54230-8336 |
| 11431641 | + | Ted Schuh, 535 Leisgang ct, Seymour, WI 54165-1073 |
| 11431645 | + | Teresa Heim, 895 kirkwood st, Dubuque, IA 52001-4351 |
| 11431647 | + | Teresa Satori, 5103 Catalina Ct, Manitowoc, WI 54220-8747 |
| 11431649 | + | Teri DeGrand, 4028 County 416 20th Rd, Gladstone, MI 49837-9095 |
| 11431650 | + | Teri Huben, 1061 Harwood Avenue, A3, Green Bay, WI 54313-6828 |
| 11431651 | + | Teri Murray, 1011 Florida Ave, Sheboygan, WI 53081-7280 |
| 11431652 | + | Teron Piontek, 232 N. Main St., Kimberly, WI 54136-1415 |
| 11431655 | + | Terri D'Amato, 1452 Quarry Road, Kirkland, IL 60146-8624 |

| | | |
|---|---|---|
| 11431656 | + | Terri Dethlefs Russell, 814 Stone Creek Cir, Genoa, IL 60135-8175 |
| 11431657 | + | Terri Kamps, 313 1/2 N. Bennett St, Upper, Appleton, WI 54914-3818 |
| 11431658 | + | Terri Klapperich, W669 Hickory Road, Saint Cloud, WI 53079-1256 |
| 11431659 | + | Terri Perkins, 227 Edgewater Drive, Menasha, WI 54952-2219 |
| 11431660 | + | Terri Redding, 3661 Brookston Road, PO Box 85, Cloquet, MN 55720-0085 |
| 11449126 | + | Terri Redding, 625 Spruce St., PO Box 85, Cloquet, MN 55720-0085 |
| 11431661 | + | Terri Small, 157 Sheboygan St, Fond Du Lac, WI 54935-4363 |
| 11431663 | + | Terry Rentmeester, 615 Dauphin St, Green Bay, WI 54301-2013 |
| 11431664 | + | Terry Stephens, 3607 Hickory Hill Rd, Somerset, KY 42503-8780 |
| 11431666 | + | Terry Wetzel, 4022 Broadway st, Manitowoc, WI 54220-3524 |
| 11431667 | + | Terry Witt, 10205 Edgerton Ave NE, Rockford, MI 49341-9120 |
| 11431668 | + | Tesa Bauer, 1011 Park St, Green Bay, WI 54303-4225 |
| 11431669 | | Tess or Josh Mason Montcrieff, 2244 Gentry Drive, #1, Kaukauna, WI 54130 |
| 11431670 | + | Tessa Birkholz, 606 20th St. NW, East Grand Forks, MN 56721-1228 |
| 11431671 | + | Tessa Bloss, 421 E Conant st, Apt #4, Portage, WI 53901-2254 |
| 11431672 | + | Tessyanna Laborde, 807 grand ave, Little Chute, WI 54140-1740 |
| 11431673 | + | Thalai Frasier, 11708 HWY 55, Minneapolis, MN 55441-4821 |
| 11431674 | + | Theodore Malkowski, N1613 Linda Lou Dr., Greenville, WI 54942-8640 |
| 11431675 | + | Theresa Bloch, N2569 Hutchison Rd, New London, WI 54961-8926 |
| 11431676 | + | Theresa Coenen, 4524 N. Marshall Hts. Ave, Appleton, WI 54913-7172 |
| 11431677 | + | Theresa Conrad, N2224 HWY T, New Holstein, WI 53061-9705 |
| 11431678 | + | Theresa Mayer, N2598 State Rd 47, Appleton, WI 54913-9731 |
| 11431679 | + | Theresa McDermott, 278 Woodward St, Fond Du Lac, WI 54935-5338 |
| 11431680 | + | Theresa Payne, 1204 WILSON Street, Onalaska, WI 54650-3444 |
| 11431682 | + | Theresa Stai, 520 Sweetbriar Lane, Watertown, WI 53098-1208 |
| 11451104 | + | Thomas A. Fritsch, 3483 Country Winds Ct., Green Bay, WI 54311-6906 |
| 11431685 | + | Thomas Albright, 1231 s 120 st, Milwaukee, WI 53214-2144 |
| 11431686 | + | Thomas Aulwes, 2740 Washington Ave, Apt C, Plover, WI 54467-3375 |
| 11431687 | + | Thomas Behn, 931 Lincoln Dr. E, West Bend, WI 53095-4716 |
| 11431688 | + | Thomas Dougherty, 1030 W GRANT ST, Appleton, WI 54914-2660 |
| 11431689 | + | Thomas Ellner, 518 pine st., Sheboygan Falls, WI 53085-1574 |
| 11431690 | + | Thomas Finendale, 108 SUNSHINE CT, A, Bonduel, WI 54107-9296 |
| 11431691 | + | Thomas Fitzpatrick, 330 Pine St, Republic, MI 49879-9258 |
| 11431692 | #+ | Thomas Fuller, 1768 River Mill Rd, Oshkosh, WI 54901-2769 |
| 11441187 | + | Thomas G. Zoeller, 115 S Broadway, DePere, WI 54115-2513 |
| 11431695 | + | Thomas Herson, 958 Channel Tunnel Court, Green Bay, WI 54313-7492 |
| 11431696 | + | Thomas Hittman Jr, 923 OTTER AVE, Oshkosh, WI 54901-5444 |
| 11431697 | + | Thomas Jensen, 972 London St, Menasha, WI 54952-1933 |
| 11431698 | + | Thomas Jeppeson, 3410 wilderness trail, Green Bay, WI 54313-8745 |
| 11431699 | + | Thomas Leduc, 54 115TH AVE NE, Minneapolis, MN 55434-7817 |
| 11431700 | + | Thomas Lindsey, N2676 County Road V, Lodi, WI 53555-1567 |
| 11431701 | + | Thomas Maes, 3931 ontonagon ln, Green Bay, WI 54301-0900 |
| 11431702 | + | Thomas McConnell, 2800 Montclair Place, Oshkosh, WI 54904-8944 |
| 11431703 | + | Thomas Moore, 5575 CTY RD N, Pickett, WI 54964-9758 |
| 11448187 | + | Thomas R. Fuller, 7165 Shady Lane Rd, West Bend, WI 53090-8952 |
| 11431705 | + | Thomas Schumacher, 1830 OAKDALE DR, Waukesha, WI 53189-7209 |
| 11431707 | + | Thomas Smith, 513 Sangamon Ln, Dixon, IL 61021-8137 |
| 11431708 | + | Thomas Souza, 15 Blackburn st, Pawtucket, RI 02861-1410 |
| 11431709 | + | Thomas Taff, 662 Division St., Quinnesec, MI 49876-9513 |
| 11431711 | + | Thomas Wendtland, 17565 Country Ln, Brookfield, WI 53045-2600 |
| 11431712 | + | Thomas Whiteman, 1218 Ohio St, Oshkosh, WI 54902-6453 |
| 11431715 | + | Thomas Zoeller, 115 S Broadway, De Pere, WI 54115-2513 |
| 11431716 | + | Thomasina Faulkes, 1440 Karen Court, New London, WI 54961-7115 |
| 11441327 | + | Thomasina J. Faulkes, 1440 Karen Court, New London, WI 54961-7115 |
| 11431717 | + | Thy Wallendal, 107 Barwig ave, Mayville, WI 53050-1302 |
| 11431718 | + | Thyra Hinkens, W6294 Midway Rd., Hortonville, WI 54944-9733 |
| 11431719 | #+ | Tia Richards, 3316 Wiggins Way, Green Bay, WI 54311-7262 |
| 11431720 | + | Tiaira Tedder, 33064 E Bertrand St, Niles, MI 49120-7690 |
| 11431721 | | Tiana Hanson, 5845 w riverside dr, Hurley, WI 54534 |
| 11431722 | + | Tiana Williams, 723 Fredrick ct., Apt 9, Green Bay, WI 54313-3418 |
| 11431723 | + | Tieranny Noel, 1235 Timothy Trl, Oshkosh, WI 54904-7430 |
| 11446078 | + | Tieranny Noel Zarter, 1235 Timothy Trl, Oshkosh, WI 54904-7430 |
| 11431724 | + | Tierney Dickman, W1222 Arbor Lake E, Lyndon Station, WI 53944-9303 |

| | | |
|---|---|---|
| 11431725 | + | Tierra Brezsko, N2545 Deer Path Dr, Marinette, WI 54143-9517 |
| 11431728 | + | Tiffanie Lamb, 8357 N Territorial Rd, Evansville, WI 53536-9377 |
| 11431729 | + | Tiffany Berry, 1132 W. 7TH AVE, Oshkosh, WI 54902-5738 |
| 11431730 | + | Tiffany Dufeck, 11074 Brazeau Town Hall Ln, Pound, WI 54161-8738 |
| 11431731 | + | Tiffany Dulock, 34111 Blackfoot, Westland, MI 48185-7016 |
| 11431732 | + | Tiffany Gniot, 1321 Canterbury, Green Bay, WI 54304-4009 |
| 11431733 | + | Tiffany Gribbins, 212 E Lincoln St, Edinburg, IL 62531-9433 |
| 11431734 | + | Tiffany Hendrickson, 1105 ECHO LN, Green Bay, WI 54304-4311 |
| 11431735 | + | Tiffany Jacobsen, 412 Red Coat Ct, Waterford, WI 53185-4059 |
| 11431736 | + | Tiffany Koehn, 148 School Street, Chilton, WI 53014-1348 |
| 11431737 | + | Tiffany Krofft, 19 Malpass Rd, Albany, NY 12203-4803 |
| 11431739 | + | Tiffany Meunier, 1214 Meadow Ln, Neenah, WI 54956-3941 |
| 11431740 | + | Tiffany Terrell, 7703 14th Avenue, Kenosha, WI 53143-1503 |
| 11431741 | + | Tiffany Verbeten, 501 S. Hubbard St., Horicon, WI 53032-1716 |
| 11431742 | + | Tiffany Zahn, 539 Lamers Road, Kimberly, WI 54136-2042 |
| 11431743 | + | Tim Atherton, 610 Oregon, Oshkosh, WI 54902-5966 |
| 11431744 | + | Tim Barth, 1129 Patio Drive, Cheyenne, WY 82009-4345 |
| 11431745 | + | Tim Becker, 1227 Main Street, Eau Claire, WI 54701-4128 |
| 11431746 | + | Tim Cary, 623 11th St SE, Rochester, MN 55904-7438 |
| 11431747 | + | Tim Cunningham, 1124 Georgia Ave, Sheboygan, WI 53081-5312 |
| 11431748 | + | Tim Deviley, 4229 milltown road, Green Bay, WI 54313-7435 |
| 11431749 | + | Tim Doyle, 2600 E Fenway Dr, Oak Creek, WI 53154-8506 |
| 11431751 | + | Tim Guseck, 920 s. Spring st., Beaver Dam, WI 53916-2832 |
| 11431752 | + | Tim Honhorst, W172N11414 Division Rd., Apt. H, Germantown, WI 53022-2457 |
| 11431753 | | Tim Horrigan, 1001 Second Line W, 36, Sault Ste. Marie ON P6C 6G9 |
| 11431754 | + | Tim Karpf, W7652 Hillwood Ct, Hortonville, WI 54944-9445 |
| 11431756 | + | Tim Kolb, 801 Windover Court, Green Bay, WI 54313-7399 |
| 11431757 | + | Tim Komorowski, 1630 Delaware St, Oshkosh, WI 54902-6725 |
| 11431758 | + | Tim La Count, N9091 county road Y, Seymour, WI 54165-9153 |
| 11431759 | + | Tim Livermore, 432 N Franklin St, Sheboygan, WI 53081-4625 |
| 11431760 | + | Tim Mancl, W8432 Nakoma Ave., Wautoma, WI 54982-8047 |
| 11431762 | + | Tim Milligan, 2315 Chestnut Street, West Bend, WI 53095-2911 |
| 11431763 | + | Tim Murphy, W3799 US Hwy 45, Eden, WI 53019-1419 |
| 11431764 | + | Tim Riemer, 11928 zastrow road, Cecil, WI 54111-9635 |
| 11431765 | + | Tim Speich, 2005 Myra ave., Janesville, WI 53548-0155 |
| 11431766 | + | Tim Tucker Ii, 8526 Lee Street, Crown Point, IN 46307-9631 |
| 11431767 | + | Tim Winchell, P.o. box 422, Markesan, WI 53946-0422 |
| 11431755 | + | Tim klitzke, 211 Commercial St, PO Box 84, Arlington, WI 53911-0084 |
| 11431768 | + | Timmothy Ballinger, 1684 W Madison St, Iron River, MI 49935-1935 |
| 11431770 | + | Timothy Charbarneau, W2033 Heineman Rd, Merrill, WI 54452-9434 |
| 11431771 | + | Timothy Guest, 5166 Oakview Dr, Swartz Creek, MI 48473-1252 |
| 11431772 | + | Timothy Hogan, W3202 Archer CT, Pine River, WI 54965-9456 |
| 11431773 | + | Timothy M Kent, N9224 Mengel Hill Rd, Fond Du Lac, WI 54937-9351 |
| 11450097 | + | Timothy M Riemer, 11928 Zastrow Rd, Cecil, WI 54111-9635 |
| 11431775 | + | Timothy Monts, 400 Seale Ln, Pontotoc, MS 38863-8606 |
| 11451072 | + | Timothy P. Mallek, 1900 Ridgewood Ct, Plover, WI 54467-2900 |
| 11431776 | + | Timothy Pahnke, 6520 cth J, Reedsville, WI 54230-8141 |
| 11431778 | + | Timothy Petri, 1811 19TH ST, Two Rivers, WI 54241-2503 |
| 11452062 | + | Timothy Rodgers, 643 N.W Cumberland St, Berlin, WI 54923-9106 |
| 11431781 | + | Timothy Waupoose, W639 Red Wing Way, Keshena, WI 54135-9545 |
| 11431782 | + | Timothy Wozniczka, 1720 Parkwood Drive, Oshkosh, WI 54904-9022 |
| 11441833 | + | Tina Carpenter, N6376 Hillcrest Road, Pardeeville, WI 53954-9580 |
| 11431785 | + | Tina Dumbleton, 1061 HONEYSUCKLE LN, Neenah, WI 54956-3930 |
| 11431786 | + | Tina Iverson, 1732 Charles Dr, Luxemburg, WI 54217-1352 |
| 11431788 | + | Tina Keen, 518 North State Street, Appleton, WI 54911-4651 |
| 11431789 | + | Tina Kratz, 1846 whitewater drive, Manitowoc, WI 54220-9437 |
| 11431790 | + | Tina Kruse, 844 Appleton St, Menasha, WI 54952-2336 |
| 11446509 | + | Tina Lupton, 802 Nebraska Street, Oshkosh, WI 54902-6067 |
| 11431792 | + | Tina Mack, 8757 Hwy 32, Suring, WI 54174-9144 |
| 11431793 | + | Tina Schroeder, 6428 Paynes Point Rd, Neenah, WI 54956-9716 |
| 11431794 | + | Tina Smith, 395 N Cedar St, Waterman, IL 60556-9820 |
| 11431795 | + | Tina Soda, W684 Riverdale Drive, Berlin, WI 54923-9301 |
| 11431796 | + | Tina Tollefson Carpenter, N6376 Hillcrest Road, Pardeeville, WI 53954-9580 |

11431797       +   Tina Virgo, 703 10th street, Menominee, MI 49858-3151
11431798       +   Tisha Indermuehle, 307 Roedl Ct., Beaver Dam, WI 53916-2932
11431801       +   Todd Christensen, 1309 harmony dr, Racine, WI 53402-3366
11431802       +   Todd Cina, 665 Cledel St, Oregon, WI 53575-1659
11431803       +   Todd Diedrich, N7424 Niagara Lane, Fond Du Lac, WI 54937-8059
11431804       +   Todd Garling, 613 S. ST. Augustine St., Pulaski, WI 54162-9414
11431805       +   Todd Garrigan, 907 Raton Court, Manitowoc, WI 54220-4724
11431806       +   Todd Malewski, 810 9th Street, Menasha, WI 54952-2420
11431807       +   Todd Mccormick, 364 Minde Ct, Kaukauna, WI 54130-8707
11431808       +   Todd Meyer, 4070 E. Elm Rd., Oak Creek, WI 53154-6720
11431809       +   Todd Natzke, 325 FILLMORE ST, Fredonia, WI 53021-9431
11431810       +   Todd Nechkash, 103 Collins Street, Ridgeway, WI 53582-9706
11431811       +   Todd Olski, 2545 Teakwood Street, Appleton, WI 54915-1061
11431812       +   Todd Rabas, W5624 Margaret Dr, Appleton, WI 54915-5209
11431813       +   Todd Rufenacht, 125 N. Park St, Belleville, WI 53508-9705
11431814       +   Todd Schaefer, W4334 Birch Rd, Fond Du Lac, WI 54937-8076
11431815       +   Todd Schreier, 10181 S Barrington Dr, Oak Creek, WI 53154-6068
11431817       +   Todd Simpson jr, 1905 13th street, Menominee, MI 49858-2712
11431818       +   Todd Smith, 303 N Houghton Ave, Manistique, MI 49854-1121
11453331       +   Todd Soucy, 129 W. Sunset Ave., Appleton, WI 54911-1130
11431819       +   Todd Soucy, 129 w sunset, Appleton, WI 54911-1130
11431820       +   Todd Vander Velden, 1710 S Irma St, Appleton, WI 54915-4020
11431823       +   Tom Buchholz, 1605 Orchard Lane, Little Chute, WI 54140-2684
11431824       +   Tom Burmeister, 1768 N. Warren Ave., Milwaukee, WI 53202-1617
11431826       +   Tom Ferrin, 611 N Pinecrest Rd, Bolingbrook, IL 60440-1274
11431827       +   Tom Golden, N1830 VANCOPS DRIVE, Kaukauna, WI 54130-9542
11431828       +   Tom Haupenthal, S70w19412 Wentland Drive, Muskego, WI 53150-8251
11431829       +   Tom Jaeger, 660 Ease US HWY 6, Westville, IN 46391-9414
11431831       +   Tom Mclain, 314 20th ave sw, Rochester, MN 55902-0864
11431832       +   Tom Prey, 1129 MCDONALD ST, Oconto, WI 54153-1003
11431833       +   Tom Robitaille, 501 E F St, Iron Mountain, MI 49801-4028
11431834       +   Tom Thorvaldson, 2586 Chesapeake Dr., Madison, WI 53719-1690
11431836       +   Tommie Preslaski, 6421 Kawula Ln, Sobieski, WI 54171-9726
11431837       +   Tommy Gradeless, 4250 w 150 s, Angola, IN 46703-8943
11431838       +   Tommy Guffey, 2607 E Jackson, Muncie, IN 47303-4150
11431839       +   Tommy Hoffman, 601 East Park Ave, Des Moines, IA 50315-2446
11447199       +   Tommy Hoffman, Megan Hoffman, 601 East Park Ave, Des Moines, IA 50315-2446
11431840       +   Toni Dotson, 1588 Eufola Rd, Statesville, NC 28677-2472
11431841       +   Toni Grawvunder, 524 Wisconsin St, Waupaca, WI 54981-1015
11431843       +   Toni Hundertmark, W4855 Branch Rd, Fond Du Lac, WI 54937-9083
11431844       +   Toni Pena, 144 E Huron St, Omro, WI 54963-1443
11431845       +   Toni Tanner, 915 S Webster Ave, Omro, WI 54963-1643
11431847       +   Tonja Hansen, N2320 Sky View Ln, Waupaca, WI 54981-8364
11431848       +   Tony Burdosh, 4810 Stella ct, Apt 28, Oneida, WI 54155-9308
11431849       +   Tony Christensen, 405 S. Division St., Waupaca, WI 54981-1836
11431850       +   Tony Combs, 1825 S Washburn St, Oshkosh, WI 54904-8252
11431851       +   Tony Davis, 2127 packerland ave, Green Bay, WI 54304-1911
11431852       +   Tony Hying, 909 Lincoln Green Court, Deforest, WI 53532-1625
11431853       +   Tony Krueger, 212 s. john st., Neenah, WI 54956-2317
11431854       +   Tony Parlato, 5015 CR 550, Marquette, MI 49855-9746
11431856       #+  Tony Rodriguez, 321 Crystal Dr., Hartland, WI 53029-1836
11431857       #+  Tony Snyder, 63 Center Street, Fond Du Lac, WI 54937-1170
11431858       +   Tony Thede, W2449 Greenspire Way, Appleton, WI 54915-7482
11431859       +   Tony Van Lannen, 499 Tyrolian Dr, Green Bay, WI 54302-5137
11431861       +   Tonya Christoph, 1633 Meadows Lane, Luxemburg, WI 54217-1397
11431862       +   Tonya Forrest, 215 Jefferson St., Tomah, WI 54660-1101
11431863       +   Tonya Konop, 4780 Stevens Drive, Hubertus, WI 53033-9747
11431864       +   Torah Morgan, 2720 Edgewood Drive, Rockford, IL 61114-5932
11431865       +   Torey Smith, 782 strawberry Lane, Muskegon, MI 49442-2939
11431866       #+  Tori Finn, W2819 US Hwy2, Vulcan, MI 49892-8201
11431867       +   Tori Hipke, 612 3rd St, Oconto, WI 54153-1358
11431868       +   Tori Phillips, 336 Oakmont Street, Oregon, WI 53575-3841
11431869       +   Tori Van Ess, 1446 W Washington Ave, Cleveland, WI 53015-1431

| 11431870 | + | Tori Weber, 1377 Spring Street, Sobieski, WI 54171-9414 |
| 11431871 | + | Torie Collins, 313 w crossing meadows lane, Appleton, WI 54913-6304 |
| 11431873 | + | Torre Beza, 123 West Huron St, Apt C, Berlin, WI 54923-1530 |
| 11431874 | + | Torrie Frahm, 1355 North Arthur Burch Drive, lot h1, Bourbonnais, IL 60914-2623 |
| 11431876 | + | Toys for Trucks, 2326 S. Washburn St., Oshkosh WI 54904-8955 |
| 11431877 | + | Tra Jordan, 408 Elmore St., Green Bay, WI 54303-3412 |
| 11431878 | #+ | Trace Anderson, 714 N Hawthorne Drive, Appleton, WI 54915-2824 |
| 11431879 | + | Tracey Larson, N64W14530 Poplar Dr, Menomonee Falls, WI 53051-5189 |
| 11431881 | + | Tracey Schulteis, 926 Hillcrest St, West Bend, WI 53095-4208 |
| 11431882 | + | Traci Meyer, N8944 Lakeshore Dr, Van Dyne, WI 54979-9709 |
| 11431883 | + | Traci Schwalbach, 3434 Rosenberry Ct, Appleton, WI 54913-7930 |
| 11431885 | + | Traci Westphal, W10259 Allcan Rd, New London, WI 54961-7303 |
| 11431886 | + | Tracie Lautenschlager, 1302 Elmwood Ave, Oshkosh, WI 54901-2756 |
| 11431887 | + | Tracilyn Willer, 214 Nancy Ln, Pulaski, WI 54162-9400 |
| 11431888 | + | Tracy Abrams, 523 Elm Street, PO Box 46, Beecher, IL 60401-0046 |
| 11431889 | + | Tracy Alsteen, 2246 Center street, Green Bay, WI 54304-4850 |
| 11431890 | + | Tracy Bandle, 1312 Lake Breeze Rd, Oshkosh, WI 54904-9314 |
| 11431892 | + | Tracy Cook, 6900 middle Rd., Apt1, Racine, WI 53402-1386 |
| 11431893 | + | Tracy Fitzgerald, 9630 Evergreen Ave, Wisconsin Rapids, WI 54494-8052 |
| 11431894 | + | Tracy Gauger, W6541 Austin Dr, Appleton, WI 54915-4852 |
| 11431895 | + | Tracy Gilbertsen, 509 N Washington St, Watertown, WI 53098-2738 |
| 11431896 | + | Tracy Haack, 1908 Pats Place, Cross Plains, WI 53528-8830 |
| 11431897 | + | Tracy Holewinski, W1863 County S, Pulaski, WI 54162-8504 |
| 11431898 | + | Tracy KIEFERT, 1209 Bruss Street, De Pere, WI 54115-3227 |
| 11431899 | + | Tracy Kortbein, 1205 Bismarck Ave, Oshkosh, WI 54902-5616 |
| 11431900 | + | Tracy Krause, 1219 Geele Ave, Sheboygan, WI 53083-4762 |
| 11431891 | + | Tracy L. Burdick, Robert C. Burdick, W8306 Lone Elm Rd, Van Dyne, WI 54979-9622 |
| 11431901 | + | Tracy Marten, 173724 Gold Dust Rd, Ringle, WI 54471-6180 |
| 11431902 | + | Tracy Maynard, 426 Washington Ave, Stevens Point, WI 54481-1662 |
| 11431903 | + | Tracy Mccarty, N3573 Red Oak Drive, Campbellsport, WI 53010-1869 |
| 11431904 | + | Tracy Mikle, 2330 Parkside Drive, Oshkosh, WI 54901-1775 |
| 11431905 | + | Tracy Mikulski, 908 E Northwood Dr, Appleton, WI 54911-1546 |
| 11431906 | + | Tracy Miller, 610 Tori St, Omro, WI 54963-2006 |
| 11431907 | + | Tracy Muskevitsch, N2650 County Road W, New London, WI 54961-8915 |
| 11431908 | + | Tracy Peterson, 431 1ST ST, Hartford, WI 53027-1203 |
| 11431909 | + | Tracy Quinn, 1158 Loretta Ave, Menasha, WI 54952-1937 |
| 11431910 | + | Tracy REYNOLDS, 1391 FAIRFAX ST, Oshkosh, WI 54904-7443 |
| 11431911 | + | Tracy Sabel Stewart, 605 Mt Carmel St, Mount Calvary, WI 53057-9540 |
| 11431912 | + | Tracy Schaub, W 6011 cty rd f, Cascade, WI 53011-1321 |
| 11431913 | + | Tracy Schierl, 1801 E Robin Way Unit J, J, Appleton, WI 54915-4244 |
| 11431915 | + | Tracy Schneider, N6561 Carrington Drive, Fond Du Lac, WI 54937-8640 |
| 11431916 | + | Tracy Schultz, N1855 Hanley Rd., Hortonville, WI 54944-9493 |
| 11431917 | + | Tracy Trimm, 1191 N Walnut Ave, White Cloud, MI 49349-8987 |
| 11431918 | + | Tracy Tschanz, 4298 s US HWY 45, Oshkosh, WI 54902-7476 |
| 11431919 | + | Tracy VanErem, 1514 Grace St, De Pere, WI 54115-3310 |
| 11431920 | + | Travis Aldermam, 6320 plover rd., Wisconsin Rapids, WI 54494-9756 |
| 11431921 | + | Travis Boulanger, 1162 hwy 32, Pulaski, WI 54162-9675 |
| 11431922 | + | Travis Duchatschek, 4420 County Rd N, Oshkosh, WI 54904-9048 |
| 11431923 | + | Travis Eberle, 1991 Williams St, Sturgis, SD 57785-1144 |
| 11431924 | + | Travis Fox, W1464 GREINER RD, KAUKAUNA, WI 54130-7933 |
| 11431925 | + | Travis Hietpas, N1179 Fox River rd, Kaukauna, WI 54130-8265 |
| 11431926 | + | Travis Hollett, 2021 Deckner ave, 103, Green Bay, WI 54302-3569 |
| 11431927 | + | Travis Howard, 1407 n.linwood Ave, Appleton, WI 54914-2412 |
| 11431928 | + | Travis Kluge, 714 S. Main Street, Poynette, WI 53955-8922 |
| 11441236 | + | Travis L Schmudlach, 322 East Fond du Lac St, Ripon, WI 54971-1530 |
| 11439360 | + | Travis Leach, 1521 Lucerne Dr., Menasha, WI 54952-1652 |
| 11431929 | + | Travis Leiterman, 4920 church rd., New Franken, WI 54229-9603 |
| 11431930 | + | Travis Mannikko, 18294 us highway 41, Lanse, MI 49946-8022 |
| 11431931 | + | Travis Marten, W1848 county road uu, Kaukauna, WI 54130-7903 |
| 11431932 | + | Travis Olson, 1520 N Graceland.ave, Appleton, WI 54911-3822 |
| 11431933 |  | Travis Pavek, 4147 South Highway 45, Oshkosh, WI 54902 |
| 11431934 | + | Travis Schaefer, 307 Depot St, Kaukauna, WI 54130-1903 |
| 11431937 | + | Travis Schmudlach, 322 E Fond Du Lac St, Ripon, WI 54971-1530 |

| | | |
|---|---|---|
| 11431940 | + | Travis Sullivan, 1542 Addie Parkway, Oshkosh, WI 54904-6953 |
| 11431941 | #+ | Travis Vitense, 1108 Rock Ave, 11, Waupun, WI 53963-1259 |
| 11431942 | + | Travis Wegner, N5846 Elysium Court, Princeton, WI 54968-8664 |
| 11431943 | + | Travis Weyenberg, N352 Fieldside Ln., Appleton, WI 54915-8738 |
| 11431944 | + | Travis Wiltzius, 1616 JANICE AVE, 7, Green Bay, WI 54304-2154 |
| 11431945 | + | Trent Dougan, 1717 S Grand Ave, 201, Ames, IA 50010-6694 |
| 11431946 | + | Trent Rahmlow, 3307 Clay Rd, Mishicot, WI 54228-9415 |
| 11431947 | + | Trent Snare, 1284 Dakota Dr, Box Elder, SD 57719-2414 |
| 11431948 | + | Trent Versluis, 1749 golf course Blvd lot 68, Independence, IA 50644-9191 |
| 11449111 | + | Trenton Dougan, 703 Shore Dr #204V, Ames, IA 50010-2279 |
| 11431949 | + | Tressa Eckhoff, 631 Wilson St., Sun Prairie, WI 53590-2117 |
| 11431950 | + | Trestarska Vele, 1660 S Huron Road, 6, Green Bay, WI 54311-8012 |
| 11431951 | + | Trevin Henker, 197 Brandon Street, Waupun, WI 53963-1301 |
| 11431952 | + | Trevor Anderson, 2534 Landler Street, Green Bay, WI 54313-6748 |
| 11431953 | + | Trevor Balboa, N1741 Chesapeake Ct, Greenville, WI 54942-8576 |
| 11431955 | + | Trevor Bujold, 825 S Olson Ave. Unit G, Appleton, WI 54914-4474 |
| 11431956 | + | Trevor Coleman, N8635 Winding Trail Dr, Menasha, WI 54952-9780 |
| 11431957 | + | Trevor Fenton, 22 county road mo, Negaunee, MI 49866-9039 |
| 11431958 | + | Trevor Hammen, 571 cornrow court, Combined Locks, WI 54113-1412 |
| 11431959 | | Trevor Hansen, 41 HOWSE MOUNT NE, Calgary AB T3K 5L8 |
| 11431960 | + | Trevor Herman, 764 East River Drive, De Pere, WI 54115-4132 |
| 11446511 | + | Trevor Hermus, 1010 Jefferson Street, Little Chute, WI 54140-1614 |
| 11431961 | + | Trevor Hermus, 527 Jeffrey St, Combined Locks, WI 54113-1305 |
| 11431962 | + | Trevor Immel, w3019 hwy h, Eden, WI 53019-1560 |
| 11431963 | + | Trevor Jandrey, 410 Kennedy Dr, Brillion, WI 54110-1316 |
| 11431964 | + | Trevor Jungwirth, 1011 Gregory St., Neenah, WI 54956-3633 |
| 11431966 | + | Trevor Letourneau, W5099 Valley Creek Rd, Fond du Lac, Wi 54937-7910 |
| 11431967 | + | Trevor Marquardt, 2784 Fairview rd, Neenah, WI 54956-9386 |
| 11431968 | + | Trevor McCarthy, N3460 CORTLAND LN, Antigo, WI 54409-9567 |
| 11431969 | + | Trevor Mulder, W4738 Deer Run Dr, Black Creek, WI 54106-8175 |
| 11431970 | + | Trevor Peterson, N168 w21700 main st., Lot 134, Jackson, WI 53037-9645 |
| 11431971 | + | Trevor Peterson, W4090 Redtail Court, Malone, WI 53049-1711 |
| 11457557 | + | Trevor Prusinski, 2226 Golden Gate Dr. #137, Appleton, WI 54913-4243 |
| 11431972 | #+ | Trevor Prusinski, 4120 E Appleseed Dr, Appleton, WI 54913-9392 |
| 11431973 | + | Trevor Wilke, 222 E 3rd st, Fond Du Lac, WI 54935-4468 |
| 11431974 | + | Trevor Wittmann, N88W24152 n Lisbon rd, Sussex, WI 53089-1115 |
| 11431975 | + | Trey Van Handel, 2665 Larsen rd, Neenah, WI 54956-9619 |
| 11431977 | + | Tricia DeLorme, 1017 15th Street, Menominee, MI 49858-2620 |
| 11431979 | + | Tricia Hendley, 715 North Ottawa ave, Dixon, IL 61021-1631 |
| 11431980 | + | Tricia Manogue, 353A S Fair St, Wautoma, WI 54982-8504 |
| 11431981 | + | Tricia Skruch, 1411 Berlin St, Waupaca, WI 54981-1982 |
| 11431982 | + | Tricia Van Handel, 640 7th St, Menasha, WI 54952-2371 |
| 11431983 | + | Tricia Vorpahl, 1114 Jordan Rd, De Pere, WI 54115-4001 |
| 11431984 | + | Tricia Weisnicht, 565 N. Lockin St., Brandon, WI 53919-9623 |
| 11431986 | + | Trinity Brede, N1263 Two Creek Rd, Bonduel, WI 54107-8927 |
| 11431987 | + | Trinity Mueller, 65 Maria Lane, Fond Du Lac, WI 54935-5819 |
| 11431988 | + | Trinity Roehl, 615 Hall Street, Ripon, WI 54971-1346 |
| 11431989 | + | Trinity Rucker, 359 county road b, Platteville, WI 53818-9359 |
| 11431990 | + | Trish Bloomquist, 250 Bloomquist Mountain Road, Grand Marais, MN 55604-2183 |
| 11431991 | + | Trisha Feldkamp, 7290 Blake Road, Greenleaf, WI 54126-9668 |
| 11431992 | | Trisha Houfek, 509 a. Atlantic st, Appleton, WI 54911 |
| 11431995 | + | Trishala Paulick, 270 E Follett st, Fond Du Lac, WI 54935-3543 |
| 11431996 | #+ | Trista Johnson, 1000 Meadowview dr, Menasha, WI 54952-2642 |
| 11431999 | + | Tristan Spears, 1270 St.clair ave., Saint Paul, MN 55105-2817 |
| 11432000 | + | Triston Seaman, N1470 Stone Bluff Lane, Greenville, WI 54942-8752 |
| 11447774 | + | Troy A Sikes, 11003 Dianne Cv, Riverview, FL 33578-4410 |
| 11432001 | #+ | Troy Armstrong, 1514 doemel st, Oshkosh, WI 54901-3169 |
| 11432002 | #+ | Troy Blanchard, 125 Prairie Ct, Coleman, WI 54112-9538 |
| 11432003 | + | Troy Brocker, 1413 Hoover ct, New Holstein, WI 53061-1677 |
| 11444451 | + | Troy D Armstrong, 60 Kope Ave, Oshkosh, WI 54901-9719 |
| 11432004 | #+ | Troy Dessert, 1788 west Dalmeny way, Riverton, UT 84065-1635 |
| 11432005 | + | Troy Dilley, 10759 Hampton Road, Bloomington, WI 53804-9791 |
| 11432006 | + | Troy Erhardt, 4319 Haven Avenue, Racine, WI 53405-2213 |

| 11432007 | + | Troy Ferron, N8481 Fir Rd, Beaver Dam, WI 53916-9462 |
| 11432008 | + | Troy Fowler, 9053 COUNTY ROAD B, Oconto Falls, WI 54154-9764 |
| 11432009 | + | Troy Inman, 712 Oconto PL, De Pere, WI 54115-3669 |
| 11432010 | + | Troy Janssen, 2512 Kennedy rd, Janesville, WI 53545-0413 |
| 11432011 | + | Troy Michalski, 12 Aztec Drive, North Adams, MA 01247-4104 |
| 11432013 | + | Troy Sikes, 11003 Dianne Cv, Riverview, FL 33578-4410 |
| 11432015 | + | Ty Cook, 470 Evergreen Terrace, Kewaskum, WI 53040-8949 |
| 11432016 | + | Ty Dorner, 4288 vans lane, Green Bay, WI 54311-9541 |
| 11432017 | + | Ty Flannery, 5624 Corning Rd., Crandon, WI 54520-8927 |
| 11432018 | + | Ty Lindsley, W3939 State Road 67, Campbellsport, WI 53010-2110 |
| 11432019 | + | Ty Plagenz, W1769 sandstone ave, Ripon, WI 54971-8634 |
| 11432020 | + | Tyler Adams, 478 Sarah Street, Birnamwood, WI 54414-9253 |
| 11432021 | + | Tyler Anderson, 1520 Vernon st, Stoughton, WI 53589-2260 |
| 11444876 | + | Tyler Anderson, 3049 Courseview Dr., Stoughton, WI 53589-3288 |
| 11432022 | + | Tyler Anderson, 2121 South Broadway, Green Bay, WI 54304-4951 |
| 11432023 | + | Tyler Arndt, 100 south Oregon avenue, Morris, MN 56267-1514 |
| 11432024 | + | Tyler Baldauf, 6110 32nd St S, Wisconsin Rapids, WI 54494-9007 |
| 11432025 | #+ | Tyler Beschta, E8314 Seefeld RD, New London, WI 54961-9064 |
| 11432026 | + | Tyler Butzlaff, 8332 Highland Dr., Kewaskum, WI 53040-9483 |
| 11432027 | + | Tyler Carnes, 550 W Western Ave, 409, Muskegon, MI 49440-1502 |
| 11432028 | + | Tyler Carty, 4110 bellevue place, Two Rivers, WI 54241-1134 |
| 11432030 | + | Tyler Cross, N3605 Dunning Rd, Poynette, WI 53955-9684 |
| 11432031 | + | Tyler DeBauche, 2557 Waukau Ave, 6, Oshkosh, WI 54904-6327 |
| 11432032 | #+ | Tyler Devet, 413 W South Park Ave, Oshkosh, WI 54902-6568 |
| 11432033 | + | Tyler Ebben, 781 E Division St, 5, Fond Du Lac, WI 54935-4674 |
| 11432034 | #+ | Tyler Englebert, 400 N Richmond st, Unit 208, Appleton, WI 54911-4694 |
| 11445307 | + | Tyler Englebert, 3601 Tulip Trail, Appleton WI 54913-8360 |
| 11432035 | + | Tyler Ermis, 540 E Glenbrook Dr, Pulaski, WI 54162-9443 |
| 11432036 | + | Tyler Fayta, 1718 Kalahari Drive, Green Bay, WI 54313-5492 |
| 11432038 | + | Tyler Geske, 824 manitowoc st, Menasha, WI 54952-2457 |
| 11432039 | + | Tyler Glass, 726 thrush street, Green Bay, WI 54303-4328 |
| 11432040 | + | Tyler Hampton, 854 School Place, Green Bay, WI 54303-1657 |
| 11432041 | #+ | Tyler Hardwick, 4960 Karen 17.25 St, Escanaba, MI 49829-9436 |
| 11432042 | | Tyler Hetzel, w616 st. rd. 23, Green Lake, WI 54941 |
| 11449286 | + | Tyler Hoffman, 9442 Cty Rd. A, Wittenberg, WI 54499-9507 |
| 11432044 | #+ | Tyler Hoffman, 3822 Bluebird Drive, Stevens Point, WI 54482-9760 |
| 11432045 | + | Tyler Hoodie, 1739 Crown drive, Oshkosh, WI 54904-6877 |
| 11432046 | + | Tyler Howard, 324 W. Winneconne Ave, Neenah, WI 54956-3264 |
| 11432047 | + | Tyler Huss, 944 E Elm dr, apt 8, Little Chute, WI 54140-1238 |
| 11449794 | + | Tyler J Adams, 478 Sarah Street, Birnamwood, WI 54414-9253 |
| 11432049 | | Tyler Kelley, 2987 Brooks Rd., Neenah, WI 54956 |
| 11432051 | #+ | Tyler Koerth, 228 Baker Blvd, Atp 3, Beaver Dam, WI 53916-3513 |
| 11432052 | + | Tyler Kohler, 1830 County rd ii, Apt #29, Neenah, WI 54956-1869 |
| 11432053 | + | Tyler Kolb, N2774 French rd, Appleton, WI 54913-8919 |
| 11432054 | + | Tyler Kroes, 3085 County Line Road, De Pere, WI 54115-9449 |
| 11432055 | + | Tyler Lewis, 291 IL Route 2 Lot 747, Dixon, IL 61021-8022 |
| 11456284 | + | Tyler M. Stipe, 1007 Cleveland St., Green Bay, WI 54304-2405 |
| 11432056 | + | Tyler Mccarthy, 728 Mulberry St W, Stillwater, MN 55082-4735 |
| 11432057 | + | Tyler Neumann, N67W24894 Stonegate Ct, 204, Sussex, WI 53089-2593 |
| 11432058 | + | Tyler Oelhafen, W164N11536 CASTLE CT, Germantown, WI 53022-3317 |
| 11432059 | + | Tyler Ollendorf, 1915 Markham Street, Manitowoc, WI 54220-2557 |
| 11432060 | + | Tyler Parizek, 462 Scandinavian Ct, Denmark, WI 54208-8909 |
| 11432061 | #+ | Tyler Patzner, 204 5th Ave Se, Dover, MN 55929-1414 |
| 11432062 | + | Tyler Peszko, 5980 Carolines Way, Hartford, WI 53027-8888 |
| 11432064 | + | Tyler Peterson, 7404 246th Ave, Salem, WI 53168-9736 |
| 11432063 | + | Tyler Peterson, 213 Blemhuber Avenue, Marquette, MI 49855-4913 |
| 11432066 | | Tyler Plunger, N17360, Hermansville, MI 49847 |
| 11432067 | + | Tyler Racine-paavo, 1530 Anthony street, 10, Hancock, MI 49930-1229 |
| 11432069 | + | Tyler Regan, 11 harness way, Chesterfield, NJ 08515-4406 |
| 11432070 | + | Tyler Rodwancy, 224 S. Vermont Ave., Royal Oak, MI 48067-2935 |
| 11432071 | + | Tyler Rydberg, 555 North Bluemound Drive, 25, Appleton, WI 54914-5706 |
| 11432072 | + | Tyler Schmitz, 14355 Sandy Drive, Becker, MN 55308-9244 |
| 11432073 | + | Tyler Stipe, 4770 South County T RD, Denmark, WI 54208-9479 |

| | | |
|---|---|---|
| 11432074 | + | Tyler Strenski, 882 Lilac Road, Little Suamico, WI 54141-8756 |
| 11432075 | + | Tyler Szews, 1020 Ida St, Menasha, WI 54952-1929 |
| 11432076 | + | Tyler Tesch, 406 Washington Avenue, Neenah, WI 54956-3341 |
| 11432078 | + | Tyler Wells, 7768 Lake Bluff 19.4 Rd., Gladstone, MI 49837-2447 |
| 11432079 | + | Tyler Welsch, 4022 N. 51st Street, Sheboygan, WI 53083-5605 |
| 11432080 | + | Tyler Wright, W5988 Valley Ln, Appleton, WI 54915-7434 |
| 11432081 | + | Tyler Zahurones, 1043 Countryside Drive, De Pere, WI 54115-1834 |
| 11432050 | + | Tyler kellner, 36036 cr 18, Starbuck, MN 56381-2051 |
| 11432082 | + | Tyreece Spates, N2202 Frazer corner road, Bonduel, WI 54107-8505 |
| 11432083 | + | Ulee Vang, 137 king st, Neenah, WI 54956-3235 |
| 11432084 | #+ | Ulna Etsitty, W7118 County Road A, Medford, WI 54451-9719 |
| 11432086 | #+ | V Alan Shatzer, 8902 Kuhn Rd, Greencastle, PA 17225-9773 |
| 11455165 | + | V. Alan Shatzer, P. O. Box 221, Fort Loudon, PA 17224-0221 |
| 11432107 | + | VERNA M KOLLER, N6431 CTY H, Luxemburg, WI 54217-8387 |
| 11432124 | + | VICKIE MAASZ, 13927 SILVER HILL RD, Mountain, WI 54149-9550 |
| 11432125 | + | VICKIE WASKOWIAK, 2532 US HWY 2, Florence, WI 54121-9163 |
| 11432087 | + | Val Ballweg, E6531 Giles Rd, Reedsburg, WI 53959-9302 |
| 11432088 | + | Valeri Hauser, 2967 Adobe dr, Fort Collins, CO 80525-2405 |
| 11441278 | + | Valerie Ballweg, E6531 Giles Rd, Reedsburg, WI 53959-9302 |
| 11432089 | + | Valerie Needham, 3309 15th Ave, South Milwaukee, WI 53172-3514 |
| 11432090 | + | Valerie Palodichuk, 1068 Greenway Ct, West Bend, WI 53090-9056 |
| 11432092 | + | Valerie Renee League, 206 Antioch Church Rd, Carrollton, GA 30117-9540 |
| 11432094 | + | Valerie Schmude, 246 N Bridge St, Manawa, WI 54949-9512 |
| 11432095 | + | Valerie Schoolman, 1227 Enterprise Way, Eagle River, WI 54521-5503 |
| 11432096 | + | Valerie Verhunce, N9340 State Road 175, Theresa, WI 53091-9715 |
| 11432097 | + | Valerie Viau, 8547 Co 509 Y RD, Rapid River, MI 49878-9460 |
| 11432098 | #+ | Vallie Kaprelian, 2958 Sorenson drive, Green Bay, WI 54313-1374 |
| 11432099 | + | Valonee Marohn, 22 E Custer Ave, Oshkosh, WI 54901-3005 |
| 11446957 | + | Vanessa Caroline Grimm, 224 South Bruns Ave, Plymouth, WI 53073-2517 |
| 11432100 | #+ | Vanessa Forqurean, 661 Williams st, Wisconsin Rapids, WI 54494-1872 |
| 11453237 | + | Vanessa Forqurean, 21 Primrose Circle, Clintonville WI 54929-9798 |
| 11432101 | + | Vanessa Grimm, 224 South Bruns Ave, Plymouth, WI 53073-2517 |
| 11432102 | + | Vanessa Klintworth, 1510 Witzel Ave, Apt 3, Oshkosh, WI 54902-5578 |
| 11432103 | + | Vanessa Lee, 803 borden rd, 207, Boscobel, WI 53805-8906 |
| 11432104 | + | Vanessa Pena, 2 Birchbrook, San Antonio, TX 78254-5577 |
| 11432105 | + | Vanessa Rubenbauer, 258 South Main st, Lake Mills, WI 53551-1503 |
| 11432106 | + | Vanessa Vanhandel, N2206 Holland Rd, Appleton, WI 54913-9210 |
| 11432108 | + | Veronica Hupd, 211 E Cook St, New London, WI 54961-1454 |
| 11432109 | + | Veronica Laak, W1764 Froelich Rd, Sullivan, WI 53178-9639 |
| 11432110 | + | Veronica Yanke, 1114 Phoenix st, 6, Delavan, WI 53115-2365 |
| 11432111 | + | Veronico Escobar, 33625 N Forest Dr, Grayslake, IL 60030-2855 |
| 11432112 | + | Veronique Madel, 1112 Mistletoe Ln, Winneconne, WI 54986-9625 |
| 11457562 | + | Veronique Mandel, 1112 Mistletoe Ln, Winneconne, WI 54986-9625 |
| 11432113 | + | Vicki Georges, 9985 North Long Lake Road, Traverse City, MI 49685-9601 |
| 11432114 | + | Vicki Gilbert, 1509 20th st, Two Rivers, WI 54241-2632 |
| 11432115 | + | Vicki Helein, W5089 Fox Lane, Sherwood, WI 54169-9711 |
| 11432116 | + | Vicki Jordan Vandermolen, 5375 State Rd 44, Oshkosh, WI 54904-6849 |
| 11432117 | + | Vicki Krenz, W7263 Redwood Rd., Burnett, WI 53922-9748 |
| 11441329 | + | Vicki L. Vandermolen, 5375 State Road 44, Oshkosh, WI 54904-6849 |
| 11445143 | + | Vicki Luczak, 260 18th Street, Fond du Lac, WI 54935-6008 |
| 11432119 | + | Vicki Schamber Brown, 310 John St, Iola, WI 54945-9098 |
| 11432120 | + | Vicki Smith, 801 N. PLATTEN, Green Bay, WI 54303-4315 |
| 11432121 | + | Vicki Wendt, N9188 S Berryfield Lane, Appleton, WI 54915-7063 |
| 11432122 | + | Vicki Winterrowd, 3205 12th st NE, Great Falls, MT 59404-1261 |
| 11432123 | + | Vickie Kempinger, 4953 Broderick rd, Omro, WI 54963-9326 |
| 11432126 | + | Vicky Fuller, 17317 meadow pkwy, Townsend, WI 54175-9778 |
| 11432127 | + | Vicky Van Beek Verhasselt, N3906 Section Line Rd, Kaukauna, WI 54130-7865 |
| 11432128 | + | Vicky Wenzel, 2160 Parkside drive, Oshkosh, WI 54901-1792 |
| 11432129 | + | Victor Champeau, 2449 s Wentworth Ave, Milwaukee, WI 53207-1976 |
| 11432130 | + | Victor Richard, 756 Owena St., Marinette, WI 54143-1910 |
| 11432131 | + | Victoria Cannon, 301 Stell Ave, Mansfield, TX 76063-3178 |
| 11432132 | + | Victoria Elertson, N7223 Pulcifer Rd, Cecil, WI 54111-9387 |
| 11432133 | + | Victoria Hopkins, 663 Washington Street, Winona, MN 55987-3310 |

| | | |
|---|---|---|
| 11432135 | + | Victoria Scheuermann, 1503 Balsam St, 3, Rhinelander, WI 54501-4901 |
| 11432136 | #+ | Victoria Wautier, 725 Green Bay Dr, Apt 203, Mayville, WI 53050-1711 |
| 11432137 | + | Viktoriya Yatsenko, 4655 sagewood cir #3, Pleasant Prairie, WI 53158-6514 |
| 11432138 | + | Vince Antolin, 1612 sauk Rd, 2308, Dixon, IL 61021-9742 |
| 11432139 | + | Vince Dyer, 1013 Lucerne dr, 3A, Menasha, WI 54952-1549 |
| 11432140 | + | Vincent Aschaker, N1446 Star Dust Drive, Greenville, WI 54942-9030 |
| 11432141 | + | Vincent Norling, 7588 splinter creek lane, Oconto Falls, WI 54154-9704 |
| 11432142 | + | Vincent Peterson, 401 w hillcrest ct, Saukville, WI 53080-2538 |
| 11432143 | + | Vincent Santos, 9053 river rd, Berlin, WI 54923-9203 |
| 11432144 | + | Vincent Schmid, 125 Smith street, Berlin, WI 54923-1315 |
| 11447458 | + | Virginia Brath, 7355 Townline Rd., West Bend, WI 53090-9456 |
| 11432145 | + | Vito Catalfio, 1568 PARKSIDE DR, Bolingbrook, IL 60490-3244 |
| 11432146 | + | Vittoria Smith, PO Box 433, Belleville, WI 53508-0433 |
| 11432150 | + | WAPL / Woodward Communications, Inc., PO Box 1519, Appleton, WI 54912-1519 |
| 11432159 | + | WAYNE LUNDT, 269 E WAUSHARA ST, Berlin, WI 54923-9506 |
| 11432160 | + | WAYNE TREMBLY, 2296 N HAVEN LN, Oshkosh, WI 54904-9337 |
| 11432161 | + | WBCV/NRG Media, LLC, 2301 Plover Road, Plover, WI 54467-3910 |
| 11432178 | + | WESLEY KOPLITZ, 4768 S US 45, Oshkosh, WI 54902-7466 |
| 11432181 | + | WGLX/NRG Media, LLC, 2301 Plover Road, Plover, WI 54467-3910 |
| 11432182 | | WHBZ/Midwest Communications, Inc., 1420 Bellevue Street, Green Bay, WI 54311-5649 |
| 11432185 | + | WHQG/Lakefront Communications, LLC, 5407 W McKinley Avenue, Milwaukee, WI 53208-2540 |
| 11432204 | + | WILLIAM HOLFELTZ, 1140 LAKE BREEZE CT, Menasha, WI 54952-1788 |
| 11432207 | + | WILLIAM KOSS, 309 7TH ST LOT #10, Oconto, WI 54153-1207 |
| 11432229 | + | WJJO/Mid-West Management, Inc., 730 Rayovac Drive, Madison, WI 53711-2472 |
| 11432230 | | WMBZ/Magnum Communications, Inc., PO Box 400, Portage, WI 53901-0400 |
| 11432231 | | WNCY-FM/Midwest Communications, Inc., 1420 Bellevue Street, Green Bay, WI 54311-5649 |
| 11432232 | + | WOZZ-FM/Division of WRIG, Inc., 557 Scott Street, Wausau, WI 54403-4829 |
| 11432233 | + | WRLO/NRG Media, LLC, PO Box 557, Rhinelander, WI 54501-0557 |
| 11432234 | + | WSSP-AM Entercom Milwaukee, 11800 W Grange Avenue, Hales Corners, WI 53130-1035 |
| 11432241 | + | WYTE/NRG Media, LLC, 2301 Plover Road, Plover, WI 54467-3910 |
| 11432242 | + | WZOR/Woodward Communications, Inc., PO Box 1519, Appleton, WI 54912-1519 |
| 11432147 | + | Wade Smith, 1764 Burgoyne ct, Apt 51, De Pere, WI 54115-7436 |
| 11432148 | + | Wade Sunde, 715 W. 2nd St., Apt 1C, Duluth, MN 55806-2463 |
| 11453241 | + | Wallace Noack, aka Guido Noack, 4108 N 30th St., Sheboygan WI 53083-2011 |
| 11432149 | + | Wandalee T Lutzen, 6180 S 118th St., Hales Corners, WI 53130-2416 |
| 11432151 | + | Ward Balcerzak, 1713 Cottontail Drive, Oshkosh, WI 54904-6882 |
| 11432152 | + | Ward Schenck, 451 West School Street, Columbus, WI 53925-1363 |
| 11432153 | + | Warren Armitage, 2518 N Kirkland Ct, Appleton, WI 54911-2268 |
| 11432154 | + | Warren Townsend, W6245 Fairway Ln., Mauston, WI 53948-9358 |
| 11432155 | + | Waubegwenaise Rice, 7517 N Skunawong LN, Hayward, WI 54843-4148 |
| 11432156 | + | Wayne Borski, 2700 Dixon Street, Stevens Point, WI 54481-4112 |
| 11432158 | + | Wayne Lambert, 2368 Lake Lincoln Drive, Wesson, MS 39191-9500 |
| 11432157 | + | Wayne domke, 9555 398th ave., Genoa City, WI 53128-2278 |
| 11432162 | + | Wendy Bales, W204 N16906 Jackson Dr, Jackson, WI 53037-9328 |
| 11446225 | + | Wendy Bonikowske, 665 Pleasant St, Scandinavia, WI 54977-9210 |
| 11432163 | + | Wendy Clausz, W5878 Augusta Place, Menasha, WI 54952-9715 |
| 11449106 | + | Wendy Irving, 1401 N. 23rd Street, Lot 66, Escanaba, MI 49829-4103 |
| 11432167 | + | Wendy Irving, 4135 18th Road, Escanaba, MI 49829-9710 |
| 11432168 | + | Wendy Knop, N109 W16812 Hawthorne Drive, Germantown, WI 53022-5592 |
| 11432169 | + | Wendy Medd, 127 S Taylor, Green Bay, WI 54303-2615 |
| 11432170 | | Wendy Neufeld, 565 Bishop Street North, Cambridge ON N3H 2K7 |
| 11432171 | + | Wendy Sontag, N2322 Holy Hill Drive, Greenville, WI 54942-9214 |
| 11432172 | + | Wendy Veraghen, 2939 Moose Creek Trl, Green Bay, WI 54313-3251 |
| 11432173 | + | Wendy Wicker, 2207 Laddie Trail, De Pere, WI 54115-8472 |
| 11432165 | + | Wendy dey, 359 overland trail, Oshkosh, WI 54904-7665 |
| 11432176 | + | Weslee Blosenski, 830 state road 136, suite 1, #127, Baraboo, WI 53913-9255 |
| 11432175 | + | Wesley A. Nicolls, 1889 Kennedy, Florence, WI 54121-9455 |
| 11432177 | + | Wesley Ketchum, 305 Arlington St, Shawano, WI 54166-2219 |
| 11432179 | + | Westin Schultz, 1032 Egg Harbor Road, Apartment #8, Sturgeon Bay, WI 54235-1214 |
| 11432180 | + | Weston Ford, 5580 Hwy 69, Savannah, TN 38372-6838 |
| 11432183 | + | Whitney Everard, 315 county rd Y, Luxemburg, WI 54217-9586 |
| 11432184 | + | Whitney Young, 316 Monroe st, Little Chute, WI 54140-1723 |
| 11432186 | + | Wians-Bixby Amber, 1109 Winford Avenue, Green Bay, WI 54303-4030 |

| 11432187 | + | Will Denoyer, 1914 Corinth Dr., Sun Prairie, WI 53590-3513 |
| 11432188 | + | Will McNicholas, 442 n. Park Ave, Fond Du Lac, WI 54935-2440 |
| 11432189 | + | Will Theune, W1292 Town Line Rd, Oostburg, WI 53070-1906 |
| 11453337 | + | William Allen Liming, 208 W. 1st Street Box 41, Gridley, IL 61744-7707 |
| 11432190 | + | William Amor, 5615 Foxcross Ct, Fort Wayne, IN 46835-2801 |
| 11432191 | + | William Brietzke, 1612 coolidge st, Apt 8, New Holstein, WI 53061-1672 |
| 11432192 | + | William Buehrens, 18980 told woods dr, 31, Brookfield, WI 53045-6089 |
| 11447716 | + | William Cole, 8321 Marley Street, Cincinnati, OH 45216-1018 |
| 11432193 | + | William Cole, 179 nansen street, Cincinnati, OH 45216-1733 |
| 11432194 | + | William Crouch, 1570 Rivers Bend APT 302, 302, Milwaukee, WI 53226-3065 |
| 11432195 | + | William Cummings, 423 Jackson rd, Sewell, NJ 08080-4321 |
| 11432196 |   | William Farrow, 10 woodland crescent merry hill, wolverhampton UK WV38AS |
| 11432197 | + | William Feldkamp, W1570 Pearl St, Seymour, WI 54165-7924 |
| 11432198 | + | William Flinchum, 1100 April Lane, Green Bay, WI 54304-4104 |
| 11432199 | + | William Gonzales, 1810 9th St., 7, Green Bay, WI 54304-2846 |
| 11432200 |   | William Grede, 230 park ln, G, Campbellsport, WI 53010 |
| 11432201 | + | William Hahn, W7774 DAKOTA LN, Westfield, WI 53964-8080 |
| 11432202 | + | William Hase, E12344 Percy Road, Shingleton, MI 49884-9632 |
| 11432203 | + | William Heath II, 1409 Lacount Rd., Green Bay, WI 54313-1351 |
| 11432205 | + | William Kaiser, 732 W Shore Dr, Delafield, WI 53018-1241 |
| 11441834 | + | William Knoblach, Jaime L. Adams-Knobloch, 1017 Knapp Street, Oshkosh, WI 54902-6325 |
| 11432208 | + | William Lauer, 1195 Stead Drive, Menasha, WI 54952-2160 |
| 11446863 | + | William Lomis, 2320 Parklawn Dr. apt 210, Waukesha, WI 53186-2930 |
| 11432209 | + | William Lomis, 781 newark drive east, West Bend, WI 53090-9051 |
| 11432210 | + | William Mueller, 1343 12th ave, Green Bay, WI 54304-3578 |
| 11432211 | + | William Nick, 504 s. 8th st., Watertown, WI 53094-4733 |
| 11432212 | + | William Olp, 2885 Mill Rd., Greenleaf, WI 54126-9203 |
| 11432213 | + | William Paukstat, 428 south 8th street, 1, Escanaba, MI 49829-3763 |
| 11432214 | + | William Presutto, 4231 steppingstone lane, Liverpool, NY 13090-1825 |
| 11432215 | #+ | William Ramey, 10337 N 55th W Ave, Sperry, OK 74073-4039 |
| 11432216 | + | William Ringenoldus, W3843 Blackhawk ct., Redgranite, WI 54970-7051 |
| 11432217 | + | William Schepis, 2950 N MORRISON ST, Appleton, WI 54911-1344 |
| 11432218 | + | William Strong, 1400 W Williams Ave, Apt 125, Mitchell, SD 57301-3928 |
| 11432219 | + | William Thornton, 227 Clay St, Apt 2, Montello, WI 53949-9784 |
| 11432220 | + | William Utter, 310 S Green, Polo, IL 61064-1930 |
| 11432221 | + | William Winters, 192 El Granada Blvd, #2259, El Granada, CA 94018-8130 |
| 11423879 | + | William Zarda, aka Bill Zarda, 3105 Bruce Dr., Wausau, WI 54403-9252 |
| 11432222 | + | Willie Vanooyen, 1450 Servais Street, Green Bay, WI 54304-3138 |
| 11432224 | + | Willy Mooren, N2580 CHAPEL HILL DRIVE, Hortonville, WI 54944-9175 |
| 11432225 | + | Wilson Adkins, 2720 Arbor Drive, Brookfield, WI 53005-3805 |
| 11432226 |   | Winona Hutchinson, 201 reid st, Sault Ste. Marie ON P6B 4T8 |
| 11432228 |   | Wisconsin DATCP, c/o Anthony Ashworth, 2811 Agriculture Dr., Madison, WI 53718-6777 |
| 11432235 | + | Wyatt Holzman, 95 Rubina Lane, Apt #7, Fond Du Lac, WI 54935-6718 |
| 11432236 |   | Wyatt Peters, 6857 county road v, Cecil, WI 54111 |
| 11432237 | + | Wyatt Polencheck, 117 8th St E, Ashland, WI 54806-3228 |
| 11432238 | + | Wyatt Welch, N5649 North Smalley street, Shawano, WI 54166-1070 |
| 11432239 | #+ | Wyatt Zadkovich, 1742 E 1379th Rd., Streator, IL 61364-9624 |
| 11432240 | + | Wyrobek Steve, 1041 East Knapp Street, 619, Milwaukee, WI 53202-2872 |
| 11432243 | #+ | Xiomara Posselt, 608 N. Summit Street, Appleton, WI 54914-3713 |
| 11432244 | + | Yasmilet Esquivel, 703 Harding St, Janesville, WI 53545-1611 |
| 11444900 | + | Yasmilet Esquivel, 719 Woodland Ave Apt 10, Oshkosh, WI 54901-3693 |
| 11432245 | + | Yasmine Burmeister, 325 Ninth Street, Menasha, WI 54952-2211 |
| 11432247 | + | Z Cecich, 13839 Waite Court, Crown Point, IN 46307-8388 |
| 11432249 | + | Zac Cook, 840 Belsly Way, Metamora, IL 61548-8315 |
| 11432250 | + | Zac Diny, 6540 Blake road, Greenleaf, WI 54126-9213 |
| 11432251 | + | Zac Pierron, N161W19132 Oakland Dr, Jackson, WI 53037-8914 |
| 11432252 | + | Zac Pulver, 1505 Lorelei Dr, 308, Zion, IL 60099-8800 |
| 11432253 | + | Zach Carey, W1591 Happy Hollow Rd., Campbellsport, WI 53010-1906 |
| 11432254 | + | Zach Davis, 1023 south 24th street, Manitowoc, WI 54220-4829 |
| 11432255 | + | Zach Dayton, N2975 Pyrse drive, Waupaca, WI 54981-9125 |
| 11432256 | + | Zach Diegel, 1056 Reed St, Neenah, WI 54956-4135 |
| 11432257 | + | Zach Eichstaedt, 312 E Columbian Ave, Neenah, WI 54956-3302 |
| 11432258 | + | Zach Freeman, 1600 Vogt Dr, 201, West Bend, WI 53095-8511 |

| | | |
|---|---|---|
| 11432259 | + | Zach Harris, 4970 W Park Pl, Denver, CO 80219-1048 |
| 11432260 | + | Zach Hautala, 272 Lind Road, Crystal Falls, MI 49920-9692 |
| 11432261 | + | Zach Horn, 359 S Willow St, Kimberly, WI 54136-2055 |
| 11432262 | + | Zach Howell, 4803 North Anita Avenue, Milwaukee, WI 53217-5814 |
| 11432264 | + | Zach Roloff, 1220 Mound Street, Madison, WI 53715-1536 |
| 11432265 | + | Zach Schoenberger, 610 Mary St., Beaver Dam, WI 53916-1524 |
| 11432267 | + | Zach Smith, 931 Landis Street, Collins, WI 54207-6717 |
| 11432269 | + | Zach Torma, Po box 184, Parkers Prairie, MN 56361-0184 |
| 11432270 | + | Zach Weiss, 798 Green Bay Dr, Mayville, WI 53050-1752 |
| 11432271 | + | Zach Wickham, W6671 Greenridge Drive, Greenville, WI 54942-8674 |
| 11432272 | + | Zach Yaeger, 608 Brasted Pl, Waukesha, WI 53186-5503 |
| 11432273 | + | Zach zenisek, 2322 Northview Rd., Waukesha, WI 53188-7519 |
| 11432274 | | Zachariah Groskreutz, 2104 13th drive, Friendship, WI 53934 |
| 11432276 | + | Zachary Berg, 106 N Lake St, Weyauwega, WI 54983-8934 |
| 11432278 | + | Zachary Brown, 4265 Jung rd, Saukville, WI 53080-1021 |
| 11432279 | #+ | Zachary Carlson, 2047 Derby Ln, Belvidere, IL 61008-9121 |
| 11442559 | + | Zachary Cook, 840 Belsly Way, Metamora, IL 61548-8315 |
| 11432280 | + | Zachary DeRidder, 4005 Towne Lakes Cir Unit 10315, Appleton, WI 54913-8748 |
| 11432281 | + | Zachary Fritz, 509 Martin St, De Pere, WI 54115-1209 |
| 11432282 | #+ | Zachary Goad, 825 S Walnut, Springfield, IL 62704-2630 |
| 11454615 | + | Zachary J Diny, 6540 Blake Road, Greenleaf WI 54126-9213 |
| 11432284 | + | Zachary Kintgen, 610 E linden avenue, Manitowoc, WI 54220-2228 |
| 11432285 | #+ | Zachary Le Mere, 15 Gloria Court, Appleton, WI 54915-4718 |
| 11432286 | + | Zachary Lindahl, 521 S Cottonwood, apt 3, Roland, IA 50236-1012 |
| 11432263 | + | Zachary Olejniczak, 218 Cleveland St., Green Bay, WI 54303-1812 |
| 11432287 | #+ | Zachary Rice, 305 Lake Street, Florence, WI 54121-8304 |
| 11432288 | + | Zachary Robinson, 103 Gordon St, P O Box 405, Wonewoc, WI 53968-0405 |
| 11432289 | + | Zachary Rosenow, PO Box 51, Tilleda, WI 54978-0051 |
| 11432290 | + | Zachary Schneider, 3927 Highfield Road, Royal Oak, MI 48073-6476 |
| 11432291 | + | Zachary Senske, N74W28963 Coldstream Ct, Hartland, WI 53029-8487 |
| 11432292 | + | Zachary Sherbinow, 112 Meadow Lane, Marquette, MI 49855-9384 |
| 11432293 | + | Zachery Hagen, 1420 Wylie St, Wisconsin Rapids, WI 54494-3566 |
| 11432295 | + | Zachy Hein, 1493 Harvey St, Green Bay, WI 54302-1954 |
| 11432296 | + | Zack Jansen, N214 Lavender Lane, Appleton, WI 54915-8770 |
| 11432297 | + | Zack Lamers, 335 West Florida Avenue, Appleton, WI 54911-1157 |
| 11432298 | + | Zack Mulford, 2929 curry parkway, 6, Madison, WI 53713-2811 |
| 11432299 | + | Zack Treml, 345 s main st, Kimberly, WI 54136-1942 |
| 11432300 | + | Zackary Niesen, 213 21 1/4 St, Chetek, WI 54728-8822 |
| 11432301 | + | Zak Kocken, 1001 Cedar St., De Pere, WI 54115-1407 |
| 11432302 | + | Zak Solkowski, 1366 n 64th st, Milwaukee, WI 53213-2930 |
| 11432303 | + | Zak Van Laanen, 1357 Langlade Ave, Green Bay, WI 54304-3178 |
| 11432304 | + | Zarra Barlow, 912 N D ST, Herington, KS 67449-1648 |
| 11447775 | + | Zayn A. Kowalski, N8644 Twin Island, Porterfield, WI 54159-9551 |
| 11432305 | + | Zayn Kowalski, W2441 Snyder Rd, Wausaukee, WI 54177-8605 |
| 11432306 | #+ | Zoe Gostomski, 1755 W Capitol Dr, Apt 113, Appleton, WI 54914-6977 |
| 11432309 | + | Zoe Stratman, 203590 Callaway Dr., Marshfield, WI 54449-4279 |
| 11432310 | + | Zoe Trayner, 4401 N. Haymeadow Ave., Appleton, WI 54913-6369 |
| 11432311 | + | Zoey Cassie, 1604 n whitney dr, Appleton, WI 54914-1968 |
| 11432312 | | Zoey Spaulding, 1639 Presque Isle Ave, Apt A, Marquette, MI 49855 |
| 11432313 | + | Zoie Forrest, 15006 Coleman ave., Grand Haven, MI 49417-9405 |
| 11422783 | + | aaron stege, 200 Fountains Lane, Apt 11304, Conroe, TX 77304-5068 |
| 11422831 | + | abigail rogers, 1029 hartford lane, Elk Grove Village, IL 60007-4527 |
| 11422914 | + | alan arcand, 1330 n. stephenson ave, Iron Mountain, MI 49801-1636 |
| 11423032 | + | alicia grados, 320 e rhine st, Elkhart Lake, WI 53020-1992 |
| 11423059 | + | alissa seidl, 3101 Greenbay Rd, Kaukauna, WI 54130-1274 |
| 11423184 | + | amanda James, 12008 rising oaks drive east, Jacksonville, FL 32223-0844 |
| 11423159 | + | amanda brajdic, 2058 harold street, Green Bay, WI 54302-3038 |
| 11423222 | + | amanda vandrisse, 4239 depeau rd, New Franken, WI 54229-9457 |
| 11423254 | + | amber verkuilen, 1509 kenneth ave, Kaukauna, WI 54130-3121 |
| 11423393 | + | andrew voigt, n6837 thompson rd, Beaver Dam, WI 53916-9411 |
| 11423439 | + | angela owens, 125 w 6th st, Kaukauna, WI 54130-2301 |
| 11423470 | + | anissa rosenthal, 5721 white pine drive, Wisconsin Rapids, WI 54494-8961 |
| 11423476 | + | ann dowd, 214 main st, Baraga, MI 49908-9619 |

| | | |
|---|---|---|
| 11423606 | + | ashley Haseleu, N4643 Towne Rd, Waupun, WI 53963-8863 |
| 11423660 | + | ashten pfefferle, 2751 sampson st, Wisconsin Rapids, WI 54494-6225 |
| 11423698 | #+ | austin niesen, 2125 clarewood lane, Mundelein, IL 60060-1059 |
| 11424032 | + | bRANDON RAMIREZ, 413 WEST CENTER ST, Mount Morris, IL 61054-1313 |
| 11423739 | + | bailey roman, 1924 April Lane, Stevens Point, WI 54481-6007 |
| 11423746 | + | barb frosch, 3455 Sheppard Drive, Oshkosh, WI 54904-6917 |
| 11423777 | + | becca herald, 5240 north Sheridan road, 711, Chicago, IL 60640-2596 |
| 11423795 | + | becky steiner, 447 cook street, De Pere, WI 54115-2442 |
| 11423815 | + | ben harder, 1203 9th st, Monroe, WI 53566-1419 |
| 11423837 | + | benjamin steel, 1597 tiffany ct., De Pere, WI 54115-9042 |
| 11423857 | + | beth Soltesz, 1709 16th ave, Menominee, MI 49858-2533 |
| 11423978 | + | branden flynn, W1797 County Rd Hr, Brillion, WI 54110-9717 |
| 11424022 | + | brandon madden, 1500 steele street, Algoma, WI 54201-1862 |
| 11424107 | + | brenna willard, 600 N Clark St., Appleton, WI 54911-4566 |
| 11424141 | + | brian botterman, 407 n lark st, Oshkosh, WI 54902-4237 |
| 11424170 | + | brian meyer, 1102 N SAWYER ST, Oshkosh, WI 54902-3310 |
| 11424201 | + | briana schmandt, 411 union st, Manawa, WI 54949-9243 |
| 11424302 | + | bruce baker, 1201 N 29th St, Sheboygan, WI 53081-3144 |
| 11424375 | #+ | caleb chaloupka, 220 union st, P.O. 156, Stockbridge, WI 53088-0156 |
| 11452866 | + | carla j niemi, 1216 s park ave, neenah, WI 54956-4252 |
| 11424457 | + | carly meinert, n8611 pine road, Saint Cloud, WI 53079-1333 |
| 11424482 | + | carrie Gerlach, 966 Dousman st, Green Bay, WI 54303-2956 |
| 11424486 | + | carrie kellner, 1232 crooks st., Green Bay, WI 54301-3819 |
| 11424529 | + | cassandra Theisen, N2816 Triple S Rd, Campbellsport, WI 53010-1925 |
| 11424559 | + | cathy hendrikse, 1416 logan ave, Sheboygan, WI 53083-4703 |
| 11424608 | + | chardra draeger, n7014 cty rd PP, Ripon, WI 54971-9493 |
| 11424613 | + | charles Flesch, 217 west layman drive, Mellen, WI 54546-9009 |
| 11424621 | + | charley hopp, 3672 terri lane, Appleton, WI 54914-6933 |
| 11424703 | #+ | chris everst, 732 northern ave., Green Bay, WI 54303-3902 |
| 11424705 | + | chris george, 1707 River Lakes Rd N, Oconomowoc, WI 53066-4865 |
| 11424721 | + | chris marek, 90 myrna jane dr, Oshkosh, WI 54902-7326 |
| 11424785 | + | christine gimler, 641 coventry lane, Hartland, WI 53029-2607 |
| 11424853 | + | cindy oneill, 600 oak st lot #239, Waupaca, WI 54981-1345 |
| 11424884 | + | clayton jeffers, 9938 S Walker Road, Beloit, WI 53511-9715 |
| 11424913 | + | cody slama, W5244 Cty Rd C, Montello, WI 53949-8098 |
| 11425051 | + | craig sorenson, 344 Maple Street, Kingsford, MI 49802-5249 |
| 11425066 | + | crystal lafave, 110 w brown st, Iron Mountain, MI 49801-2802 |
| 11425086 | + | curtis gresbach, 304 b N. chicago ave, South Milwaukee, WI 53172-1243 |
| 11425137 | | dan carey, 8093 Maass Rd, Seymour, WI 54165 |
| 11425147 | + | dan krug, 245 gillett st, Fond Du Lac, WI 54935-4322 |
| 11425312 | + | david halverson, n6724 woodfield ln, Lake Mills, WI 53551-9734 |
| 11425327 | + | david martinson, 1772 western ave, 17, Green Bay, WI 54303-2534 |
| 11425390 | + | dayna hartwig, 539 Washington st, Mishicot, WI 54228-9767 |
| 11425399 | | dean meyer, 5526 Wittock Lane, Oconto, WI 54153 |
| 11425435 | + | debra mayer, 141 black forest drive, Plover, WI 54467-3139 |
| 11425546 | + | dillion crier, 154 Nancy lane, Pulaski, WI 54162-9464 |
| 11425595 | + | doug steiner, 1000 w washington st, West Bend, WI 53095-2432 |
| 11425604 | #+ | douglas swedal, N8456 county road cp, Beaver Dam, WI 53916-9125 |
| 11425625 | + | duke omarro, 5010 s pine rd, Rhinelander, WI 54501-8801 |
| 11425722 | + | elizabeth Ruck, 2318 W 20th Ave, Oshkosh, WI 54904-8246 |
| 11425721 | + | elizabeth robb, 655 pebblestone circle, Oneida, WI 54155-9382 |
| 11425723 | + | elizabeth schneider, 3022 cty EE, Abrams, WI 54101-9597 |
| 11425844 | + | eric baumann, N7798 County Road Y, Sheboygan, WI 53083-5519 |
| 11425882 | + | eric southard, 14 pleasantveiw ct, Appleton, WI 54914-1530 |
| 11425886 | | eric tessier, 1435 B Main street, Marinette, WI 54143 |
| 11425892 | + | eric wingers, 2323 Southwood Dr. apt 9, Appleton, WI 54915-1450 |
| 11425949 | + | esther horan, 310 jefferson ave, Omro, WI 54963-1306 |
| 11426095 | + | gloria behrendt, w2279 county road uu, Appleton, WI 54913-6935 |
| 11426154 | + | greg trammell, 415 market st., e, La Crosse, WI 54601-4599 |
| 11426160 | #+ | gregg shafer, 29294 Quinn rd, North Liberty, IN 46554-9211 |
| 11426164 | + | gregory nichols, 8733 fremont, Westland, MI 48185-1805 |
| 11426170 | + | gretchen schwanz, 503 main st, Oconto, WI 54153-1722 |
| 11426380 | + | ian white, 978 Kellogg st, Green Bay, WI 54303-2966 |

| | | |
|---|---|---|
| 11426411 | + | jacelyn ripp, 4519 diamond dr, Deforest, WI 53532-2538 |
| 11426422 | + | jack lincoln, 2710 bartels dr, Racine, WI 53406-1669 |
| 11426544 | + | jaedyn mcinnis, 3400 N Maryland Avenue, Milwaukee, WI 53211-2903 |
| 11426597 | + | james Crouse, 3705 13th Street, Menominee, MI 49858-1521 |
| 11426624 | + | james severson, 1723 Minnehaha ave w, Saint Paul, MN 55104-1154 |
| 11426726 | + | jason bailey, 404 21st St, Jackson, MI 49203-1379 |
| 11426755 | + | jason lemens, 1614 langlade ave, Green Bay, WI 54304-2917 |
| 11426775 | #+ | jason ryf, 2295 Westwind road, Oshkosh, WI 54904-1039 |
| 11426797 | + | jay leiterman, 506 N Clay St, De Pere, WI 54115-3622 |
| 11426824 | + | jeanne andrews, 2417 Heather Ct, Green Bay, WI 54311-5231 |
| 11426835 | + | jed paulsen, 2319 south idlewild court, Green Bay, WI 54303-6519 |
| 11426849 | + | jeff montsma, w6939 county road ooo, Fond Du Lac, WI 54937-9735 |
| 11427042 | + | jeremy Banick, 222 w 9th street, Kaukauna, WI 54130-2716 |
| 11427123 | + | jessica Blodgett, N2346 Townline Road, Coleman, WI 54112-9594 |
| 11427118 | + | jessica anderson, 325 N Clark Street, Mayville, WI 53050-1050 |
| 11427261 | + | jodi Kautzer, 16300 Keller Rd, Kiel, WI 53042-3271 |
| 11427313 | #+ | joellen hansen, PO Box 253, 495 A Hill Street, Green Lake, WI 54941-0253 |
| 11427363 | + | john leonoff, 524 delta ave,, 22, Gladstone, MI 49837-1837 |
| 11427392 | + | john woehrer, 1214 carpenter st., Menasha, WI 54952-9446 |
| 11427403 | + | jon bruder, 1612 pleasant ave, New Holstein, WI 53061-1328 |
| 11427429 | + | jonathan hoffman, 250 e park st, Montello, WI 53949-9496 |
| 11427447 | + | jordan Bloechl, 404 Morris St, Fond Du Lac, WI 54935-4943 |
| 11427535 | + | josh Fink, 1018 jackson st, Oshkosh, WI 54901-3712 |
| 11427557 | + | josh Schneider, 209 Hubbard st, Oakfield, WI 53065-9426 |
| 11427563 | + | josh Thompson, 6830 Knox Ave s, Minneapolis, MN 55423-2148 |
| 11427541 | + | josh heinsius, 315 Rose Ave, Olin, IA 52320-9518 |
| 11427566 | + | josh wendt, 351 sacramento st., Berlin, WI 54923-1210 |
| 11427592 | + | joshua solis, 5231 county road 420 21st rosd, Gladstone, MI 49837-8911 |
| 11427626 | + | julian boardman, 626 south mason st, Appleton, WI 54914-5475 |
| 11427631 | + | julie benesh, 3148 Bellfield Drive, Oshkosh, WI 54904-9113 |
| 11427634 | + | julie cassiani, N3909 COUNTY RD EE, Appleton, WI 54913-9537 |
| 11427661 | + | julie srenaski, 3081 Alfa Romeo Road, Green Bay, WI 54313-9214 |
| 11427792 | + | karen girard, 6520 glacier dr, West Bend, WI 53090-9361 |
| 11427819 | + | karie fletcher, 713 10th st, Waupaca, WI 54981-1934 |
| 11427865 | + | kate lamont, 2860 northwynde passage, Sun Prairie, WI 53590-9117 |
| 11427920 | + | kathy markofski, 4115 meadow view lane, Oshkosh, WI 54904-8869 |
| 11427960 | + | katie ringbauer, 404 S MILL ST, PO BOX 212, Hortonville, WI 54944-0212 |
| 11428006 | + | kayla hurning, 7623 splinter Creek ln, OCONTO FALLS, WI 54154-9704 |
| 11428007 | + | kayla jensen, 740 Reed st, Neenah, WI 54956-3431 |
| 11428078 | + | kelly berres, N514 County Rd V, Campbellsport, WI 53010-3119 |
| 11428158 | #+ | kenneth custer, n3563 florence ave, Montello, WI 53949-8534 |
| 11428200 | + | kevin Ebertz, 1286 Martin Ave, Fond Du Lac, WI 54935-8340 |
| 11428192 | + | kevin arne, N5234 County Road Y, Oakfield, WI 53065-9583 |
| 11428221 | + | kevin musolf, 718 strawberry lane, Kimberly, WI 54136-2128 |
| 11428232 | + | kevin schmitz, 161 14th St, Fond Du Lac, WI 54935-5976 |
| 11428233 | + | kevin schneider, 8288 strawberry lane, Suring, WI 54174-9530 |
| 11428316 | + | kody campshure, 241 n louis ave, Coleman, WI 54112-9503 |
| 11428467 | #+ | kyle paquin, PO Box 396, Meeteetse, WY 82433-0396 |
| 11428645 | + | lee stroble, n1880 julius dr, Greenville, WI 54942-9708 |
| 11428731 | + | lindsay malchow, 431 E Mission rd, Green Bay, WI 54301-1805 |
| 11428766 | #+ | lisa buechner, 800 Leeward Ln, Oregon, WI 53575-3455 |
| 11428825 | + | logan ferk, 3821 north valley drive, Wisconsin Rapids, WI 54494-8036 |
| 11428881 | + | lorne Wallenfang, 5475 Norway woods lane, Abrams, WI 54101-9745 |
| 11428905 | + | luke freeman, P.O. Box 34, Fairwater, WI 53931-0034 |
| 11428932 | + | lynda pigeon, 2236 ives ln, Suamico, WI 54173-7713 |
| 11429056 | + | makesha walton, 2857 circle shore drive, Green Bay, WI 54302-4701 |
| 11429075 | + | marc sawyer, 105 n 3rd st, Fort Atkinson, WI 53538-1838 |
| 11429119 | + | marie blawat, 1121 Iris Lane, Grafton, WI 53024-9668 |
| 11429153 | + | mark deruyter, W3241 Garton Rd, Sheboygan Falls, WI 53085-1905 |
| 11429170 | + | mark lillge, 600 JOHNSON AVE, Little Chute, WI 54140-1551 |
| 11429341 | + | mckayla trever, 14024 Emily RD, mountain, WI 54149-9706 |
| 11429450 | #+ | melissa Nurkala, 6560 Ohio Rd., Allenton, WI 53002-9777 |
| 11429516 | + | michael grimmer, 1216 S Lee St, Appleton, WI 54915-3722 |

| | | |
|---|---|---|
| 11429573 | + | michael wooley, 2409 Memorial Drive, Green Bay, WI 54303-6229 |
| 11429575 | + | michaela mitchell, 9455 Town line Rd, Kewaskum, WI 53040-9410 |
| 11429626 | + | michelle law, 143 n Moreland Blvd apt 108, 108, waukesha, wi 53188-4305 |
| 11429677 | + | mike bray, 1021 MAYER ST, Menasha, WI 54952-1816 |
| 11429685 | + | mike gundrum, 5111 Pinecrest Ct, West Bend, WI 53095-9303 |
| 11429690 | + | mike lehman, e2548 cty hwy BB, Denmark, WI 54208-7928 |
| 11429774 | + | molly krupp, 5601 river road, Waunakee, WI 53597-9511 |
| 11429967 | + | nick herzfeldt, 6502 center road, Manitowoc, WI 54220-9166 |
| 11430003 | + | nicole booth, 550 lochwood drive, Crystal Lake, IL 60012-3369 |
| 11430009 | + | nicole dixon, 522 westplain drive, Green Bay, WI 54303-3351 |
| 11430013 | + | nicole george, 422 Wisconsin ave, Fond Du Lac, WI 54937-1530 |
| 11430139 | + | oxsanna stoken, 319 Kawbawgam, Marquette, MI 49855-9574 |
| 11430163 | + | pamela demoske pfeiffer, w8048 randallwood lane, Fond Du Lac, WI 54937-9451 |
| 11430187 | + | patricia Krause, W7023 Voyger Rd, Fond Du Lac, WI 54937-9792 |
| 11430243 | + | paul stenroos, 1716 taft ave, B2, Oshkosh, WI 54902-3248 |
| 11430280 | + | peter hehli, 5760 w. grande market dr., Appleton, WI 54913-8406 |
| 11430293 | + | peter thomas, 2070 charles st., De Pere, WI 54115-3763 |
| 11430346 | + | rachel derouin, 1700 21st Ave s, Escanaba, MI 49829-1900 |
| 11430389 | + | randall lavarda, 11338 Nasgovitz Rd, Pound, WI 54161-8751 |
| 11430404 | + | randy sanford, 1938 Neuens rd, Niagara, WI 54151-9166 |
| 11430508 | + | richelle Vincent, 722 south melcorn circle, De Pere, WI 54115-7122 |
| 11430539 | + | rob harlan, 1661 iowa st, Oshkosh, WI 54902-6807 |
| 11430574 | + | robert reed, 620 Catherine St, Metropolis, IL 62960-2126 |
| 11430581 | + | robert stocks, 340 S. Anne St, Kimberly, WI 54136-1323 |
| 11430596 | + | robin hearley, 2410 ruffed court, Green Bay, WI 54311-5232 |
| 11430626 | + | roger zygarlicke, 9649 US hwy 10, Marshfield, WI 54449-9699 |
| 11430658 | #+ | rosemary pike, w594 maug rd, Ripon, WI 54971-9402 |
| 11430700 | + | ryan dabel, 1530 E Harriet St, Appleton, WI 54915-2734 |
| 11430770 | + | sabrina Lubin, 186 twin lakes dr, Fond Du Lac, WI 54937-1488 |
| 11430857 | + | sandi neumaier, 603 Waterloo St, Columbus, WI 53925-1774 |
| 11430862 | + | sandra dunning, 1807 Bloedel Ave, Schofield, WI 54476-2233 |
| 11430870 | + | sandy malke, 1002 17th Ave, Menominee, MI 49858-2833 |
| 11430899 | + | sara waters, 709 East Scott St, Omro, WI 54963-1767 |
| 11430920 | + | sarah kolb, 316 oak manor drive, Oshkosh, WI 54904-9286 |
| 11430923 | + | sarah lantz, W3597 state highway 156, Pulaski, WI 54162-8373 |
| 11430960 | #+ | savanna jacobs, 694 marquette dr, 15, Kewaunee, WI 54216-9003 |
| 11430987 | + | scott booth, W12541 Beechnut Dr., Hancock, WI 54943-7574 |
| 11431009 | + | scott mayo, 13671 lindblom rd, Baraga, MI 49908-9153 |
| 11431028 | + | scott stamper, 4586 elm st, Laona, WI 54541-9313 |
| 11431051 | + | sean komorous, 1513 kent ct, Sauk City, WI 53583-1308 |
| 11431167 | + | shelby howe, 230 W Miller Road, Rio, WI 53960-9408 |
| 11431241 | + | sonya anderson, 4998 SPAFFORD RD, Rhinelander, WI 54501-9529 |
| 11431256 | | spencer march, 24 and a half east main, Evansville, WI 53536 |
| 11431375 | | steve sobotta, 1720 N 116th, Brookfield, WI 53005 |
| 11431384 | + | steven jicha, 111 N. Maple St., Apt.# 4, Black Creek, WI 54106-9200 |
| 11431423 | + | summer Brantner, 110 S Fulton St, Princeton, WI 54968-9056 |
| 11431487 | + | tamara hellenbrand, w9279 kent rd, Poynette, WI 53955-9260 |
| 11431494 | + | tami fritz, 1280 pheasant creek dr, Oshkosh, WI 54904-6550 |
| 11431516 | + | tammy ison, n4401 county rd i, Sheboygan Falls, WI 53085-2729 |
| 11431527 | + | tammy seibel, n4492 vista drive, Campbellsport, WI 53010-1430 |
| 11431624 | + | taylor schnitzler, S71W17353 Pleasant View Dr, muskego, WI 53150-8858 |
| 11431706 | + | thomas simonsen, n168w20702 main st, Jackson, WI 53037-9381 |
| 11431713 | + | thomas williams, 1335 e south river st, Appleton, WI 54915-2219 |
| 11431774 | + | timothy lemke, 1413 center st, Hartford, WI 53027-2704 |
| 11431783 | + | timothy wusthoff, PO Box 354, Elkhart Lake, WI 53020-0354 |
| 11431791 | #+ | tina lupton, 4361 Soda Creek Road, Apt 9, Oshkosh, WI 54901-1143 |
| 11431800 | + | toby kissinger, 1940 TUMBLEWEED, West Bend, WI 53095-8561 |
| 11431860 | + | tony VILLANOVA, 3610 w 115th place, Chicago, IL 60655-6201 |
| 11431976 | + | tricia compton, 6494 main street, Abrams, WI 54101-9717 |
| 11432174 | + | wendy zuehl, 2969 ruschfield Dr., Oshkosh, WI 54904-7429 |
| 11432266 | + | zach shuer, 12448 West Cleveland Ave, New Berlin, WI 53151-4002 |
| 11432275 | + | zachary abitz, 2535 West Ripple Ave, Oshkosh, WI 54904-9192 |
| 11432277 | + | zachary bloechl, 614 w main st, Apt 6, Winneconne, WI 54986-9805 |

11432283     +   zachary hirn, n8877 county road Y, Seymour, WI 54165-9150

TOTAL: 9605

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 11423663 | + | Email/Text: g17768@att.com | | |
| | | | Dec 24 2020 03:32:00 | AT&T, PO Box 5019, Carol Stream, IL 60197-5019 |
| 11423662 | | Email/Text: g17768@att.com | | |
| | | | Dec 24 2020 03:32:00 | AT&T, P.O. Box 001309, Louisville, KY 40290-1309 |
| 11424957 | | Email/Text: collections.dept@communityfirstcu.org | | |
| | | | Dec 24 2020 03:33:00 | Community First Credit Union, P.O. Box 1487, Appleton, WI 54912-1487 |
| 11430680 | + | Email/Text: payroll@menshairhouse.com | | |
| | | | Dec 24 2020 03:34:00 | Russ Hanseter, 1036 S Crocus Ln, Appleton, WI 54914-8605 |
| 11432085 | + | Email/Text: NFSCMadBankrupt@uscellular.com | | |
| | | | Dec 24 2020 03:32:00 | US Cellular, 8410 W. Bryn Mawr, Chicago, IL 60631-3418 |

TOTAL: 5

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 11422765 | | Aaron James, No Address - purchased tickets via PayPa |
| 11422779 | | Aaron Sippel, No Address - purchased tickets via PayPa |
| 11422782 | | Aaron Spoehr, No Address - purchased tickets via PayPa |
| 11422822 | | Abigail Christensen, No Address - purchased tickets via PayPa |
| 11422901 | | Ahrens Ahrens, No Address - purchased tickets via PayPa |
| 11422906 | | Aiyana Beaudry, No Address - purchased tickets via PayPa |
| 11422910 | | Al Klinkhammer, No Address - purchased tickets via PayPa |
| 11422912 | | Alaina Johnson, No Address - purchased tickets via PayPa |
| 11422975 | | Alex Syverson, No Address - purchased tickets via PayPa |
| 11423028 | | Alicia Carter, No Address - purchased tickets via PayPa |
| 11423039 | | Alicia Tripp, No Address - purchased tickets via PayPa |
| 11423089 | | Allison Bisgrove, No Address - purchased tickets via PayPa |
| 11423103 | | Allysa Mooren, No Address - purchased tickets via PayPa |
| 11423132 | | Alyssa Larson, No Address - purchased tickets via PayPa |
| 11423157 | | Amanda Benton, No Address - purchased tickets via PayPa |
| 11423168 | | Amanda Duquaine, No Address - purchased tickets via PayPa |
| 11423188 | | Amanda Koch, No Address - purchased tickets via PayPa |
| 11423194 | | Amanda Lembeck, No Address - purchased tickets via PayPa |
| 11423229 | | Amber Cybula, No Address - purchased tickets via PayPa |
| 11423245 | | Amber Mitchell, No Address - purchased tickets via PayPa |
| 11423298 | | Amy Richards, No Address - purchased tickets via PayPa |
| 11423304 | | Amy Vosters, No Address - purchased tickets via PayPa |
| 11423310 | | Amy Zittel, No Address - purchased tickets via PayPa |
| 11423311 | | Amy-Sue Greer, No Address - purchased tickets via PayPa |
| 11423321 | | Andi Schmidt, No Address - purchased tickets via PayPa |
| 11423340 | | Andrea Vokracka, No Address - purchased tickets via PayPa |
| 11423359 | | Andrew Goosman, No Address - purchased tickets via PayPa |
| 11423370 | | Andrew Klossner, No Address - purchased tickets via PayPa |
| 11423397 | | Andromeda Bartosch, No Address - purchased tickets via PayPa |
| 11423410 | | Andy Potter, No Address - purchased tickets via PayPa |
| 11423432 | | Angela Kowalewski, No Address - purchased tickets via PayPa |
| 11423434 | | Angela Marsh, No Address - purchased tickets via PayPa |
| 11423459 | | Angie Bush, No Address - purchased tickets via PayPa |
| 11423467 | | Angie Staniec, No Address - purchased tickets via PayPa |
| 11423498 | | Anne Baumgart, No Address - purchased tickets via PayPa |

| | |
|---|---|
| 11423528 | Anthony Makowski, No Address - purchased tickets via PayPa |
| 11423556 | April Johnson, No Address - purchased tickets via PayPa |
| 11423560 | April Setina, No Address - purchased tickets via PayPa |
| 11423566 | Ariana Engels, No Address - purchased tickets via PayPa |
| 11423575 | Arthur Amacher, No Address - purchased tickets via PayPa |
| 11423592 | Ashley Carrier, No Address - purchased tickets via PayPa |
| 11423605 | Ashley Hanlon, No Address - purchased tickets via PayPa |
| 11423641 | Ashley Sodemann, No Address - purchased tickets via PayPa |
| 11423675 | Auggie Swanke, No Address - purchased tickets via PayPa |
| 11423676 | Aurora Tenut, No Address - purchased tickets via PayPa |
| 11423706 | Austyn Olson, No Address - purchased tickets via PayPa |
| 11423717 | Autumn Steenis, No Address - purchased tickets via PayPa |
| 11423751 | Barb Paulick DuVall, No Address - purchased tickets via PayPa |
| 11423759 | Barbara Hennes, No Address - purchased tickets via PayPa |
| 11423768 | Barry Adams, No Address - purchased tickets via PayPa |
| 11423787 | Becky Buckland, No Address - purchased tickets via PayPa |
| 11423824 | Ben Vehlow, No Address - purchased tickets via PayPa |
| 11423830 | Benjamin J Neuman And Nicole Neuman, No Address - purchased tickets via PayPa |
| 11423908 | Bob Wheeland, No Address - purchased tickets via PayPa |
| 11423927 | Booker Prokash, No Address - purchased tickets via PayPa |
| 11423933 | Brad Harris, No Address - purchased tickets via PayPa |
| 11423950 | Bradley Hill, 1706 first line, Hagersville ONT N0A 1H0 |
| 11423965 | Brady Hargrave, No Address - purchased tickets via PayPa |
| 11423971 | Brady Roesler, No Address - purchased tickets via PayPa |
| 11423982 | Brandi Pecenka, No Address - purchased tickets via PayPa |
| 11424014 | Brandon Knutson, No Address - purchased tickets via PayPa |
| 11424053 | Brandy Madison, No Address - purchased tickets via PayPa |
| 11424074 | Brenda Bastian, No Address - purchased tickets via PayPa |
| 11424086 | Brenda Obrien, No Address - purchased tickets via PayPa |
| 11424115 | Brent Felsinger, No Address - purchased tickets via PayPa |
| 11424127 | Brett Hall, No Address - purchased tickets via PayPa |
| 11424129 | Brett Jay, No Address - purchased tickets via PayPa |
| 11424152 | Brian G, No Address - purchased tickets via PayPa |
| 11424155 | Brian Harkins, No Address - purchased tickets via PayPa |
| 11424157 | Brian Heinz, No Address - purchased tickets via PayPa |
| 11424206 | Brianna Babler, No Address - purchased tickets via PayPa |
| 11424230 | Brigitte Cusatis, No Address - purchased tickets via PayPa |
| 11424237 | Britt Tice, No Address - purchased tickets via PayPa |
| 11424239 | Brittany Alexander, No Address - purchased tickets via PayPa |
| 11424246 | Brittany Graves, No Address - purchased tickets via PayPa |
| 11424276 | Brock White, No Address - purchased tickets via PayPa |
| 11424288 | Brooke Kiefer, No Address - purchased tickets via PayPa |
| 11424292 | Brooke Scott, No Address - purchased tickets via PayPa |
| 11424321 | Bryan Niketh, No Address - purchased tickets via PayPa |
| 11424352 | Cade Heisdorf, No Address - purchased tickets via PayPa |
| 11424368 | Caitlyn Allen, No Address - purchased tickets via PayPa |
| 11424463 | Carmen Messina, No Address - purchased tickets via PayPa |
| 11424477 | Caroline Swanson, No Address - purchased tickets via PayPa |
| 11424504 | Carter Footit, No Address - purchased tickets via PayPa |
| 11424505 | Carter Golden, No Address - purchased tickets via PayPa |
| 11424520 | Cassandra Brei, No Address - purchased tickets via PayPa |
| 11424523 | Cassandra Kalnins, No Address - purchased tickets via PayPa |
| 11424525 | Cassandra Marshall, No Address - purchased tickets via PayPa |
| 11424528 | Cassandra Stephens, No Address - purchased tickets via PayPa |
| 11424548 | Catherine Kocherer, No Address - purchased tickets via PayPa |
| 11424558 | Cathy Freeman, No Address - purchased tickets via PayPa |
| 11424590 | Chad Vandenbusch, No Address - purchased tickets via PayPa |
| 11424610 | Charlene Horak, No Address - purchased tickets via PayPa |
| 11424642 | Chelse Grigg, No Address - purchased tickets via PayPa |
| 11424724 | Chris Mckeon, No Address - purchased tickets via PayPa |
| 11424728 | Chris Page, No Address - purchased tickets via PayPa |
| 11424750 | Christian Chavez, No Address - purchased tickets via PayPa |
| 11424764 | Christina Heezen, No Address - purchased tickets via PayPa |

| | |
|---|---|
| 11424772 | Christina Quinlan, No Address - purchased tickets via PayPa |
| 11424775 | Christina Theune, No Address - purchased tickets via PayPa |
| 11424779 | Christine Bier, No Address - purchased tickets via PayPa |
| 11424781 | Christine Clemetson, No Address - purchased tickets via PayPa |
| 11424811 | Christopher McLaughlin, No Address - purchased tickets via PayPa |
| 11424815 | Christopher Parr, No Address - purchased tickets via PayPa |
| 11424869 | Claire Rumsey, No Address - purchased tickets via PayPa |
| 11424918 | Cody Wetterau, No Address - purchased tickets via PayPa |
| 11424926 | Cole Finnegan, No Address - purchased tickets via PayPa |
| 11424929 | Cole Havens, No Address - purchased tickets via PayPa |
| 11424947 | Colton Berggren, No Address - purchased tickets via PayPa |
| 11424979 | Connor Smith, No Address - purchased tickets via PayPa |
| 11424984 | Constantine Zakharchuk, No Address - purchased tickets via PayPa |
| 11424987 | Cooper Vance, No Address - purchased tickets via PayPa |
| 11424996 | Corey Kluge, No Address - purchased tickets via PayPa |
| 11424998 | Corey Paquay, No Address - purchased tickets via PayPa |
| 11425002 | Corina Mueller, No Address - purchased tickets via PayPa |
| 11425003 | Corinne Cornett, No Address - purchased tickets via PayPa |
| 11425062 | Crystal Corbitt, No Address - purchased tickets via PayPa |
| 11425068 | Crystal Lembke Rees, No Address - purchased tickets via PayPa |
| 11425081 | Cullen Mularkey, No Address - purchased tickets via PayPa |
| 11425119 | Dallas Degenaer, No Address - purchased tickets via PayPa |
| 11425145 | Dan Hutchins, No Address - purchased tickets via PayPa |
| 11425197 | Daniel Mudrak, No Address - purchased tickets via PayPa |
| 11425221 | Danielle Braun, No Address - purchased tickets via PayPa |
| 11425231 | Danielle Lock, No Address - purchased tickets via PayPa |
| 11425252 | Danny Harvey, No Address - purchased tickets via PayPa |
| 11425273 | Darren Pieczynski, No Address - purchased tickets via PayPa |
| 11425323 | David Lane, No Address - purchased tickets via PayPa |
| 11425359 | David Wilson, No Address - purchased tickets via PayPa |
| 11425413 | Deanna Webb, No Address - purchased tickets via PayPa |
| 11425429 | Deborah Esparza, No Address - purchased tickets via PayPa |
| 11425450 | Deni Engel, No Address - purchased tickets via PayPa |
| 11425477 | Derek Esterline, No Address - purchased tickets via PayPa |
| 11425487 | Derek Tomso, No Address - purchased tickets via PayPa |
| 11425494 | Desiree Kovatch, No Address - purchased tickets via PayPa |
| 11425653 | Dylan Fleury, No Address - purchased tickets via PayPa |
| 11425689 | Elias-john Kies, No Address - purchased tickets via PayPa |
| 11425696 | Elisha Laird, No Address - purchased tickets via PayPa |
| 11425744 | Elliot Brazier, No Address - purchased tickets via PayPa |
| 11425751 | Elseana Panzer, No Address - purchased tickets via PayPa |
| 11425769 | Emily Coyne, No Address - purchased tickets via PayPa |
| 11425801 | Emily Schultz, No Address - purchased tickets via PayPa |
| 11425807 | Emily Thomas, No Address - purchased tickets via PayPa |
| 11425811 | Emily Wallace, No Address - purchased tickets via PayPa |
| 11425817 | Emma Fricke, No Address - purchased tickets via PayPa |
| 11425823 | Emma Konjura, No Address - purchased tickets via PayPa |
| 11425839 | Emmie Jahnke, No Address - purchased tickets via PayPa |
| 11425866 | Eric Jorgensen, No Address - purchased tickets via PayPa |
| 11425895 | Erica Bessler, No Address - purchased tickets via PayPa |
| 11425906 | Erica Shelangoski, No Address - purchased tickets via PayPa |
| 11425918 | Erik Ross, No Address - purchased tickets via PayPa |
| 11425919 | Erik Schulstad, No Address - purchased tickets via PayPa |
| 11425945 | Erin Young, No Address - purchased tickets via PayPa |
| 11425946 | Erlene Leonard, No Address - purchased tickets via PayPa |
| 11425947 | Ernesto Guajardo, 13va ave 719, Monterrey, NL 64610 |
| 11425957 | Ethan Herrmann, No Address - purchased tickets via PayPa |
| 11425977 | Falon Charles, No Address - purchased tickets via PayPa |
| 11425989 | Forrest Phillips, No Address - purchased tickets via PayPa |
| 11426003 | Gabe Greene, No Address - purchased tickets via PayPa |
| 11426012 | Gabrielle Anderson, No Address - purchased tickets via PayPa |
| 11426042 | Gary Edwards, No Address - purchased tickets via PayPa |
| 11426052 | Gary Sullivan, No Address - purchased tickets via PayPa |

| | |
|---|---|
| 11426074 | Gerry Vancleve, No Address - purchased tickets via PayPa |
| 11426092 | Glen Peachey, No Address - purchased tickets via PayPa |
| 11426145 | Greg Jones, No Address - purchased tickets via PayPa |
| 11426162 | Gregory Kernisan, No Address - purchased tickets via PayPa |
| 11426187 | Hailey Schick, No Address - purchased tickets via PayPa |
| 11426216 | Hanna Pierre, No Address - purchased tickets via PayPa |
| 11426228 | Hannah Dahlke, No Address - purchased tickets via PayPa |
| 11426229 | Hannah Dietschweiler, No Address - purchased tickets via PayPa |
| 11426235 | Hannah Gegare, No Address - purchased tickets via PayPa |
| 11426236 | Hannah Getschman, No Address - purchased tickets via PayPa |
| 11426250 | Hannah Peschek, No Address - purchased tickets via PayPa |
| 11426259 | Hannah Towne, No Address - purchased tickets via PayPa |
| 11426278 | Hayden Ostertag, No Address - purchased tickets via PayPa |
| 11426303 | Heather Kohl, No Address - purchased tickets via PayPa |
| 11426363 | Hunter Frye, No Address - purchased tickets via PayPa |
| 11426373 | Hunter Thompson, No Address - purchased tickets via PayPa |
| 11426382 | Indya Stevens, No Address - purchased tickets via PayPa |
| 11426387 | Isaac Weed, No Address - purchased tickets via PayPa |
| 11426396 | Isabelle Groeschel, No Address - purchased tickets via PayPa |
| 11426465 | Jacob Erickson, No Address - purchased tickets via PayPa |
| 11426475 | Jacob Kobasic, No Address - purchased tickets via PayPa |
| 11426478 | Jacob Larson, No Address - purchased tickets via PayPa |
| 11426489 | Jacob Morris, No Address - purchased tickets via PayPa |
| 11426490 | Jacob Neubauer, No Address - purchased tickets via PayPa |
| 11426492 | Jacob Owens, No Address - purchased tickets via PayPa |
| 11426503 | Jacob Van Zeeland, No Address - purchased tickets via PayPa |
| 11426540 | Jaden Young, No Address - purchased tickets via PayPa |
| 11426552 | Jaime Grailer, No Address - purchased tickets via PayPa |
| 11426570 | Jake Kessenich, No Address - purchased tickets via PayPa |
| 11426661 | Jamie Yambor, No Address - purchased tickets via PayPa |
| 11426665 | Jan Schmirler, No Address - purchased tickets via PayPa |
| 11426674 | Jane Vandenelzen, No Address - purchased tickets via PayPa |
| 11426676 | Janelle Johnson, No Address - purchased tickets via PayPa |
| 11426678 | Janelle Margetta, No Address - purchased tickets via PayPa |
| 11426682 | Janessa Tearney, No Address - purchased tickets via PayPa |
| 11426720 | Jasmine Downey, No Address - purchased tickets via PayPa |
| 11426783 | Jason Tuma, No Address - purchased tickets via PayPa |
| 11426811 | Jayson Wissmueller, No Address - purchased tickets via PayPa |
| 11426825 | Jeanne Andrews, No Address - purchased tickets via PayPa |
| 11426841 | Jeff Huettl, No Address - purchased tickets via PayPa |
| 11426887 | Jeffrey Schaller, No Address - purchased tickets via PayPa |
| 11426894 | Jen Kopf, No Address - purchased tickets via PayPa |
| 11426925 | Jenna Waelti, No Address - purchased tickets via PayPa |
| 11426945 | Jennifer Blohowiak, No Address - purchased tickets via PayPa |
| 11426966 | Jennifer Foley, No Address - purchased tickets via PayPa |
| 11427005 | Jennifer Rogers, No Address - purchased tickets via PayPa |
| 11427006 | Jennifer Rose, No Address - purchased tickets via PayPa |
| 11427015 | Jennifer Van Handel, No Address - purchased tickets via PayPa |
| 11427033 | Jenny Lettau, No Address - purchased tickets via PayPa |
| 11427039 | Jeremiah Daun, No Address - purchased tickets via PayPa |
| 11427113 | Jesse Sauder, No Address - purchased tickets via PayPa |
| 11427124 | Jessica Bloom, No Address - purchased tickets via PayPa |
| 11427163 | Jessica Marie, No Address - purchased tickets via PayPa |
| 11427171 | Jessica Peters, No Address - purchased tickets via PayPa |
| 11427197 | Jessy Johnson, No Address - purchased tickets via PayPa |
| 11427198 | Jesus Salgado, No Address - purchased tickets via PayPa |
| 11427262 | Jodi Michels, No Address - purchased tickets via PayPa |
| 11427277 | Jody Reinhardt, No Address - purchased tickets via PayPa |
| 11427281 | Joe Brewer, No Address - purchased tickets via PayPa |
| 11427283 | Joe Curl, No Address - purchased tickets via PayPa |
| 11427302 | Joe Walters, No Address - purchased tickets via PayPa |
| 11427331 | John Cadwell, No Address - purchased tickets via PayPa |
| 11427335 | John Dave, No Address - purchased tickets via PayPa |

| | |
|---|---|
| 11427344 | John Gijsen, No Address - purchased tickets via PayPa |
| 11427362 | John Laux, No Address - purchased tickets via PayPa |
| 11427396 | Joi-Lin Sanchez, No Address - purchased tickets via PayPa |
| 11427427 | Jonathan Hasselberger, No Address - purchased tickets via PayPa |
| 11427460 | Jordan Meyers, No Address - purchased tickets via PayPa |
| 11427503 | Joseph Laurent, No Address - purchased tickets via PayPa |
| 11427518 | Joseph Van Horn, No Address - purchased tickets via PayPa |
| 11427554 | Josh Retzloff, No Address - purchased tickets via PayPa |
| 11427555 | Josh Rogge, No Address - purchased tickets via PayPa |
| 11427567 | Josh Willis, No Address - purchased tickets via PayPa |
| 11427570 | Joshua Beeck, No Address - purchased tickets via PayPa |
| 11427616 | Judy Hughes, No Address - purchased tickets via PayPa |
| 11427640 | Julie Harris, No Address - purchased tickets via PayPa |
| 11427647 | Julie Laubenstein, No Address - purchased tickets via PayPa |
| 11427678 | Justin Allen, No Address - purchased tickets via PayPa |
| 11427699 | Justin Jurek, No Address - purchased tickets via PayPa |
| 11427705 | Justin Koepke, No Address - purchased tickets via PayPa |
| 11427728 | Justin Vavra, No Address - purchased tickets via PayPa |
| 11427738 | Kade Walsh, No Address - purchased tickets via PayPa |
| 11427749 | Kaitlin Armbruster, No Address - purchased tickets via PayPa |
| 11427824 | Karissa Heilman, No Address - purchased tickets via PayPa |
| 11427844 | Karrie Knapp, No Address - purchased tickets via PayPa |
| 11427858 | Katarina Meyer, No Address - purchased tickets via PayPa |
| 11427869 | Katelyn Bellaire, No Address - purchased tickets via PayPa |
| 11427880 | Katelynn Konczal, No Address - purchased tickets via PayPa |
| 11427887 | Katherine Gerleman, No Address - purchased tickets via PayPa |
| 11427903 | Kathryn Craig, No Address - purchased tickets via PayPa |
| 11427936 | Katie Cartwright, No Address - purchased tickets via PayPa |
| 11427952 | Katie Mittelstaedt, No Address - purchased tickets via PayPa |
| 11427956 | Katie Ocasek, No Address - purchased tickets via PayPa |
| 11427957 | Katie Oestreich, No Address - purchased tickets via PayPa |
| 11427977 | Katrina Colmenares, No Address - purchased tickets via PayPa |
| 11427995 | Kayla Calkins, No Address - purchased tickets via PayPa |
| 11428001 | Kayla Epperson, No Address - purchased tickets via PayPa |
| 11428016 | Kayla Peterson, No Address - purchased tickets via PayPa |
| 11428023 | Kayla Steeber, No Address - purchased tickets via PayPa |
| 11428066 | Kelley Silcock, No Address - purchased tickets via PayPa |
| 11428083 | Kelly De Caster, No Address - purchased tickets via PayPa |
| 11428136 | Ken Liebnitz, No Address - purchased tickets via PayPa |
| 11428145 | Kendra Strohwig, No Address - purchased tickets via PayPa |
| 11428189 | Kerry Reis, No Address - purchased tickets via PayPa |
| 11428197 | Kevin Bosetski, No Address - purchased tickets via PayPa |
| 11428212 | Kevin Kuehl, No Address - purchased tickets via PayPa |
| 11428219 | Kevin Monahan, No Address - purchased tickets via PayPa |
| 11428230 | Kevin Reilly, No Address - purchased tickets via PayPa |
| 11428236 | Kevin Steidinger, No Address - purchased tickets via PayPa |
| 11428248 | Kieran Scott, No Address - purchased tickets via PayPa |
| 11428252 | Kim Allen, No Address - purchased tickets via PayPa |
| 11428276 | Kim Somenske, No Address - purchased tickets via PayPa |
| 11428282 | Kimberle Smith, No Address - purchased tickets via PayPa |
| 11428293 | Kimberly Murphy, No Address - purchased tickets via PayPa |
| 11428298 | Kimmie Kimberly, No Address - purchased tickets via PayPa |
| 11428303 | Kirsten Flood, No Address - purchased tickets via PayPa |
| 11428327 | Kraig Breider, No Address - purchased tickets via PayPa |
| 11428365 | Kristin Cisewski, No Address - purchased tickets via PayPa |
| 11428421 | Kurt Hohnl, No Address - purchased tickets via PayPa |
| 11428433 | Kyla Reamon, No Address - purchased tickets via PayPa |
| 11428445 | Kyle Egide, No Address - purchased tickets via PayPa |
| 11428448 | Kyle Frederick, No Address - purchased tickets via PayPa |
| 11428451 | Kyle Heyrman, No Address - purchased tickets via PayPa |
| 11428476 | Kyle Szydel, No Address - purchased tickets via PayPa |
| 11428488 | Kyleer Vance, No Address - purchased tickets via PayPa |
| 11428556 | Laura Mares, No Address - purchased tickets via PayPa |

| | |
|---|---|
| 11428577 | Lauren Eichman, No Address - purchased tickets via PayPa |
| 11428595 | Lauren Sipple, No Address - purchased tickets via PayPa |
| 11428620 | Leah Gauthier, No Address - purchased tickets via PayPa |
| 11428622 | Leah Shape, No Address - purchased tickets via PayPa |
| 11428685 | Lexi Reeves, No Address - purchased tickets via PayPa |
| 11428697 | Libby Pierret, No Address - purchased tickets via PayPa |
| 11428698 | Liberty Wirtz, No Address - purchased tickets via PayPa |
| 11428732 | Lindsay Paul, No Address - purchased tickets via PayPa |
| 11428742 | Lindsey Genrich, No Address - purchased tickets via PayPa |
| 11428743 | Lindsey Kerr, No Address - purchased tickets via PayPa |
| 11428757 | Linn Heinzen, No Address - purchased tickets via PayPa |
| 11428759 | Linsey Piszczek, No Address - purchased tickets via PayPa |
| 11428771 | Lisa Ferrara-caron, No Address - purchased tickets via PayPa |
| 11428797 | Lisa Seefeldt, No Address - purchased tickets via PayPa |
| 11428813 | Liza Plourde, No Address - purchased tickets via PayPa |
| 11428824 | Logan Dettman, No Address - purchased tickets via PayPa |
| 11428830 | Logan Lindemann, No Address - purchased tickets via PayPa |
| 11428831 | Logan Naker, No Address - purchased tickets via PayPa |
| 11428832 | Logan Nemecek, No Address - purchased tickets via PayPa |
| 11428848 | Loren Sauter, No Address - purchased tickets via PayPa |
| 11428863 | Lori Heinrichs, No Address - purchased tickets via PayPa |
| 11428882 | Loucinda Conway, No Address - purchased tickets via PayPa |
| 11428884 | Louis Olswang, No Address - purchased tickets via PayPa |
| 11428943 | Lynn Miszewski, No Address - purchased tickets via PayPa |
| 11428960 | Mackenzie Hanson Albrecht, No Address - purchased tickets via PayPa |
| 11428964 | Mackenzie Lenz, No Address - purchased tickets via PayPa |
| 11428973 | Mackenzie Williamsen, No Address - purchased tickets via PayPa |
| 11429033 | Maggie Burhans, No Address - purchased tickets via PayPa |
| 11429042 | Maguire Heim, No Address - purchased tickets via PayPa |
| 11429064 | Mandy Joncas, No Address - purchased tickets via PayPa |
| 11429099 | Maria Mark, No Address - purchased tickets via PayPa |
| 11429126 | Marina Orlowski, No Address - purchased tickets via PayPa |
| 11429127 | Marina Pappamichiel, No Address - purchased tickets via PayPa |
| 11429141 | Marissa Mcculley, No Address - purchased tickets via PayPa |
| 11429146 | Mark Atkins, No Address - purchased tickets via PayPa |
| 11429163 | Mark Keith, No Address - purchased tickets via PayPa |
| 11429205 | Marty Helms, No Address - purchased tickets via PayPa |
| 11429206 | Marty Holz, No Address - purchased tickets via PayPa |
| 11429254 | Mathilda Bartelt, No Address - purchased tickets via PayPa |
| 11429266 | Matt Johnson, No Address - purchased tickets via PayPa |
| 11429267 | Matt Josephs, No Address - purchased tickets via PayPa |
| 11429273 | Matt LeBotte, No Address - purchased tickets via PayPa |
| 11429312 | Matthew Londergan, No Address - purchased tickets via PayPa |
| 11429367 | Megan Cyr, No Address - purchased tickets via PayPa |
| 11429377 | Megan Johnson, No Address - purchased tickets via PayPa |
| 11429381 | Megan Landers, No Address - purchased tickets via PayPa |
| 11429416 | Melanie Servia, No Address - purchased tickets via PayPa |
| 11429438 | Melissa Hierl, No Address - purchased tickets via PayPa |
| 11429448 | Melissa Marini, No Address - purchased tickets via PayPa |
| 11429466 | Melissa Torres-maxwell, No Address - purchased tickets via PayPa |
| 11429474 | Melody Dewitt, No Address - purchased tickets via PayPa |
| 11429497 | Michael Biedscheid, No Address - purchased tickets via PayPa |
| 11429555 | Michael Salerno, No Address - purchased tickets via PayPa |
| 11429566 | Michael Thompson, No Address - purchased tickets via PayPa |
| 11429576 | Michaela Prust, No Address - purchased tickets via PayPa |
| 11429583 | Michela Warner, No Address - purchased tickets via PayPa |
| 11429633 | Michelle Paulson, No Address - purchased tickets via PayPa |
| 11429657 | Mikae Kolosso, No Address - purchased tickets via PayPa |
| 11429661 | Mikayla Farrell, No Address - purchased tickets via PayPa |
| 11429663 | Mikayla Mays, No Address - purchased tickets via PayPa |
| 11429671 | Mike Anderson, No Address - purchased tickets via PayPa |
| 11429684 | Mike Guerin, No Address - purchased tickets via PayPa |
| 11429686 | Mike Jacobson, No Address - purchased tickets via PayPa |

| 11429707 | Mike Spice, No Address - purchased tickets via PayPa |
| 11429713 | Mike Wheeler, No Address - purchased tickets via PayPa |
| 11429717 | Mikhayla Pumper, No Address - purchased tickets via PayPa |
| 11429728 | Miranda Anda, No Address - purchased tickets via PayPa |
| 11429749 | Misty Pagel, No Address - purchased tickets via PayPa |
| 11429771 | Moira Puls, No Address - purchased tickets via PayPa |
| 11429814 | Moriah Ware, No Address - purchased tickets via PayPa |
| 11429818 | Myah Petri, No Address - purchased tickets via PayPa |
| 11429880 | Nathan Hutton, No Address - purchased tickets via PayPa |
| 11429940 | Nicholas Starr, No Address - purchased tickets via PayPa |
| 11429945 | Nicholas Whittaker, No Address - purchased tickets via PayPa |
| 11429963 | Nick Fry, No Address - purchased tickets via PayPa |
| 11429971 | Nick Keiser, No Address - purchased tickets via PayPa |
| 11429986 | Nick Smith, No Address - purchased tickets via PayPa |
| 11430017 | Nicole Jensen, No Address - purchased tickets via PayPa |
| 11430046 | Nicole Solis, No Address - purchased tickets via PayPa |
| 11430052 | Nicole Voit, No Address - purchased tickets via PayPa |
| 11430064 | Nikki Blank, No Address - purchased tickets via PayPa |
| 11430097 | Noelle Stoflet, No Address - purchased tickets via PayPa |
| 11430117 | Olivia Flom, No Address - purchased tickets via PayPa |
| 11430136 | Owen Apland, No Address - purchased tickets via PayPa |
| 11430153 | Paige Wilson, No Address - purchased tickets via PayPa |
| 11430162 | Pamela Arnold, No Address - purchased tickets via PayPa |
| 11430171 | Parker Schmitz, No Address - purchased tickets via PayPa |
| 11430175 | Pat King, No Address - purchased tickets via PayPa |
| 11430208 | Patty Edelburg, No Address - purchased tickets via PayPa |
| 11430221 | Paul Dombrowicki, No Address - purchased tickets via PayPa |
| 11430260 | Payton Omet, No Address - purchased tickets via PayPa |
| 11430282 | Peter Lawlor, No Address - purchased tickets via PayPa |
| 11430285 | Peter Marohl, No Address - purchased tickets via PayPa |
| 11430314 | Phoenix Hyde, No Address - purchased tickets via PayPa |
| 11430336 | Rachael Strange, No Address - purchased tickets via PayPa |
| 11430423 | Reagan Kiehnau, No Address - purchased tickets via PayPa |
| 11430444 | Rebecca Rennert, No Address - purchased tickets via PayPa |
| 11430515 | Rick Lehecka, No Address - purchased tickets via PayPa |
| 11430601 | Robin Wade, No Address - purchased tickets via PayPa |
| 11430602 | Robyn Bitter, No Address - purchased tickets via PayPa |
| 11430637 | Ronald Dubois, No Address - purchased tickets via PayPa |
| 11430646 | Ronald Stolzman, No Address - purchased tickets via PayPa |
| 11430701 | Ryan Delrow, No Address - purchased tickets via PayPa |
| 11430704 | Ryan Ducaine, No Address - purchased tickets via PayPa |
| 11430711 | Ryan Garrett, No Address - purchased tickets via PayPa |
| 11430719 | Ryan Hubbard, No Address - purchased tickets via PayPa |
| 11430729 | Ryan McCardle, No Address - purchased tickets via PayPa |
| 11430734 | Ryan Mueller, No Address - purchased tickets via PayPa |
| 11430737 | Ryan Peters, No Address - purchased tickets via PayPa |
| 11430752 | Ryan Storlie, No Address - purchased tickets via PayPa |
| 11430773 | Sadie Hicks, No Address - purchased tickets via PayPa |
| 11430823 | Samantha Mack, No Address - purchased tickets via PayPa |
| 11430828 | Samantha Pedersen, No Address - purchased tickets via PayPa |
| 11430835 | Samantha Smalley, No Address - purchased tickets via PayPa |
| 11430837 | Samantha Thrune, No Address - purchased tickets via PayPa |
| 11430895 | Sara Pennings, No Address - purchased tickets via PayPa |
| 11430898 | Sara Stein Arndt, No Address - purchased tickets via PayPa |
| 11430944 | Sarah Sprague, No Address - purchased tickets via PayPa |
| 11430955 | Sariya Williams, No Address - purchased tickets via PayPa |
| 11431007 | Scott LaRock, No Address - purchased tickets via PayPa |
| 11431008 | Scott Marks, No Address - purchased tickets via PayPa |
| 11431025 | Scott Skaletski, No Address - purchased tickets via PayPa |
| 11431049 | Sean Kacynski, No Address - purchased tickets via PayPa |
| 11431059 | Sean Topolski, No Address - purchased tickets via PayPa |
| 11431067 | Seth Birkholz, No Address - purchased tickets via PayPa |
| 11431072 | Seth Roessger, No Address - purchased tickets via PayPa |

| | |
|---|---|
| 11431084 | Shane Engel, No Address - purchased tickets via PayPa |
| 11431095 | Shane Sturm, No Address - purchased tickets via PayPa |
| 11431112 | Shannon Mueller, No Address - purchased tickets via PayPa |
| 11431117 | Shannon Schultz, No Address - purchased tickets via PayPa |
| 11431127 | Sharon Hooyman, No Address - purchased tickets via PayPa |
| 11431171 | Shelby Walters, No Address - purchased tickets via PayPa |
| 11431184 | Shelly Schuh, No Address - purchased tickets via PayPa |
| 11431193 | Sherri Sambucaro, No Address - purchased tickets via PayPa |
| 11431232 | Skyler Levenhagen, No Address - purchased tickets via PayPa |
| 11431244 | Sophia Horsens, No Address - purchased tickets via PayPa |
| 11431306 | Steph Borden, No Address - purchased tickets via PayPa |
| 11431317 | Stephanie Henning, No Address - purchased tickets via PayPa |
| 11431334 | Stephanie Stilen, No Address - purchased tickets via PayPa |
| 11431373 | Steve Schmidt, No Address - purchased tickets via PayPa |
| 11431437 | Susan Higgins, No Address - purchased tickets via PayPa |
| 11431452 | Suzanne Sheppard, No Address - purchased tickets via PayPa |
| 11431465 | Sydney Kelly, No Address - purchased tickets via PayPa |
| 11431476 | Tabitha Dibble, No Address - purchased tickets via PayPa |
| 11431505 | Tammy Baumhardt, No Address - purchased tickets via PayPa |
| 11431513 | Tammy Guelig, No Address - purchased tickets via PayPa |
| 11431544 | Tanner Hansen, No Address - purchased tickets via PayPa |
| 11431564 | Tara Kittleson, No Address - purchased tickets via PayPa |
| 11431571 | Taryn Schultze, No Address - purchased tickets via PayPa |
| 11431576 | Tatiana Fyvie, No Address - purchased tickets via PayPa |
| 11431583 | Taylor Bailey, No Address - purchased tickets via PayPa |
| 11431590 | Taylor Dutenhafer, No Address - purchased tickets via PayPa |
| 11431602 | Taylor Klitzka, No Address - purchased tickets via PayPa |
| 11431643 | Tejpal Dillon, No Address - purchased tickets via PayPa |
| 11431646 | Teresa Konz, No Address - purchased tickets via PayPa |
| 11431653 | Terrell Harris, No Address - purchased tickets via PayPa |
| 11431681 | Theresa Resop, No Address - purchased tickets via PayPa |
| 11431683 | Theresa Taylor, No Address - purchased tickets via PayPa |
| 11431693 | Thomas Greis, No Address - purchased tickets via PayPa |
| 11431704 | Thomas Philipsen, No Address - purchased tickets via PayPa |
| 11431714 | Thomas Yates, No Address - purchased tickets via PayPa |
| 11431727 | Tiffanie Beaudoin, No Address - purchased tickets via PayPa |
| 11431738 | Tiffany Menning, No Address - purchased tickets via PayPa |
| 11431784 | Tina Domask, No Address - purchased tickets via PayPa |
| 11431822 | Tom Brunette, No Address - purchased tickets via PayPa |
| 11431842 | Toni Greene, No Address - purchased tickets via PayPa |
| 11431846 | Toni West, No Address - purchased tickets via PayPa |
| 11431872 | Toris Welsch, No Address - purchased tickets via PayPa |
| 11431884 | Traci Strachota, No Address - purchased tickets via PayPa |
| 11431914 | Tracy Schinker, No Address - purchased tickets via PayPa |
| 11431938 | Travis Schroeder, No Address - purchased tickets via PayPa |
| 11431954 | Trevor Bastian, No Address - purchased tickets via PayPa |
| 11431965 | Trevor Kluck, No Address - purchased tickets via PayPa |
| 11431978 | Tricia Gross, No Address - purchased tickets via PayPa |
| 11431985 | Trina Kerscher, No Address - purchased tickets via PayPa |
| 11431994 | Trisha Paiser, No Address - purchased tickets via PayPa |
| 11432012 | Troy Peritz, No Address - purchased tickets via PayPa |
| 11432037 | Tyler Geidel, No Address - purchased tickets via PayPa |
| 11432048 | Tyler Kachel, No Address - purchased tickets via PayPa |
| 11432065 | Tyler Peterson, No Address - purchased tickets via PayPa |
| 11432068 | Tyler Ramirez, No Address - purchased tickets via PayPa |
| 11432077 | Tyler Trader, No Address - purchased tickets via PayPa |
| 11432091 | Valerie Ploeckelman, No Address - purchased tickets via PayPa |
| 11432134 | Victoria Hutchinson, No Address - purchased tickets via PayPa |
| 11432164 | Wendy Cummings, No Address - purchased tickets via PayPa |
| 11432166 | Wendy Hamachek, No Address - purchased tickets via PayPa |
| 11432206 | William Kilps, No Address - purchased tickets via PayPa |
| 11432223 | Willow Sering, No Address - purchased tickets via PayPa |
| 11432246 | Yunuen Blancas, No Address - purchased tickets via PayPa |

| | | |
|---|---|---|
| 11432248 | | Z Ward, No Address - purchased tickets via PayPa |
| 11432268 | | Zach Snortum, No Address - purchased tickets via PayPa |
| 11432308 | | Zoe Smith, No Address - purchased tickets via PayPa |
| cr | *+ | Brandon Neumaier, 603 Waterloo St, Columbus, WI 53925-1774 |
| cr | * | Todd Schwebs, 1623 Lorain Ct, Appleton, WI 54914-3354 |
| 11459217 | *+ | Bryce Demeny, 950 Lakeview Dr., Green Bay, WI 54313-8818 |
| 11444136 | *+ | Christopher Reindl, 927 Elizabeth Street, Green Bay, WI 54302-1929 |
| 11441704 | *+ | Deborah Butzlaff, 4463 Badger Road, Kewaskum, WI 53040-9484 |
| 11441622 | *+ | Hunter Blank, 502 Keyes St, Menasha, WI 54952-3408 |
| 11426392 | *+ | Isabella Denk, 711A S. 24th Street, Manitowoc, WI 54220-4413 |
| 11441415 | *+ | Jeffrey Horacek, 230950 County Road F, Abbotsford WI 54405-5300 |
| 11440793 | *+ | Kyle Lewis, 150316 Knowlton Road, Mosinee, WI 54455-7471 |
| 11447137 | *+ | Miranda Frazier, 200 Fillmore ST, PO Box 168, Hanover, IL 61041-0168 |
| 11439326 | *+ | Nicole Eberhardt, 1802 S Maple Ave, Marshfield, WI 54449-4952 |
| 11430225 | *+ | Paul Fait, N162W19945 Riverview Dr, Jackson, WI 53037-8906 |
| 11430664 | *+ | Ross Hoffman, 7208 county road M, Winneconne, WI 54986-9763 |
| 11449193 | *+ | Santino Zizzo, 120 S. Sherman Street, Eagle, WI 53119-2203 |
| 11455083 | *+ | Shaun Geracie, 11470 W Balboa St, Franklin, WI 53132-2174 |
| 11446391 | *+ | Steven Shutts, 65 FAIRVIEW RD, ERIN, NY 14838-9703 |
| 11442796 | *+ | Tierra Brezsko, N2545 Deer Path Dr, Marinette WI 54143-9517 |
| 11429503 | *+ | michael bresler, 3021 N Ballard Rd., Appleton, WI 54911-8708 |
| 11422757 | ##+ | A.j. Berndt, 4349 Windemer lane, Oneida, WI 54155-8648 |
| 11422789 | ##+ | Aaron Wallin, 1211 Oshkosh ave, Oshkosh, WI 54902-2630 |
| 11422842 | ##+ | Adam Duckart, 1201 Pinecrest Blvd, Appleton, WI 54915-6190 |
| 11422851 | ##+ | Adam Heding, 630 W Bird Ave, Wautoma, WI 54982-8456 |
| 11422880 | ##+ | Adam Waite, N10670 LAKE RD, Ironwood, MI 49938-9562 |
| 11422927 | ##+ | Alec Gilbert, 5697 Cardinal ct, Greendale, WI 53129-1829 |
| 11422951 | ##+ | Alex Dvorak, 1479 Navigator Way, 58, De Pere, WI 54115-7242 |
| 11422955 | ##+ | Alex Hugdahl, 2002 N PERKINS ST, Appleton, WI 54914-1815 |
| 11422964 | ##+ | Alex Lendved, N5679 Groveside Ave, Chili, WI 54420-9081 |
| 11423003 | ##+ | Alexandria Will, 549 Hope Ave, Ripon, WI 54971-1707 |
| 11423052 | ##+ | Alison Makinen, W157S7360 Martin Drive, Muskego, WI 53150-8468 |
| 11423057 | ##+ | Alissa Peterson, 30969 Stone Ridge Dr, Apt 3211, Wixom, MI 48393-3875 |
| 11423105 | ##+ | Allysa Zoller, 1527 Central St, Oshkosh, WI 54901-2933 |
| 11423156 | ##+ | Amanda Bender, 325 Houston st, Ripon, WI 54971-1565 |
| 11423192 | ##+ | Amanda Kruck, 1119 16th St, Two Rivers, WI 54241-3001 |
| 11423208 | ##+ | Amanda Rosio, 201 Wilson street, Antigo, WI 54409-1773 |
| 11423292 | ##+ | Amy Meintz, 7515 Avalon BLVD, Alpharetta, GA 30009-2458 |
| 11423307 | ##+ | Amy Wolff, 1605 Hwy 60, Jackson, WI 53037-9703 |
| 11423445 | ##+ | Angela Stapleton, 1425 Bedford Ct, Waukesha, WI 53186-3988 |
| 11423497 | ##+ | Annamae Caswell, 587 Rural St, Berlin, WI 54923-9102 |
| 11423616 | ##+ | Ashley Krueger, 110 1/2 E Conant St, #3, Portage, WI 53901-2265 |
| 11423678 | ##+ | Austin Arbour, 1056 N Taylor St., Green Bay, Wi 54303-6372 |
| 11423709 | ##+ | Autumn Hart, 3542 N Terri Lane, Appleton, WI 54914-6931 |
| 11423896 | ##+ | Blake Mirsberger, 1411 jackson st, New Holstein, WI 53061-1663 |
| 11423938 | ##+ | Brad Markert, 600 E SCOTT ST, Omro, WI 54963-1755 |
| 11423977 | ##+ | Brandan Siwek, 1001 Rosehill rd, Kaukauna, WI 54130-3621 |
| 11423987 | ##+ | Brandon Barnes, 321 s walnut street po box 21, Buda, IL 61314-0021 |
| 11424013 | ##+ | Brandon Knutson, 9 woodridge ct apt. 8, Madison, WI 53704-7888 |
| 11424047 | ##+ | Brandon West, 2951 parker ave, Laurel, IA 50141-9521 |
| 11424195 | ##+ | Brian Wilkum, N6576 Canterbury Dr, Fond Du Lac, WI 54937-9166 |
| 11424202 | ##+ | Briana Stocke, W6488 Lincoln Rd, Van Dyne, WI 54979-9705 |
| 11424257 | ##+ | Brittany Salmi, 3880 Depot Lane, Rock, MI 49880-9608 |
| 11424266 | ##+ | Brittney Bengsch, 2942 Conesta Dr, Green Bay, WI 54311-4961 |
| 11424527 | ##+ | CASSANDRA RUNNING, 911 Elm St, Winneconne, WI 54986-9315 |
| 11424789 | ##+ | CHRISTINE NILES, 4391 Soda Creek Road, Apt #5, Oshkosh, WI 54901-1149 |
| 11424397 | ##+ | Cameron Ernst, 18265 San Lucas Court, Brookfield, WI 53045-3871 |
| 11424470 | ##+ | Carol Naff, 12563 Mantilla Rd, San Diego, CA 92128-3009 |
| 11424576 | ##+ | Chad Chartre, 3654 Emerald Crown Pkwy, Neenah, WI 54956-9659 |
| 11424616 | ##+ | Charles Robbins, 1738 Golf Bridge Dr, 2, Neenah, WI 54956-1492 |
| 11424637 | ##+ | Chase Shumard, 40 country manor lane, D, DaytonC, OH 45458-2374 |
| 11424678 | ##+ | Cheyenne Dodge, W6150 County Road BB, Lot 6, Appleton, WI 54914-9177 |
| 11424722 | ##+ | Chris Martin, 104 W Klubertanz Dr, 9, Sun Prairie, WI 53590-1463 |

| | | |
|---|---|---|
| 11424770 | ##+ | Christina Patrick, 1022 Western Ave, Mosinee, WI 54455-1531 |
| 11424802 | ##+ | Christopher Esparza, 3816 Koehn ave, Sheboygan, WI 53081-3676 |
| 11424809 | ##+ | Christopher Lesperance, 852 Centennial Centre Blvd, Apt 96, Oneida, WI 54155-8688 |
| 11424888 | ##+ | Clint Griesbach, N2633 Immel rd, Hortonville, WI 54944-9764 |
| 11424912 | ##+ | Cody Schrauth, 327 Mill Street PO Box 644, Campbellsport, WI 53010-0644 |
| 11424942 | ##+ | Colleen Hogan, 1121 5th Ave S, La Crosse, WI 54601-5363 |
| 11425080 | ##+ | Cullen Meyer, 620 west beacon ave, New London, WI 54961-1322 |
| 11425089 | ##+ | Curtis Ward, 2505 Jenny lane, 1, Green Bay, WI 54302-5053 |
| 11425576 | ##+ | DONNA GERKEN, 1000 PLANK RD #6, Menasha, WI 54952-2939 |
| 11425124 | ##+ | Dalton Genrich, 2201 13th street, Two Rivers, WI 54241-3438 |
| 11425177 | ##+ | Daniel Diebitz, 519 second street, Stevens Point, WI 54481-1505 |
| 11425282 | ##+ | Dave Brunner, 1999 Libal st, 4, Green Bay, WI 54301-2474 |
| 11425295 | ##+ | David Bawol, 429 South 10th St., Apt.21, Escanaba, MI 49829-3301 |
| 11425344 | ##+ | David Shell, 490 country creek drive, 5, Fond Du Lac, WI 54935-9739 |
| 11425375 | ##+ | Dawn M Nicklas, 1436 Sunset Beach Rd, Suamico, WI 54173-8217 |
| 11425398 | ##+ | Dean Ludkey, w4158 acorn ct, PO BOX 351, Pine River, WI 54965-9432 |
| 11425618 | ##+ | Drew Rodgers, 359 N Westhaven Dr, Apt 204, Oshkosh, WI 54904-6351 |
| 11425658 | ##+ | Dylan Krivoshein, 323 west main street, unit a, Whitewater, WI 53190-1957 |
| 11425677 | ##+ | Eddie Levinson, 407 Westlawn Ave., Elkhorn, WI 53121-1200 |
| 11425820 | ##+ | Emma Hohman, 1560 Engman Lake Rd, Skandia, MI 49885-9429 |
| 11425850 | ##+ | Eric Dingeldein, 6100 West State St, Apt 406, Milwaukee, WI 53213-2994 |
| 11425874 | ##+ | Eric Monnier, 3554 Golf Drive, Green Bay, WI 54311-7730 |
| 11425926 | ##+ | Erin Baum, 2110 Holiday Drive, 7, Janesville, WI 53545-0318 |
| 11426061 | ##+ | Gennie Thomas, 200 Merritt Avenue, 304, Oshkosh, WI 54901-5054 |
| 11426131 | ##+ | Graham Guyette, 639 Central St, A, Oshkosh, WI 54901-4454 |
| 11426238 | ##+ | Hannah Grahl, 406 Harrison St, Apt 2, Fond Du Lac, WI 54937-1289 |
| 11426321 | ##+ | Heidi Harms, 1012 Euro a Ridge Dr, Aurora, IL 60506-6506 |
| 11426391 | ##+ | Isabella Denk, 711A S 24th street, Manitowoc, WI 54220-4413 |
| 11426438 | ##+ | Jackie Pintar, 118 Greenland Rd, Ontonagon, MI 49953-1516 |
| 11426495 | ##+ | Jacob Rosenmeier, 821 Oregon Parks Ave, Oregon, WI 53575-3939 |
| 11426498 | ##+ | Jacob Steinberg, 415 E Ellifson, Iola, WI 54945-9627 |
| 11426514 | ##+ | Jacqueline Korth, W5967 Deer View Rd, Black Creek, WI 54106-8951 |
| 11426530 | ##+ | Jade Smart, 5100 44th ave s, 211, Fargo, ND 58104-3931 |
| 11426548 | ##+ | Jaiden Wicinsky, 5776 Indian Shores Road, Winneconne, WI 54986-9768 |
| 11426705 | ##+ | Jared Skau, 4624 18th street, Kenosha, WI 53144-1303 |
| 11426851 | ##+ | Jeff Patnode, 1594 W. Marhill rd., Green Bay, WI 54313-6070 |
| 11426873 | ##+ | Jeffery Strong, 1303 E AMELIA ST, Appleton, WI 54911-3967 |
| 11427036 | ##+ | Jerad Dejager, 293 Williams st, Randolph, WI 53956-1261 |
| 11427072 | ##+ | Jeri Loewe, N5914 Wild West Ln, Fond Du Lac, WI 54937-5019 |
| 11427276 | ##+ | Jody Rasmussen, W5470 Trailwood Ln, Appleton, WI 54915-7298 |
| 11427333 | ##+ | John Cops, 24108 Blue Heron Dr, Brillion, WI 54110-9316 |
| 11427411 | ##+ | Jon Klotz, 2100A Woodbury CIR, Waukesha, WI 53189-7793 |
| 11427422 | ##+ | Jonathan Crye, N9537 Carla Dr., Belleville, WI 53508-9686 |
| 11427435 | ##+ | Jonathan Schueller, 3220 Duval rd, 1821, Austin, TX 78759-3528 |
| 11427457 | ##+ | Jordan Lass, 2611 Jackson st, 10, LA CROSSE, WI 54601-6088 |
| 11427479 | ##+ | Jordyn Sartain, 440 3rd ave so, South Saint Paul, MN 55075-2614 |
| 11427520 | ##+ | Joseph Wilson, W1114 CTY RD HH, Fremont, WI 54940-8685 |
| 11427687 | ##+ | Justin Capelle, 1697 Princeton Place, 11, Green Bay, WI 54302-5495 |
| 11427928 | ##+ | KAthy VanOfferen, 2031 Mayflower St, Kaukauna, WI 54130-3932 |
| 11427787 | ##+ | Karen Blakely, 3725 Tribeca Drive, 117, Middleton, WI 53562-1416 |
| 11428085 | ##+ | Kelly E Maldonado, 5444-2 Cutler St, Fort Hood, TX 76544-1660 |
| 11428095 | ##+ | Kelly Klauer, 4840 N Lynndale dr., 3, Appleton, WI 54913-9568 |
| 11428185 | ##+ | Kerry Draxler, 316 Green Bay Rd, Denmark, WI 54208-9101 |
| 11428224 | ##+ | Kevin Newman, 2112 A N 12TH ST, Sheboygan, WI 53081-2516 |
| 11428242 | ##+ | Kevin webber, W7025 Everglade Rd, Greenville, WI 54942-8507 |
| 11428352 | ##+ | Kristen Steinike, 1300 n green grove rd, Appleton, WI 54911-4230 |
| 11428520 | ##+ | Landen Williamson, 2662 Trojan Dr, 918, Green Bay, WI 54304-1210 |
| 11428623 | ##+ | Leah Walker, 1109 Bertch ave, Waterloo, IA 50702-3142 |
| 11428650 | ##+ | Leevon Chinnock, 5303 colleen ave, Schofield, WI 54476-3028 |
| 11428749 | ##+ | Lindsey Olszewski, 1688 SHAWANO AVE APT 6, GREEN BAY, WI 54303-3265 |
| 11428786 | ##+ | Lisa Matuszewski, 2440 Hampton Ave, Green Bay, WI 54311-5506 |
| 11428794 | ##+ | Lisa Schaden, 585 Rothe St, 3, Green Bay, WI 54302-6072 |
| 11428804 | ##+ | Lisa Werning, 313 Dewey Ave., Watertown, WI 53094-3917 |

| | | |
|---|---|---|
| 11429770 | ##+ | MITZI DECKER, 376 MOON VALLEY DR, Green Bay, WI 54302-5224 |
| 11429053 | ##+ | Makenna Huenerbein, 153 N 15th street, West Bend, WI 53095-3022 |
| 11429067 | ##+ | Mandy Mills, 7829 Elm Grove LN, Minneapolis, MN 55428-3868 |
| 11429083 | ##+ | Marcus Williams, 527 Glenburnie, Houston, TX 77022-1714 |
| 11429104 | ##+ | Maria Stucke, 212 university dr, 3, West Bend, WI 53095-2934 |
| 11429124 | ##+ | Marilyn Bodway, N763 Spring Lake Estates Dr, Neshkoro, WI 54960-6473 |
| 11429144 | ##+ | Marjorie Peterson, 1134 West Cecil St., Neenah, WI 54956-5131 |
| 11429177 | ##+ | Mark Scimeca, W11777 County Road GG, Hancock, WI 54943-7683 |
| 11429191 | ##+ | Marshall Brown, 121 MALIN ST, Genoa, WI 54632-8875 |
| 11429244 | ##+ | Mason Kaas, 714 Tudor Dr, Janesville, WI 53546-2001 |
| 11429286 | ##+ | Matt Simon, 2370 Crystal Springs Ct., Green Bay, WI 54311-5074 |
| 11429310 | ##+ | Matthew Kramer, 4814 N. Apple Rd, 12, Appleton, WI 54913-9311 |
| 11429395 | ##+ | Megan Stermer, 415 Mill Road, A, Kiel, WI 53042-1434 |
| 11429380 | ##+ | Megan koepke, 230 ledgewood drive, Fond Du Lac, WI 54937-7621 |
| 11429413 | ##+ | Melanie Higgins, 1530 Ames St, Neenah, WI 54956-4702 |
| 11429430 | ##+ | Melissa Cornelius, 219 1/2 W North Water St, New London, WI 54961-1209 |
| 11429432 | ##+ | Melissa Giannone, 609 Spencer Rd, 1, Ithaca, NY 14850-5109 |
| 11429520 | ##+ | Michael Hannes, 4714 Lindermann, Racine, WI 53406-4210 |
| 11429531 | ##+ | Michael Lovelace, 1538 Avondale Dr, Green Bay, WI 54313-6002 |
| 11429581 | ##+ | Michal Karp, 324 S Maple St., Mount Prospect, IL 60056-3238 |
| 11429618 | ##+ | Michelle Holt, 311 S. Wells St., 14, Lake Geneva, WI 53147-2037 |
| 11429750 | ##+ | Misty Verhagen, 534 Cecelia Street, Combined Locks, WI 54113-1408 |
| 11429783 | ##+ | Montana Steier, 1232 Snowdon dr, Oshkosh, WI 54904-8858 |
| 11429815 | ##+ | Musica Perez, PO Box 482, New Glarus, WI 53574-0482 |
| 11429858 | ##+ | Natasha Sprunk, 104 south Main Street, 700, Fond Du Lac, WI 54935-4384 |
| 11429893 | ##+ | Nathan Vandenheuvel, 6568 Deuster, Greenleaf, WI 54126-9705 |
| 11429895 | ##+ | Nathan White, 2402 Park Ave, Apt 1, West Bend, WI 53090-2161 |
| 11430060 | ##+ | Nicolette Pierce, 541 Shady Wood Way, Madison, WI 53714-2731 |
| 11430306 | ##+ | PHILIP NATONSKI, W5008 GOLF COURSE RD APT 602, Sherwood, WI 54169-9723 |
| 11430165 | ##+ | Pamela Stobb, N5214 STATE RD 175, Fond Du Lac, WI 54937-9207 |
| 11430231 | ##+ | Paul Kluz, 8 Easthaven CT, APT 10, Appleton, WI 54915-5812 |
| 11430296 | ##+ | Peyton Brown, 201 chestnut st, Lena, IL 61048-9336 |
| 11430311 | ##+ | Phillip Ritger, N2867 S Resthaven Rd, Rubicon, WI 53078-9736 |
| 11430328 | ##+ | Quintin Wolter, 617 portage st, Stevens Point, WI 54481-2639 |
| 11430388 | ##+ | RANDALL HALSTEAD, 300 E Alfred St, Weyauwega, WI 54983-8902 |
| 11430365 | ##+ | Rachel Pagel, 1608 roosevelt ave, Oshkosh, WI 54901-1733 |
| 11430415 | ##+ | Ray Green, 627 Nicolet ave, Oshkosh, WI 54901-1615 |
| 11430473 | ##+ | Renee Reissmann, N358 Red Tail Lane, Appleton, WI 54915-8744 |
| 11430546 | ##+ | Robert Bender, 1834 W Pershing St Apt 4, Appleton, WI 54914-2046 |
| 11430649 | ##+ | Ronnie Otto, N3975 French rd, Appleton, WI 54913-8939 |
| 11430697 | ##+ | Ryan Ceithamer, 615 CLEAR SPRING CT, MONONA, WI 53716-2031 |
| 11430712 | ##+ | Ryan Geenen, w2563 Buchanan rd, Appleton, WI 54915-8752 |
| 11431283 | ##+ | STACY HAMANN, 5023 W ANITA ST, Appleton, WI 54913-5401 |
| 11430776 | ##+ | Sal Munoz, 3080 cty rd so, Felch, MI 49831-8717 |
| 11430918 | ##+ | Sarah Kaul, N2867 S. Resthaven Rd, Rubicon, WI 53078-9736 |
| 11430968 | ##+ | Savannah Makowski, 428 North St Bernard Drive, De Pere, WI 54115-2407 |
| 11431047 | ##+ | Sean Gray, 601 Garfield Ave, Waukesha, WI 53186-6246 |
| 11431062 | ##+ | Selena McDonald, N5125 Treganza Dr, New Lisbon, WI 53950-9443 |
| 11431098 | ##+ | Shania Shirk, 720 8th street, Three Rivers, MI 49093-1716 |
| 11431134 | ##+ | Shaune Hoban, 60 Hillside Circle, Fond Du Lac, WI 54937-2996 |
| 11431305 | ##+ | Steffaney Juedes, 736 Johnson St, Pulaski, WI 54162-8898 |
| 11431315 | ##+ | Stephanie Hamus, 230 Welch Street, Waupun, WI 53963-2234 |
| 11431390 | ##+ | Steven Rogers, 815 E Cecil St, Neenah, WI 54956-3417 |
| 11431416 | ##+ | Sue Heiser, 227 Audley Dr, Sun Prairie, WI 53590-2003 |
| 11431446 | ##+ | Susie Olson, W5990 County Rd S, Onalaska, WI 54650-8662 |
| 11431665 | ##+ | TERRY STRICKLAND, 808 13th St, Mosinee, WI 54455-1011 |
| 11431779 | ##+ | TIMOTHY RODGERS, 149 B North State St., Berlin, WI 54923-1621 |
| 11431478 | ##+ | Tabitha Kuehnel, 3247 Playbird Rd, Sheboygan, WI 53083-1518 |
| 11431500 | ##+ | Tami Phillips, 1322 Hockers Street, De Pere, WI 54115-3124 |
| 11431526 | ##+ | Tammy Schwarzbauer, 162 Plummer Ave, Neenah, WI 54956-2222 |
| 11431586 | ##+ | Taylor Bolzenthal, 5722 berry ln, C, Little Suamico, WI 54141-8604 |
| 11431644 | ##+ | Tera Hackett, 402 W 14th Ave., Oshkosh, WI 54902-6540 |
| 11431769 | ##+ | Timmy Fisher, 744 bodewadomi circle, Kewaskum, WI 53040-9360 |

| 11431821 | ##+ | Tom Becker, 1429 1/2 Elm St, Green Bay, WI 54302-1801 |
| 11431998 | ##+ | Tristan Crowder, 7076 Cardinal Road, Fair Oaks, CA 95628-4202 |
| 11432043 | ##+ | Tyler hoefler, 947 pleasantview ave, Little Chute, WI 54140-2636 |
| 11432093 | ##+ | Valerie Santana, PO BOX 142, Kimberly, WI 54136-0142 |
| 11432118 | ##+ | Vicki Luczak, N7464 County Road C, Eldorado, WI 54932-9601 |
| 11432227 | ##+ | Winter Mitchell-beahm, 4060 Ridge Rd, Apt B, Westminster, MD 21157-6790 |
| 11424699 | ##+ | chris collett, 4075 holt rd, 174, Holt, MI 48842-1836 |
| 11429698 | ##+ | mike nason, 373 e greenbay ave, 102, Saukville, WI 53080-2030 |
| 11430429 | ##+ | rebecca flock, 526 s silverlake st, Oconomowoc, WI 53066-3764 |
| 11431249 | ##+ | sophia witting, 9650 East Maiden Court, Vero Beach, FL 32963-4595 |
| 11432029 | ##+ | tyler corrier, 525 Demers Ave, 207, East Grand Forks, MN 56721-1853 |
| 11432294 | ##+ | zachery jones, 125 adams ave, omro, WI 54963-1205 |
| 11432307 | ##+ | zoe schucknecht, 609 knight ave, Neenah, WI 54956-2318 |

TOTAL: 479 Undeliverable, 18 Duplicate, 181 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 25, 2020                    Signature:        /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 23, 2020 at the address(es) listed below:**

| Name | Email Address |
|------|---------------|
| Bruce A. Lanser | on behalf of Trustee Bruce A. Lanser wi10@ecfcbis.com |
| Bruce A. Lanser | wi10@ecfcbis.com |
| Office of the U. S. Trustee | ustpregion11.mi.ecf@usdoj.gov |
| Paul G. Swanson | on behalf of Debtor Hypervibe  Inc. pswanson@steinhilberswanson.com, hsaladin@steinhilberswanson.com;9572849420@filings.docketbird.com |

TOTAL: 4

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF WISCONSIN

In re: Hypervibe, Inc.,                                    Case No. 20-27367-gmh

                    Debtor.

Address:        2065 American Dr., Ste. A,                 Chapter 7
                Neenah, WI 54956

Employer's Tax Identification No. (EIN): 39-1741497

**ORDER (1) SETTING DEADLINE TO OBJECT TO CHAPTER 7 TRUSTEE'S MOTION FOR AUTHORITY TO SELL CERTAIN ASSETS OF THE ESTATE AND NOTICE OF THE TRUSTEE'S PROPOSED ABANDONMENT OF CERTAIN ASSETS OF THE ESTATE AND (2) LIMITING WRITTEN NOTICE IN THIS BANKRUPTCY CASE**

        PLEASE TAKE NOTICE that on December 14, 2020, Bruce A. Lanser, the chapter 7 trustee in this bankruptcy case, filed a notice of motion and motion for authority to sell certain assets of the estate. The trustee also filed a notice of the trustee's proposed abandonment of the following assets of the estate: (1) prepaid expenses listed in the bankruptcy schedules as having no value; (2) accounts receivable of approximately $4,478, and (3) leasehold improvements listed in the bankruptcy schedules as having no value. Full PDF versions of these documents can be found on the court's website: **https://www.wieb.uscourts.gov/news/hypervibe**. The deadline to object to these requests is **January 22, 2021**. This notice constitutes service under Fed. R. Bankr. P. 2002(a)(2), 6004, and 6007(a). If no objection is filed, the court will approve the sale and order the property abandoned, both effective as of December 31, 2020. If an objection is filed, the court may schedule a hearing or issue a written ruling.

        PLEASE TAKE FURTHER NOTICE that the court hereby ORDERS the clerk **not** to send written notice of all activity in this case to all parties in interest. The court will post all filings in this bankruptcy case on its **website at https://www.wieb.uscourts.gov/news/hypervibe**. **Notice is limited to the posting of filings on the court's website, and parties in interest are responsible for monitoring the court's website to obtain information about this case**. Creditors' and other parties' rights may be adjudicated or otherwise compromised without further notice other than that posted on the website.

December 23, 2020


G. Michael Halfenger
Chief United States Bankruptcy Judge