# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WISCONSIN

In re: HYPERVIBE, INC.                    §    Case No. 20-27367-GMH
                                          §
                                          §
Debtor(s)                                 §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on November 10, 2020.  The undersigned trustee was appointed on November 19, 2020.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $_____707,098.41

| | |
|---|---:|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 0.00 |
| Bank service fees | 6,326.94 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of [1]          $_____700,771.47

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 02/23/2021 and the deadline for filing governmental claims was 05/09/2021.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $38,604.92.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $38,604.92, for a total compensation of $38,604.92.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $4,226.39, for total expenses of $4,226.39.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/13/2021_____     By:/s/BRUCE A. LANSER_____
                                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 20-27367-GMH
**Case Name:** HYPERVIBE, INC.

**Period Ending:** 07/13/21

**Trustee:** (690100) BRUCE A. LANSER
**Filed (f) or Converted (c):** 11/10/20 (f)
**§341(a) Meeting Date:** 12/30/20
**Claims Bar Date:** 02/23/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Polaris Ranger.<br>    02/04/21 order approving sale | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 2 | Money Market, xxx9208, Community First CU | 455,585.20 | 455,585.20 | | 457,326.96 | FA |
| 3 | Savings account , xxx0329, Community First CU | 161,500.00 | 161,500.00 | | 161,500.00 | FA |
| 4 | Checking account, xxx1924, Community First CU | 5,068.00 | 5,068.00 | | 5,068.00 | FA |
| 5 | Security deposit related to American Dr. office | 1,000.00 | 1,000.00 | | 1,200.00 | FA |
| 6 | Prepaid expenses on the balance sheet<br>    01/26/2021 Order for abandonment | 0.00 | 0.00 | OA | 0.00 | FA |
| 7 | Accounts receivable<br>    $929; uncollectible<br>    01/26/2021 order for abandonment. | 0.00 | 0.00 | OA | 0.00 | FA |
| 8 | Accounts receivable<br>    $45,819.70 D/C Liebhauser<br>    $1,775 Joanne Monday | 47,594.00 | 47,594.00 | | 45,819.70 | FA |
| 9 | Office furniture at American Dr. location<br>    02/04/21 order approving sale | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 10 | Inventory/supplies<br>    Merchandise relate to 2019 festival carried to 2020<br>    at cost.<br>    02/04/21 order approving sale. | 26,129.00 | 26,129.00 | | 13,000.00 | FA |
| 11 | Customer/mailing lists<br>    Names/addresses of concert ticketholders for 2020<br>    and prior years.<br>    02/04/21 order approving sale | Unknown | Unknown | | 0.00 | FA |
| 12 | Machinery, fixtures and equipment<br>    lawnmowers, weed whackers, tools, misc.<br>    maintenance tools, equipment at festival site<br>    02/04/21 order approving sale | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 13 | Leasehold improvements<br>    Leasehold improvements to land where festivals<br>    were held.<br>    01/26/2021 Order for abandonment | 0.00 | 0.00 | OA | 0.00 | FA |
| 14 | Trade names, "Rock USA" and "Country USA"  (u) | 0.00 | 0.00 | | 1,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 20-27367-GMH

**Case Name:** HYPERVIBE, INC.

**Period Ending:** 07/13/21

**Trustee:** (690100) BRUCE A. LANSER

**Filed (f) or Converted (c):** 11/10/20 (f)

**§341(a) Meeting Date:** 12/30/20

**Claims Bar Date:** 02/23/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | 02/04/21 order approving sale |  |  |  |  |  |
| 15 | West Bend Ins. Co. insurance premium refund (u) | 10,535.50 | 10,535.50 |  | 10,535.00 | FA |
| 16 | WinnebagoCounty stormwater project escrow refund (u) | 648.75 | 648.75 |  | 648.75 | FA |
| **16** | **Assets** **Totals** (Excluding unknown values) | **$719,060.45** | **$719,060.45** |  | **$707,098.41** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**

**Current Projected Date Of Final Report (TFR):** June 17, 2021 (Actual)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 20-27367-GMH

**Case Name:** HYPERVIBE, INC.

**Taxpayer ID #:** \*\*-\*\*\*1497

**Period Ending:** 07/13/21

**Trustee:** BRUCE A. LANSER (690100)

**Bank Name:** Metropolitan Commercial Bank

**Account:** \*\*\*\*\*\*4297 - Checking Account

**Blanket Bond:** $1,500,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/20 | {2} | Hypervibe, Inc. | closing account balance | 1129-000 | 455,585.20 | | 455,585.20 |
| 12/05/20 | {2} | Hypervibe, Inc. | interest on account | 1129-000 | 1,741.76 | | 457,326.96 |
| 12/05/20 | {3} | Hypervibe, Inc. | closing account balance | 1129-000 | 161,500.00 | | 618,826.96 |
| 12/05/20 | {4} | Hypervibe, Inc. | closing account balance | 1129-000 | 5,068.00 | | 623,894.96 |
| 12/15/20 | | Danny Wimmer Presents | asset purchase | | 25,000.00 | | 648,894.96 |
| | {1} | | 1,000.00 | 1129-000 | | | 648,894.96 |
| | {9} | | 5,000.00 | 1129-000 | | | 648,894.96 |
| | {12} | | 5,000.00 | 1129-000 | | | 648,894.96 |
| | {10} | | 13,000.00 | 1129-000 | | | 648,894.96 |
| | {14} | | 1,000.00 | 1229-000 | | | 648,894.96 |
| 12/16/20 | {8} | Cher Liebhauser | payment; account receivable | 1121-000 | 45,819.70 | | 694,714.66 |
| 12/18/20 | {5} | 4 Ross Investments III, LLC | return of security deposit | 1129-000 | 1,200.00 | | 695,914.66 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 816.88 | 695,097.78 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,076.82 | 694,020.96 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,038.17 | 692,982.79 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,221.73 | 691,761.06 |
| 04/01/21 | {15} | West Bend Mutual Ins. Co. | Insurance premium refund | 1229-000 | 10,535.00 | | 702,296.06 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,124.47 | 701,171.59 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,048.87 | 700,122.72 |
| 07/05/21 | {16} | Winnebago County | | 1229-000 | 648.75 | | 700,771.47 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 707,098.41 | 6,326.94 | **$700,771.47** |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| **Subtotal** | | 707,098.41 | 6,326.94 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$707,098.41** | **$6,326.94** | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # \*\*\*\*\*\*4297** | **707,098.41** | **6,326.94** | **700,771.47** |
| | **$707,098.41** | **$6,326.94** | **$700,771.47** |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 1

**Date:** July 13, 2021
**Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN1 200 | Bankruptcy Management Solutions, Inc. dba Stretto 410 Exchange, Suite 100 Irvine, CA 92602 | Admin Ch. 7 | | $4,400.00 | $0.00 | 4,400.00 |
| ADMIN2A 200 | BRUCE A. LANSER N14 W24200 Tower Place Suite 201 Waukesha, WI 53188 | Admin Ch. 7 | | $38,604.92 | $0.00 | 38,604.92 |
| ADMIN2B 200 | BRUCE A. LANSER N14 W24200 Tower Place Suite 201 Waukesha, WI 53188 | Admin Ch. 7 | $2,397   postage  4700 @ .51 $ 315   envelopes $ 960   12 postage meter cartridges @ $80 $ 313.20 1566 copies (3 checks/page) @ .20 | $4,226.39 | $0.00 | 4,226.39 |
| 4 540 | Ashley Bardowski 1300 1st Street Apt 16 Menominee, MI 49858 | Priority | | $319.73 | $0.00 | 319.73 |
| 5 540 | Jill Hetzel 1356 Lamar Ave Oshkosh, WI 54901 | Priority | | $518.69 | $0.00 | 518.69 |
| 6 540 | Kelly Vannucci W144 S7561 Indian Trl Muskego, WI 53150 | Priority | | $807.45 | $0.00 | 807.45 |
| 8 540 | Dusty Seymour 141 Pearl St Redgranite, WI 54970 | Priority | | $1,178.07 | $0.00 | 1,178.07 |
| 9A 540 | Robert Livingston 4620 Wazeecha Ave., Rapids, WI 54494 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 10 540 | Steve Whitburn 902 Eagle St Rhinelander, WI 54501 | Priority | | $345.28 | $0.00 | 345.28 |
| 11 540 | Tabitha Verkuilen 827 Lawe Street Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 12 540 | Hunter Lade 1524 West Marhill Rd Green Bay, WI 54313 | Priority | | $553.88 | $0.00 | 553.88 |
| 13 540 | Catarina Cairns 500 South Park Ave Fond Du Lac, WI 54935 | Priority | | $109.19 | $0.00 | 109.19 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 540 | Jonathan Cook 815 Division St. Green Bay, WI 54303 | Priority | | $261.45 | $0.00 | 261.45 |
| 15 540 | Joshua Hames 1961 Greentree Drive Plover, WI 54467 | Priority | | $569.85 | $0.00 | 569.85 |
| 16 540 | Tyler Neumann N67W24894 Stonegate Ct Apt 204 Apt 204 Sussex, WI 53089 | Priority | | $319.73 | $0.00 | 319.73 |
| 17 540 | Ben Martinson 681 Westport Court Port Edwards, WI 54469 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 18 540 | Justin Fisher 306 Garfield Ct Little Chute, WI 54140 | Priority | | $479.85 | $0.00 | 479.85 |
| 19 540 | Matthew Willison 817 Sweeney Rd Edgerton, WI 53534 | Priority | | $807.45 | $0.00 | 807.45 |
| 20 540 | Ann Marie Thompson 1224 Ceape Ave Oshkosh, WI 54901 | Priority | | $650.95 | $0.00 | 650.95 |
| 21 540 | Amanda Brajdic 2058 Harold Street Green Bay, WI 54302 | Priority | | $350.70 | $0.00 | 350.70 |
| 22 540 | Adam Feinauer 2549 West Waukau Ave 5 Oshkosh, WI 54904 | Priority | | $319.73 | $0.00 | 319.73 |
| 23 540 | Nichole Harris 4717 Hoover St Oregon, WI 53575 | Priority | | $261.45 | $0.00 | 261.45 |
| 24 540 | Kurt Brellenthin N6799 Gilbert St Elkhorn, WI 53121 | Priority | | $430.50 | $0.00 | 430.50 |
| 25 540 | Kelly Flunker 7737 W Pineberry Ct. Franklin, WI 53132 | Priority | | $377.96 | $0.00 | 377.96 |
| 26 540 | Chad Brown 2020 Adams St Plover, WI 54467 | Priority | | $575.38 | $0.00 | 575.38 |
| 27 540 | Bryan Vander Heyden 2851 Hidden Lake Ln Green Bay, WI 54313 | Priority | | $1,556.10 | $0.00 | 1,556.10 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28 540 | Kevin Fountain<br>W264 S 7415 Mount Whitney Avenue<br>Waukesha, WI 53189 | Priority | | $500.85 | $0.00 | 500.85 |
| 29 540 | Amanda Anderson<br>360 Sherman St.<br>Fond Du Lac, WI 54935 | Priority | | $130.73 | $0.00 | 130.73 |
| 30 540 | Deann Brown<br>3168 Buttercup Rd<br>Neenah, WI 54956 | Priority | | $642.57 | $0.00 | 642.57 |
| 31 540 | Kim Giles<br>2760 W 20th Ave<br>Oshkosh, WI 54904 | Priority | | $152.25 | $0.00 | 152.25 |
| 32 540 | Christopher Anderson<br>442 Amory Street,<br>Fond Du Lac, WI 54935 | Priority | | $401.63 | $0.00 | 401.63 |
| 33 540 | Katlin Kiekhaefer<br>410 Deerview Drive<br>Reedsville, WI 54230 | Priority | 9241 | $272.96 | $0.00 | 272.96 |
| 34 540 | Sheri Brown<br>752 Beach St<br>Lot B2<br>Palmyra, WI 53156 | Priority | 0594 | $261.45 | $0.00 | 261.45 |
| 35 540 | Christine M. Gimler<br>641 Coventry Lane<br>Hartland, WI 53029 | Priority | | $272.96 | $0.00 | 272.96 |
| 36 540 | Kim Braun<br>301 Harley St<br>Lena, WI 54139 | Priority | 4302 | $149.63 | $0.00 | 149.63 |
| 37 540 | Kevin Arne<br>N5234 County Road Y<br>Oakfield, WI 53065 | Priority | 5927 | $343.88 | $0.00 | 343.88 |
| 38 540 | Katie Heckel<br>W2284 Sequin Road<br>Marinette, WI 54143 | Priority | 7922 | $130.19 | $0.00 | 130.19 |
| 39 540 | Denise Buchberger<br>23 7th St.<br>Clintonville, WI 54929 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 40 540 | Karl Priem<br>609 S Lafayette St<br>Shawano, WI 54166 | Priority | | $151.73 | $0.00 | 151.73 |
| 41 540 | Dawn Jenson<br>806 Sunridge Court<br>Unit A<br>Waupaca, WI 54981 | Priority | 3718 | $134.38 | $0.00 | 134.38 |

**Case Number:** 20-27367-GMH          Page: 4          **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.          **Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 42 540 | Shirley Baker<br>45 Mockingbird Lane North<br>Fond Du Lac, WI 54937 | Priority | | $218.38 | $0.00 | 218.38 |
| 43 540 | Dawn Sandberg<br>9012 2nd Ave<br>Almond, WI 84909 | Priority | | $943.90 | $0.00 | 943.90 |
| 44 540 | Susan Buckna<br>2893 Antler Trail<br>Green Bay, WI 54313 | Priority | | $176.38 | $0.00 | 176.38 |
| 45 540 | Jonathan Heil<br>S88W22755 Marianne Avenue<br>Big Bend, WI 53103 | Priority | | $97.13 | $0.00 | 97.13 |
| 46 540 | Katelyn Butters<br>226 Pheasant Lane<br>West Bend, WI 53090 | Priority | | $77.69 | $0.00 | 77.69 |
| 47 540 | Kathy Griswold<br>W323N8192 Northcrest Dr<br>Hartland, WI 53029 | Priority | | $261.45 | $0.00 | 261.45 |
| 48 540 | Diane Minor<br>446 Glen View Lane<br>Slinger, WI 53086 | Priority | 8585 | $109.19 | $0.00 | 109.19 |
| 49 540 | Jessica Butters<br>226 Pheasant Lane<br>West Bend, WI 53090 | Priority | | $197.38 | $0.00 | 197.38 |
| 50 540 | Alissa Servaes<br>1624 Schinderle Lane<br>Algoma, WI 54201 | Priority | | $239.38 | $0.00 | 239.38 |
| 51 540 | Richard P. Kinzel<br>10407 Cty Road JJ<br>Manitowoc, WI 54220 | Priority | 6479 | $261.45 | $0.00 | 261.45 |
| 52 540 | Shelly Verhasselt<br>aka Karissa Verhasselt<br>2051 Foxland St.<br>Kaukauna, WI 54130 | Priority | 0755 | $77.69 | $0.00 | 77.69 |
| 53 540 | Alexis Baker<br>320 East Main St.,<br>Mount Horeb, WI 53572 | Priority | | $2,422.35 | $0.00 | 2,422.35 |
| 54 540 | Michelle Gunderson<br>609 11th Street<br>Menasha, WI 54952 | Priority | | $67.19 | $0.00 | 67.19 |
| 55 540 | Diane Minor<br>446 Glen View Lane<br>Slinger, WI 53086 | Priority | 4924 | $77.69 | $0.00 | 77.69 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 56 540 | Cathy Hendrikse 1416 Logan Ave Sheboygan, WI 53083 | Priority | | $224.69 | $0.00 | 224.69 |
| 57 540 | Amber Kerridge 309 Carney Blvd. Marinette, WI 54143 | Priority | | $700.00 | $0.00 | 700.00 |
| 58 540 | Deborah Campion N789 Count Road O Markesan, WI 53946 | Priority | | $392.18 | $0.00 | 392.18 |
| 59 540 | Gene Banaszynski N4319 Driftwood Road, New London, WI 54961 | Priority | | $1,204.88 | $0.00 | 1,204.88 |
| 60 540 | Hailey Gunsburg 6751 Alpine Dr West Bend, WI 53090 | Priority | | $197.38 | $0.00 | 197.38 |
| 61 540 | Kay Schneider 136 River Lane Saint Cloud, WI 53079 | Priority | | $155.38 | $0.00 | 155.38 |
| 62 540 | Kevin Jepson 3501 N. Mason St. Appleton, WI 54914 | Priority | | $864.68 | $0.00 | 864.68 |
| 63 540 | Shawn Sweeting 802 Cty Road FF Pickett, WI 54964 | Priority | | $803.25 | $0.00 | 803.25 |
| 64 540 | Jenny Langdon 1117 N Illinois St Racine, WI 53405 | Priority | | $155.38 | $0.00 | 155.38 |
| 65 540 | Nicholas Hafenstein 314 Haskell St Beaver Dam, WI 53916 | Priority | 9468 | $99.23 | $0.00 | 99.23 |
| 66 540 | Jereme Tauer 301 4th Ave S Hurley, WI 54534 | Priority | 3727 | $507.68 | $0.00 | 507.68 |
| 67 540 | W. Grant Besse 18700 25th Ave N Plymouth, MN 55447 | Priority | | $576.45 | $0.00 | 576.45 |
| 68 540 | Tammy Plate 1019 Manor Place Little Chute, WI 54140 | Priority | 9415 | $356.96 | $0.00 | 356.96 |
| 69 540 | Mitchel Herbel 703 E 5th St Shawano, WI 54161 | Priority | | $150.00 | $0.00 | 150.00 |

| Case Number: 20-27367-GMH | Page: 6 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70 540 | Evelynn Charney<br>12221 Timberline Rd<br>Ellison Bay, WI 54210 | Priority | | $119.69 | $0.00 | 119.69 |
| 71 540 | Chris Griep<br>1902 132 Ave NE<br>Blaine, MN 55449 | Priority | | $881.48 | $0.00 | 881.48 |
| 72 540 | Michael Van Eyck<br>W6157 Spencer Road<br>Appleton, WI 54914 | Priority | | $356.96 | $0.00 | 356.96 |
| 73 540 | Joshua Verheyen<br>2106 Canyonland Dr<br>Green Bay, WI 54311 | Priority | | $67.19 | $0.00 | 67.19 |
| 74 540 | Chase Janssen<br>1228 Garfield Ct<br>Little Chute, WI 54140 | Priority | | $77.69 | $0.00 | 77.69 |
| 75 540 | Casey Bestul<br>225 Austin Ct. Apt. 5<br>Apt. 5<br>New London, WI 54961 | Priority | 0047 | $1,493.63 | $0.00 | 1,493.63 |
| 76 540 | Kallie Knueppel<br>215 Westridge Pkwy<br>Verona, WI 53593 | Priority | | $291.88 | $0.00 | 291.88 |
| 77 540 | Tami Kasten<br>2041 Grand Ave.<br>Wisconsin Rapids, WI 54495 | Priority | | $1,963.00 | $0.00 | 1,963.00 |
| 78 540 | Cassi Janssen<br>1228 Garfield Court<br>Little Chute, WI 54140 | Priority | | $68.24 | $0.00 | 68.24 |
| 79 540 | Heather Cherney<br>N3949 Washington Ave. #1<br>Freedom, WI 54130 | Priority | | $261.45 | $0.00 | 261.45 |
| 80 540 | Gregory Alan Biedscheid<br>509 Waugoo Ave<br>Oshkosh, WI 54901 | Priority | | $177.45 | $0.00 | 177.45 |
| 81 540 | Steve Hermsen<br>1131 Shade Tree Ln<br>Appleton, WI 54915 | Priority | | $272.96 | $0.00 | 272.96 |
| 82 540 | Candy Ragen<br>2318 Wisconsin Ave<br>New Holstein, WI 53061 | Priority | | $270.00 | $0.00 | 270.00 |
| 83 540 | Nick Rohloff<br>1179 Reed Street<br>Green Bay, WI 54303 | Priority | 4517 | $430.51 | $0.00 | 430.51 |

| Case Number: | 20-27367-GMH | | Page: 7 | | Date: July 13, 2021 |
|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84 540 | Cameron Hill 2879 Commissioner Street Oneida, WI 54155 | Priority | | $553.88 | $0.00 | 553.88 |
| 85 540 | Hannah Blemberg 181 Timberlane Marquette, MI 49855 | Priority | | $377.96 | $0.00 | 377.96 |
| 86 540 | Kenneth Koepke 718 E. 10th St. Kaukauna, WI 54130 | Priority | 9194 | $428.38 | $0.00 | 428.38 |
| 87 540 | Dustee Howarth 1922 Lewis Street Marinette, WI 54143 | Priority | | $856.80 | $0.00 | 856.80 |
| 88 540 | Erin Schley 101 Country Club Dr. Clintonville, WI 54929 | Priority | | $119.69 | $0.00 | 119.69 |
| 89 540 | Kelly Borish 802 W. Carroll Street Portage, WI 53901 | Priority | | $275.07 | $0.00 | 275.07 |
| 90 540 | Kris Hernandez 681 Rolling Meadows Drive Oneida, WI 54155 | Priority | | $197.38 | $0.00 | 197.38 |
| 91 540 | Bryan Kaufmann 8438 County Road H Fremont, WI 54940 | Priority | | $470.38 | $0.00 | 470.38 |
| 92 540 | Kyle Volbright N8361 Beechview Dr Fond Du Lac, WI 54937 | Priority | 4130 | $194.25 | $0.00 | 194.25 |
| 93 540 | Karen Borst 29 W Melvine Ave Oshkosh, WI 54901 | Priority | | $338.63 | $0.00 | 338.63 |
| 94 540 | Gregory J. Cleereman 131 Reinhard Court Green Bay, WI 54303 | Priority | | $130.73 | $0.00 | 130.73 |
| 95 540 | Eashaan Vajpeyi 3831 Convair Lane Cedar Falls, IA 50613 | Priority | | $807.45 | $0.00 | 807.45 |
| 96 540 | Nicholas Hutchison 111806 Winterberry Circle Marshfield, WI 54449 | Priority | | $67.19 | $0.00 | 67.19 |
| 97 540 | Susan Schulz 220 Dakota Grv Menasha, WI 54952 | Priority | | $359.63 | $0.00 | 359.63 |

| Case Number: | 20-27367-GMH | Page: 8 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 98 540 | Kari Moede 1115 E Fillmore St. Marshfield, WI 54449 | Priority | | $266.18 | $0.00 | 266.18 |
| 99 540 | Carrie Jagodzinski 3215 Hay Meadow Ln Stevens Point, WI 54482 | Priority | | $356.96 | $0.00 | 356.96 |
| 100 540 | Kevin Malak 232862 Pebblestone Rd Wausau, WI 54403 | Priority | | $1,148.70 | $0.00 | 1,148.70 |
| 101 540 | Cheryl Cravillion E1845 County Road A Luxemburg, WI 54217 | Priority | | $119.69 | $0.00 | 119.69 |
| 102 540 | Elsa Kay Langhoff 822 S Washington St Shawano, WI 54166 | Priority | 3477 | $701.40 | $0.00 | 701.40 |
| 103 540 | Jennifer Kebble N8504 Linden Beach Road Fond Du Lac, WI 54937 | Priority | | $198.00 | $0.00 | 198.00 |
| 104 540 | Drew Konkol 8825 Ravenswood Cir Wauwatosa, WI 53226 | Priority | | $233.07 | $0.00 | 233.07 |
| 105 540 | Abbey S. Rhodes 4009 Towne Lakes Circle Apt. 9308 Grand Chute, WI 54913 | Priority | | $130.73 | $0.00 | 130.73 |
| 106 540 | Michelle Schilling Wagner 2224 Magnolia Ln Green Bay, WI 54304 | Priority | | $530.42 | $0.00 | 530.42 |
| 107 540 | Chris Peeters 309 Kadinger Way Little Chute, WI 54140 | Priority | | $245.70 | $0.00 | 245.70 |
| 108 540 | Terese Marks W8522 Breakneck Rd Oakfield, WI 53065 | Priority | | $677.25 | $0.00 | 677.25 |
| 109 540 | Heather Muelller 809 North Drew Appleton, WI 54911 | Priority | | $1,204.88 | $0.00 | 1,204.88 |
| 110 540 | Dennis Penasa 1816 E Pauline Street Appleton, WI 54911 | Priority | | $807.45 | $0.00 | 807.45 |
| 111 540 | Tami Creighbaum W7096 Carey Ave Wild Rose, WI 54984 | Priority | 5525 | $134.38 | $0.00 | 134.38 |

| **Case Number:** 20-27367-GMH | Page: 9 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 112<br>540 | Christina Schraufnagel<br>147 Woodland Ave<br>Montello, WI 53949 | Priority | | $371.65 | $0.00 | 371.65 |
| 113<br>540 | Allyson Hewitt<br>7065 Wisnac Road<br>Winneconne, WI 54986 | Priority | | $371.65 | $0.00 | 371.65 |
| 114<br>540 | Mike Munch<br>1112 Somonauk St<br>Sycamore, IL 60178 | Priority | | $177.45 | $0.00 | 177.45 |
| 115<br>540 | Denise Petit<br>c/o Jim Petit<br>W5947 Geranium Drive<br>Appleton, WI 54915 | Priority | | $1,089.38 | $0.00 | 1,089.38 |
| 116<br>540 | Chris Matthews<br>P.O. Box 274<br>Menominee, MI 49858 | Priority | | $1,480.50 | $0.00 | 1,480.50 |
| 117<br>540 | Gage Larson<br>1595 South Park Avenue<br>Neenah, WI 54956 | Priority | | $330.00 | $0.00 | 330.00 |
| 118<br>540 | Nancy Curtis<br>3410 N Thornberry Dr<br>Appleton, WI 54913 | Priority | | $239.38 | $0.00 | 239.38 |
| 119<br>540 | Cheri Nenahlo<br>1289 Commanche Ave<br>Green Bay, WI 54313 | Priority | | $67.19 | $0.00 | 67.19 |
| 120<br>540 | Greg DeBruin<br>516 Lamers Rd<br>Kimberly, WI 54136 | Priority | | $803.25 | $0.00 | 803.25 |
| 120<br>540 | Austin Meyers<br>1582 Arlington Street<br>Bolingbrook, IL 60490 | Priority | (Note: this appears to be listed mistakely. Claim no. 120 is Gregory DeBruin. Austin Meyers DOES have claim no 1200.) | $0.00 | $0.00 | 0.00 |
| 121<br>540 | Kaylin Kostuchowski<br>5133 Ranchland Cir<br>Stevens Point, WI 54481 | Priority | | $60.00 | $0.00 | 60.00 |
| 122<br>540 | Alice J. Thomas<br>W6338 Ravine Ct.<br>Menasha, WI 54952 | Priority | | $722.38 | $0.00 | 722.38 |
| 123<br>540 | Kristopher Reseburg<br>1113 West Bell Ave<br>Sheboygan, WI 53083 | Priority | | $282.45 | $0.00 | 282.45 |
| 124<br>540 | Kevin McGee<br>N3523 Timberlane Dr<br>Campbellsport, WI 53010 | Priority | 1185 | $392.18 | $0.00 | 392.18 |

| Case Number: 20-27367-GMH | | Page: 10 | | Date: July 13, 2021 | | |
| --- | --- | --- | --- | --- | --- | --- |
| Debtor Name: HYPERVIBE, INC. | | | | Time: 01:35:03 PM | | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 125 540 | Carey Richards 2377 Old Ivy Court De Pere, WI 54115 | Priority | | $233.07 | $0.00 | 233.07 |
| 126 540 | Holly Nickel 941 London St Menasha, WI 54952 | Priority | | $201.57 | $0.00 | 201.57 |
| 127 540 | Jim Wagner 2076 Terry Lane De Pere, WI 54115 | Priority | 8283 | $177.45 | $0.00 | 177.45 |
| 128 540 | Gwen Schoenheide 1786 Schaefer Circle Appleton, WI 54915 | Priority | | $803.25 | $0.00 | 803.25 |
| 129 540 | Josh Thompson 6830 Knox Ave S Minneapolis, MN 55423 | Priority | | $2,031.75 | $0.00 | 2,031.75 |
| 130 540 | Krystle Deed 809 Dorr Ave Rhinelander, WI 54501 | Priority | 0598 | $1,083.61 | $0.00 | 1,083.61 |
| 131 540 | Adam Metoxen 425 14th Ave #1 Green Bay, WI 54303 | Priority | | $149.63 | $0.00 | 149.63 |
| 132 540 | Joe Wallace 503 N 4th. Ave Wausau, WI 54401 | Priority | | $715.05 | $0.00 | 715.05 |
| 133 540 | Jessica Krening 905 S Gafke Ave Jefferson, WI 53549 | Priority | 5949 | $1,556.10 | $0.00 | 1,556.10 |
| 134 540 | Gary Delzer 214 Coffman Ave Fond Du Lac, WI 54935 | Priority | 6928 | $647.85 | $0.00 | 647.85 |
| 135 540 | Suzanne Schroeder 1760 Acorn Ct Menasha, WI 54952 | Priority | | $677.25 | $0.00 | 677.25 |
| 136 540 | Kevin Meyer 2565 Haven Rd Green Bay, WI 54313 | Priority | | $350.70 | $0.00 | 350.70 |
| 137 540 | Kathy Larson 812 West Cecil St Neenah, WI 54956 | Priority | | $98.69 | $0.00 | 98.69 |
| 138 540 | Allie Deruyter 213 S 5th Street Cedar Grove, WI 53013 | Priority | 9328 | $155.38 | $0.00 | 155.38 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 11

**Date:** July 13, 2021
**Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 139 540 | Kyle Thorne 18112 Heiser Rd Denmark, WI 54208 | Priority | 0205 | $621.08 | $0.00 | 621.08 |
| 140 540 | Stefani Sielaff 620 Wingate St Green Bay, WI 54311 | Priority | | $957.61 | $0.00 | 957.61 |
| 141 540 | Elizabeth O'Brien fka Elizabeth Malovey 1953 Georgia St. Oshkosh, WI 54902 | Priority | | $652.58 | $0.00 | 652.58 |
| 142 540 | Donna Krings W663 Brooklyn J Rd, Ripon, WI 54971 | Priority | 4931 | $155.38 | $0.00 | 155.38 |
| 143 540 | Alyssa Meyers 2203 Rygar Court De Pere, WI 54115 | Priority | | $67.19 | $0.00 | 67.19 |
| 144 540 | Garrison Walters 661 Cummings Road  #7 Wautoma, WI 54982 | Priority | | $288.23 | $0.00 | 288.23 |
| 145 540 | Camaron Zinda 2720 Bonow Avenue Wisconsin Rapids, WI 54495 | Priority | | $465.68 | $0.00 | 465.68 |
| 146 540 | Steve Deterding 1118 Starlight Dr Madison, WI 53711 | Priority | | $0.00 | $0.00 | 0.00 |
| 147 540 | John Simpson 601 Lynn Ave Baraboo, WI 53913 | Priority | | $803.25 | $0.00 | 803.25 |
| 148 540 | Bruce Orlikowski 543 Delwiche Rd Green Bay, WI 54301 | Priority | | $130.73 | $0.00 | 130.73 |
| 149 540 | Jon Olk 710 S Westfield St Oshkosh, WI 54902 | Priority | | $564.90 | $0.00 | 564.90 |
| 150 540 | Jessica Dibble 8930W US Highway 2 Manistique, MI 49854 | Priority | | $259.00 | $0.00 | 259.00 |
| 151 540 | Khiah Larson N8781 Main St. Forest Junction, WI 54123 | Priority | | $198.45 | $0.00 | 198.45 |
| 152 540 | Taylor Krocker 206 East Minnehaha Avenue Portage, WI 53901 | Priority | | $197.38 | $0.00 | 197.38 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 153 540 | Michele Oskola 101 Rich Rd Ripon, WI 54971 | Priority | 5989 | $2,440.04 | $0.00 | 2,440.04 |
| 154 540 | Carie Wengerter N6132 County Road C Cecil, WI 54111 | Priority | | $261.45 | $0.00 | 261.45 |
| 155 540 | Shawn Doan 1581 West Marhill Rd Green Bay, WI 54313 | Priority | | $1,278.90 | $0.00 | 1,278.90 |
| 156 540 | Deanna Singstock 1732 Maricopa Drive Oshkosh, WI 54904 | Priority | | $561.19 | $0.00 | 561.19 |
| 157 540 | Haile Domke 9247 Bell School Rd Omro, WI 54963 | Priority | | $134.38 | $0.00 | 134.38 |
| 158 540 | Karen Kubitz 224486 Sattler Ln Ringle, WI 54471 | Priority | | $574.36 | $0.00 | 574.36 |
| 159 540 | Afton Wilke W9738 Stone Crest Drive Hortonville, WI 54944 | Priority | | $130.73 | $0.00 | 130.73 |
| 160 540 | Mike Smiley E2597 Rockledge Road Casco, WI 54205 | Priority | | $1,700.95 | $0.00 | 1,700.95 |
| 161 540 | Nicole Eberhardt 1802 S Maple Ave Marshfield, WI 54449 | Priority | 0984 | $533.41 | $0.00 | 533.41 |
| 162 540 | Aaron Lashua W2527 Skyview Ct Appleton, WI 54915 | Priority | | $414.23 | $0.00 | 414.23 |
| 163 540 | Amber Edwards 611 Spruce St. Sauk City, WI 53583 | Priority | | $336.00 | $0.00 | 336.00 |
| 164 540 | Amanda Kwiatkowski 4221 S 6TH ST #A42 Milwaukee, WI 53221 | Priority | | $479.85 | $0.00 | 479.85 |
| 165 540 | Nicole Lawrenz 414 N Lafayette St Shawano, WI 54166 | Priority | | $261.45 | $0.00 | 261.45 |
| 166 540 | Nicole Laber 101667 Casey Ave Spencer, WI 54479 | Priority | | $386.34 | $0.00 | 386.34 |

| Case Number: 20-27367-GMH | Page: 13 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 167 540 | Steven Wille<br>N8954 Sugar Maple Way<br>Menasha, WI 54952 | Priority | | $356.96 | $0.00 | 356.96 |
| 168 540 | Nicole Rakowski<br>522 Westplain Drive<br>Greenbay, WI 54303 | Priority | | $1,116.68 | $0.00 | 1,116.68 |
| 169 540 | Jennifer Smith<br>624 Hunters Point Road<br>Neenah, WI 54956 | Priority | 1961 | $218.38 | $0.00 | 218.38 |
| 170 540 | Kelly Smith<br>920 Peter Ave<br>Rockford, IL 61108 | Priority | | $266.18 | $0.00 | 266.18 |
| 171 540 | Carrie Witt<br>W3616 County Road S<br>Appleton, WI 54913 | Priority | 5049 | $272.96 | $0.00 | 272.96 |
| 172 540 | Bryce Sprangers<br>408 East 20th Street<br>Kaukauna, WI 54130 | Priority | | $288.23 | $0.00 | 288.23 |
| 173 540 | Chloe Schmitz<br>N9271 Cth W<br>Malone, WI 53049 | Priority | | $77.69 | $0.00 | 77.69 |
| 174 540 | Ryan or Kathryn Olson<br>2300 Spring Meadow Dr.<br>Neenah, WI 54956 | Priority | | $296.07 | $0.00 | 296.07 |
| 175 540 | Candy Poehls<br>1817 Lawrence St<br>New London, WI 54961 | Priority | | $418.95 | $0.00 | 418.95 |
| 176 540 | Caitlyn Koebert<br>w136n6751 Claas Road<br>Menomonee Falls, WI 53051 | Priority | | $512.34 | $0.00 | 512.34 |
| 177 540 | Gloria Witter<br>N8576 Northshore Rd<br>Menasha, WI 54952 | Priority | | $871.50 | $0.00 | 871.50 |
| 178 540 | Cali Sheesley<br>2507 16th St<br>Monroe, WI 53566 | Priority | | $177.45 | $0.00 | 177.45 |
| 179 540 | Michelle Stanzel<br>314 West Wilson St<br>Valders, WI 54245 | Priority | | $479.85 | $0.00 | 479.85 |
| 180A 540 | Greg Oppermann<br>W3392 Appaloosa Ct<br>Appleton, WI 54913 | Priority | 7328 | $3,025.00 | $0.00 | 3,025.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 181 540 | Charlie Ann Rykwalder<br>14265 Woodridge Circle<br>Brookfield, WI 53005 | Priority | | $312.88 | $0.00 | 312.88 |
| 182 540 | Allen Detweiler<br>53 N 6th St. Apt. 1<br>Apt. 1<br>Hilbert, WI 54129 | Priority | | $324.45 | $0.00 | 324.45 |
| 183 540 | Julie Ripp<br>W6029 Moonflower Drive<br>Appleton, WI 54915 | Priority | | $98.69 | $0.00 | 98.69 |
| 184 540 | Susan Steffens<br>N1172 Pine Grove Road<br>Hortonville, WI 54944 | Priority | | $197.38 | $0.00 | 197.38 |
| 185 540 | Diana Searby<br>123 W Maple<br>Stockton, IL 61085 | Priority | | $807.45 | $0.00 | 807.45 |
| 186 540 | Carol Wohlers<br>1031 W Parkway Blvd<br>Appleton, WI 54914 | Priority | | $803.25 | $0.00 | 803.25 |
| 187 540 | Michael Tousey<br>6520 N. Kurey Rd<br>Appleton, WI 54913 | Priority | | $747.08 | $0.00 | 747.08 |
| 188 540 | Jennifer Wogernese<br>1302 W Homestead Dr<br>Appleton, WI 54914 | Priority | 3327 | $134.38 | $0.00 | 134.38 |
| 189 540 | Amanda Steinbach<br>N1048 Quarry View Dr.<br>Hortonville, WI 54944 | Priority | | $377.96 | $0.00 | 377.96 |
| 190 540 | Travis Leach<br>1521 Lucerne Dr.<br>Menasha, WI 54952 | Priority | | $516.57 | $0.00 | 516.57 |
| 191 540 | Susan Uhlers<br>1227 Milwaukee St<br>Kewaunee, WI 54216 | Priority | | $251.96 | $0.00 | 251.96 |
| 192 540 | Nancy Wolle<br>1627 Brilowski Rd N<br>Stevens Point, WI 54482 | Priority | | $575.38 | $0.00 | 575.38 |
| 193 540 | Haleigh Stephany<br>1035 2nd St<br>Kiel, WI 53042 | Priority | | $438.88 | $0.00 | 438.88 |
| 194 540 | Holley Wolke<br>1213 Magnolia Ave<br>Oshkosh, WI 54902 | Priority | | $67.19 | $0.00 | 67.19 |

**Case Number:** 20-27367-GMH          Page: 15          **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.                                              **Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 195 540 | Joseph Stockinger 1705 Kentucky St. Oshkosh, WI 54901 | Priority | | $405.83 | $0.00 | 405.83 |
| 196 540 | Candia Lick 144 Richard Ave. Neenah, WI 54956 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 197 540 | Nicole Zygarlicke 5603 Winding Creek Dr Weston, WI 54476 | Priority | | $155.38 | $0.00 | 155.38 |
| 198 540 | Christine Tipps 482 Cty Rd FF Pickett, WI 54964 | Priority | | $677.25 | $0.00 | 677.25 |
| 199 540 | Jennifer Wogernese 1302 W Homestead Dr Appleton, WI 54914 | Priority | 2110 | $109.19 | $0.00 | 109.19 |
| 200 540 | Cathy Lindeman 2318 Skyline Pines Dr Green Bay, WI 54313 | Priority | 3607 | $98.69 | $0.00 | 98.69 |
| 201 540 | Grace Loehr N5420 Dondor Dr. Fond Du Lac, WI 54937 | Priority | | $77.69 | $0.00 | 77.69 |
| 202 540 | Jessica C. Lorenz 10928 Cave of the Mound Rd Blue Mounds, WI 53517 | Priority | 8857 | $151.73 | $0.00 | 151.73 |
| 203 540 | Michelle Potter 314 Oak Drive Rosendale, WI 54974 | Priority | | $463.58 | $0.00 | 463.58 |
| 204 540 | Kelsi Sales W1158 South St Green Lake, WI 54941 | Priority | | $243.57 | $0.00 | 243.57 |
| 205 540 | Gabrielle Sell W2185 Debra Ct. Chilton, WI 53014 | Priority | | $386.34 | $0.00 | 386.34 |
| 206 540 | Austin Magedanz 9469 Rosa Rd Fremont, WI 54940 | Priority | | $261.45 | $0.00 | 261.45 |
| 207 540 | Michael Sinks 3423 Quail Ridge Ct Granbury, TX 76049 | Priority | 1141 | $1,896.83 | $0.00 | 1,896.83 |
| 208 540 | Julie Cassiani N3909 County Rd EE Appleton, WI 54913 | Priority | | $2,614.50 | $0.00 | 2,614.50 |

| Case Number: | 20-27367-GMH | Page: 16 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 209 540 | Angela Bird 1121 Garfield St Oshkosh, WI 54901 | Priority | | $610.58 | $0.00 | 610.58 |
| 210 540 | Ryan Feeney 275 Sumac Dr Green Bay, WI 54313 | Priority | | $1,532.96 | $0.00 | 1,532.96 |
| 210 540 | Ryan Feeney 275 Sumac Dr Green Bay, WI 54304 | Priority | | $0.00 | $0.00 | 0.00 |
| 211 540 | Kimberly Johnson 2971 Ryf Road Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 212 540 | Emma Leib 1528 Oregon St Oshkosh, WI 54902 | Priority | | $356.96 | $0.00 | 356.96 |
| 213 540 | Debra Meier 668 Court Street Chilton, WI 53014 | Priority | | $1,044.75 | $0.00 | 1,044.75 |
| 214 540 | Alexis Lannoye 324 Buena Vista Dr. Arlington, WI 53911 | Priority | 7583 | $392.65 | $0.00 | 392.65 |
| 215 540 | Kevin Baltes 1248 Edenbrook Court Wixom, MI 48393 | Priority | | $2,499.00 | $0.00 | 2,499.00 |
| 216 540 | Julie Przesmicki 125 N 121st Street Wauwatosa, WI 53326 | Priority | | $1,367.07 | $0.00 | 1,367.07 |
| 217 540 | Alyssa Rohda 13014 W Needham Dr. New Berlin, WI 53151 | Priority | | $155.38 | $0.00 | 155.38 |
| 218 540 | Steven Schimmel-Olson 1795 Grant St Apt 2 Apt 2 De Pere, WI 54115 | Priority | | $303.45 | $0.00 | 303.45 |
| 219 540 | Taylor Atwood 367 Joe Martin Road Lowell, IN 46356 | Priority | | $261.45 | $0.00 | 261.45 |
| 220 540 | Alexandria Will 932 Woodside Avenue Ripon, WI 54971 | Priority | | $871.50 | $0.00 | 871.50 |
| 221 540 | Jericho Learman 1245 Wisconsin st. Oshkosh, WI 54901 | Priority | | $1,038.46 | $0.00 | 1,038.46 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 222 540 | Kati Bennett 153 Walton Ave Waukesha, WI 53186 | Priority | | $402.68 | $0.00 | 402.68 |
| 223 540 | Katey Heimerl 2178 Crary St Green Bay, WI 54304 | Priority | | $684.60 | $0.00 | 684.60 |
| 224 540 | Julie James 847 Carissa Ct Omro, WI 54963 | Priority | | $77.69 | $0.00 | 77.69 |
| 225 540 | Pari Fruendt 314 Alcott Drive Neenah, WI 54956 | Priority | | $98.69 | $0.00 | 98.69 |
| 226 540 | Heather Selin 1725 Robin Ave Apt. K14 Apt. K14 Oshkosh, WI 54902 | Priority | | $77.69 | $0.00 | 77.69 |
| 227 540 | Elizabeth Elmore 4119 Menasha Ave Manitowoc, WI 54220 | Priority | 5759 | $700.88 | $0.00 | 700.88 |
| 228 540 | Jimmie Walker 835 Madison St Beaver Dam, WI 53916 | Priority | | $677.25 | $0.00 | 677.25 |
| 229 540 | Tara Ellis 2287 Meadow Flower Ct Neenah, WI 54956 | Priority | | $803.25 | $0.00 | 803.25 |
| 230 540 | Justin Kahler 1215 Glenayre Drive Neenah, WI 54956 | Priority | | $480.38 | $0.00 | 480.38 |
| 231 540 | Kari Ness 6630 Wintergreen Trail Sobieski, WI 54171 | Priority | | $251.96 | $0.00 | 251.96 |
| 232 540 | Bryan See 2506 Camelot Blvd Apartment A Sheboygan, WI 53081 | Priority | | $411.57 | $0.00 | 411.57 |
| 233 540 | Christine Barber 3111 Taylor St Marinette, WI 54143 | Priority | | $531.83 | $0.00 | 531.83 |
| 234 540 | Kevin Schneider 8288 Strawberry Lane Suring, WI 54174 | Priority | 4582 | $186.88 | $0.00 | 186.88 |
| 235 540 | Chadley Ewald 15390 Painters Ln N N Stillwater, MN 55082 | Priority | | $2,676.45 | $0.00 | 2,676.45 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 236 540 | George Raygo 883 Bechthold Dr Peshtigo, WI 54157 | Priority | 7365 | $629.94 | $0.00 | 629.94 |
| 237 540 | Nathon Johannes 1718 Parkwood Drive Oshkosh, WI 54904 | Priority | | $135.44 | $0.00 | 135.44 |
| 238 540 | Gary LaFreniere 1745 Rosewood Lane Ishpeming, MI 49849 | Priority | | $677.25 | $0.00 | 677.25 |
| 239 540 | Jini Bilyeu 1415 Glades Drive Altoona, WI 54720 | Priority | | $356.96 | $0.00 | 356.96 |
| 240 540 | Joel Beer 220 Austin Ct. #44 New London, WI 54961 | Priority | | $194.25 | $0.00 | 194.25 |
| 241 540 | Debi Derda 211 High Ridge Valley Ct Foley, MO 63347 | Priority | | $803.25 | $0.00 | 803.25 |
| 242 540 | Amy Day 1508 W Cloverdale Dr Appleton, WI 54914 | Priority | | $311.82 | $0.00 | 311.82 |
| 243 540 | Michelle Bartoletti 3020 Bridge Rd Suamico, WI 54313 | Priority | | $803.25 | $0.00 | 803.25 |
| 244 540 | Chris Vitense W6614 County Road W Juneau, WI 53039 | Priority | | $251.96 | $0.00 | 251.96 |
| 245 540 | Kathleen Yvonne Hardie 707 Monitor St. La Crosse, WI 54603 | Priority | | $576.45 | $0.00 | 576.45 |
| 246 540 | Dennis Nasci 3222 E Stonefield Dr Oak Creek, WI 53154 | Priority | | $1,307.25 | $0.00 | 1,307.25 |
| 247 540 | Emily Hadden 1921 Scott Lane Madison, WI 53704 | Priority | | $522.90 | $0.00 | 522.90 |
| 248 540 | Jennifer Cornwell 611 Jackson Street Neenah, WI 54956 | Priority | | $177.45 | $0.00 | 177.45 |
| 249 540 | James R. Chatterton W7153 Rogersville Rd Fond Du Lac, WI 54937 | Priority | | $677.25 | $0.00 | 677.25 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 250 540 | Diane Brinkmann 3640 Cedar Creek Ct Jackson, WI 53037 | Priority | | $2,008.13 | $0.00 | 2,008.13 |
| 251 540 | Monica Walsh 7780 Hwy 51 Deforest, WI 53532 | Priority | | $808.50 | $0.00 | 808.50 |
| 252 540 | Kelly Johnston W5006 Schmidt Rd Kaukauna, WI 54130 | Priority | | $1,107.75 | $0.00 | 1,107.75 |
| 253 540 | Joanna Beggs 9897 Taft Rd Plainfield, WI 54966 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 254 540 | Julia Belyeu 505 Herman St Iron Ridge, WI 53035 | Priority | | $149.63 | $0.00 | 149.63 |
| 255 540 | David Wolter 1824 20th Street Ct Monroe, WI 53566 | Priority | | $152.25 | $0.00 | 152.25 |
| 256 540 | Jacquelin M. Leverance 1340 Harris Drive Waukesha, WI 53186 | Priority | | $539.65 | $0.00 | 539.65 |
| 257 540 | Callie Youngquist 709 Desplaine Road De Pere, WI 54115 | Priority | | $77.69 | $0.00 | 77.69 |
| 258 540 | Jennifer Togstad 209 Hanover Street Weyauwega, WI 54983 | Priority | | $303.45 | $0.00 | 303.45 |
| 259 540 | Josh Mason 54 Pearl St Clintonville, WI 54929 | Priority | | $582.75 | $0.00 | 582.75 |
| 260 540 | Jill Noffsinger 1111 Wentworth Street Green Bay, WI 54304 | Priority | | $1,714.13 | $0.00 | 1,714.13 |
| 261 540 | Katelyn Krueger PO Box 21 Wyocena, WI 53969 | Priority | | $272.96 | $0.00 | 272.96 |
| 262 540 | Heidi B. Jari 202 James Ave Rothschild, WI 54474 | Priority | | $194.25 | $0.00 | 194.25 |
| 263 540 | Julia Kaasa 908 NE 11th Ave Unit 27 Grand Rapids, MN 55744 | Priority | | $319.73 | $0.00 | 319.73 |

| Case Number: 20-27367-GMH | Page: 20 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 264 540 | Debra Frederick N9143 S. Kernan Ave. Appleton, WI 54915 | Priority | | $803.25 | $0.00 | 803.25 |
| 265 540 | Cathy Dercks N2317 Meadow Creek Ct Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 266 540 | Taylor Krogwold 301 E Grand Ave Rosholt, WI 54473 | Priority | | $350.65 | $0.00 | 350.65 |
| 267 540 | Heather Herb N5575 Second St. Shiocton, WI 54170 | Priority | | $201.57 | $0.00 | 201.57 |
| 268 540 | Teagan Turba N9651 South Court Elkhart Lake, WI 53020 | Priority | | $109.19 | $0.00 | 109.19 |
| 269 540 | Stephanie Galarowicz 5021 Spaanem Ave Madison, WI 53716 | Priority | | $603.70 | $0.00 | 603.70 |
| 270 540 | Tammy Glenn 110 Carr Ct. Mount Morris, IL 61054 | Priority | | $722.38 | $0.00 | 722.38 |
| 271 540 | Susan M Reeb 1236 Rita Ln DePere, WI 54115 | Priority | | $75.00 | $0.00 | 75.00 |
| 272 540 | Taralina Leech 1135 E Gorham Street Apt 1 Madison, WI 53703 | Priority | | $242.55 | $0.00 | 242.55 |
| 273 540 | Keith Hammer 515 Forest Dr SE Cedar Rapids, IA 52403 | Priority | | $1,252.13 | $0.00 | 1,252.13 |
| 274 540 | Susan Haugland 4977 Hahn Rd Deforest, WI 53532 | Priority | | $677.25 | $0.00 | 677.25 |
| 275 540 | Carisa Van Rossum N3174 Section Line Rd Kaukauna, WI 54130 | Priority | | $67.19 | $0.00 | 67.19 |
| 276 540 | Sharon Kozicki 3471 Hickory Ridge DR De Pere, WI 54115 | Priority | | $1,252.63 | $0.00 | 1,252.63 |
| 277 540 | Nichole Hibbard 748 Poplar Street Ishpeming, MI 49849 | Priority | | $1,023.66 | $0.00 | 1,023.66 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 278 540 | Eric Fink 8772 Washington St Omro, WI 54963 | Priority | | $149.63 | $0.00 | 149.63 |
| 279 540 | Mylea Juidici N2476 Benjamin Dr Greenville, WI 54942 | Priority | | $67.19 | $0.00 | 67.19 |
| 280 540 | Allen Matthys 4656 Meadow 24th Lane Cornell, MI 49818 | Priority | | $371.65 | $0.00 | 371.65 |
| 281 540 | Bruce Unterbrunner 2718  Trophy Ct Abrams, WI 54101 | Priority | | $2,822.33 | $0.00 | 2,822.33 |
| 282 540 | Kevin Frank W1842 County Road UU Kaukauna, WI 54130 | Priority | | $194.25 | $0.00 | 194.25 |
| 283 540 | Kerry Michalak 7128 County Y Oconto, WI 54153 | Priority | | $270.88 | $0.00 | 270.88 |
| 284 540 | Lori Mortensen 750 Olson Avenue Oshkosh, WI 54901 | Priority | | $77.69 | $0.00 | 77.69 |
| 285 540 | John Donahue 1441 Mulberry Drive Plover, WI 54467 | Priority | | $260.38 | $0.00 | 260.38 |
| 286 540 | Kevin Mortier 3666 East County Road 375 North Logansport, IN 46947 | Priority | | $875.70 | $0.00 | 875.70 |
| 287 540 | John Miller 635 Colwyn Bae Wales, WI 53183 | Priority | | $803.25 | $0.00 | 803.25 |
| 288 540 | James Neubauer 9166 River Road Berlin, WI 54923 | Priority | | $807.45 | $0.00 | 807.45 |
| 289 540 | Dylan Barribeau N2669 County Rd B Kewaunee, WI 54216 | Priority | | $408.45 | $0.00 | 408.45 |
| 290 540 | John Asmus N3700 County Road B Kewaunee, WI 54216 | Priority | | $414.23 | $0.00 | 414.23 |
| 291 540 | Katie Ringbauer 404 S Mill St PO Box 212 Hortonville, WI 54944 | Priority | | $77.69 | $0.00 | 77.69 |

| Case Number: 20-27367-GMH | | Page: 22 | | | Date: July 13, 2021 | |
| --- | --- | --- | --- | --- | --- | --- |
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:03 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 292 540 | Aimee Nushart 412 County Road CE Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 293 540 | Caitlin Supple N67 W28929 Old Oak Lane Hartland, WI 53029 | Priority | | $63.00 | $0.00 | 63.00 |
| 294 540 | Shirley Sersch 544 Tesserville Rd Nekoosa, WI 54457 | Priority | | $677.25 | $0.00 | 677.25 |
| 295 540 | Daniel Hillenbrand W9279 Kent Rd. Poynette, WI 53955 | Priority | | $814.76 | $0.00 | 814.76 |
| 296 540 | Justin Girard 1222 E Crocker St Wausau, WI 54403 | Priority | | $631.58 | $0.00 | 631.58 |
| 297 540 | Tammie Lindsley W1903 Town Hall Road Campbellsport, WI 53010 | Priority | | $503.92 | $0.00 | 503.92 |
| 298 540 | Jodi Miesler Jauquet N5540 Henry Court Luxemburg, WI 54217 | Priority | | $377.96 | $0.00 | 377.96 |
| 299 540 | Kayla Sliter S10348 Old Bluff Trail Sauk City, WI 53583 | Priority | | $527.03 | $0.00 | 527.03 |
| 300 540 | Ethan Ensign 1120 S. Westfield St. Oshkosh, WI 54902 | Priority | | $197.38 | $0.00 | 197.38 |
| 301 540 | Jolyne Schneider 1552 Whitetail Run Mukwonago, WI 53149 | Priority | | $722.38 | $0.00 | 722.38 |
| 302 540 | Katie Miller 635 Colwyn Bae Wales, WI 53183 | Priority | | $359.63 | $0.00 | 359.63 |
| 303 540 | Ryan Charles 509 Oak St Neenah, WI 54956 | Priority | | $378.00 | $0.00 | 378.00 |
| 304 540 | David Steinruck 34111 White Oak Dr Burlington, WI 53105 | Priority | | $261.45 | $0.00 | 261.45 |
| 305 540 | Catrina Werner 154 W 23rd Ave Oshkosh, WI 54902 | Priority | | $649.95 | $0.00 | 649.95 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 306 540 | Jenny Dochnahl 530 Olson Ct Mineral Point, WI 53565 | Priority | | $1,918.35 | $0.00 | 1,918.35 |
| 307 540 | Tammy Lindsay 2301 W Wintergreen Dr Appleton, WI 54914 | Priority | | $2,827.65 | $0.00 | 2,827.65 |
| 308 540 | Jason Wierek 3495 W Villa Dr Franklin, WI 53132 | Priority | | $261.45 | $0.00 | 261.45 |
| 309 540 | Thomas Moore 5575 County Rd N Pickett, WI 54964 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 310 540 | Sarah Wright 1589 Cloe Jude Drive Oshkosh, WI 54904 | Priority | | $1,593.83 | $0.00 | 1,593.83 |
| 311 540 | Katie M Wachter 404 Elliott Street Pardeeville, WI 53954 | Priority | | $1,434.77 | $0.00 | 1,434.77 |
| 312 540 | Jesse Bauman 4103 Harris Rd. Mineral Point, WI 53565 | Priority | | $67.19 | $0.00 | 67.19 |
| 313 540 | Missy Dehn-Baldry 2791 Village Lane Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 314 540 | Jacob Dillman 1516 Cedarhurst Drive New London, WI 54961 | Priority | | $336.00 | $0.00 | 336.00 |
| 315 540 | Gerald Templin 130 E Franklin St Portage, WI 53901 | Priority | | $151.73 | $0.00 | 151.73 |
| 316 540 | Nick Dassow 151 Jefferson Ave Port Edwards, WI 54469 | Priority | | $200.00 | $0.00 | 200.00 |
| 317 540 | Russ Hanseter 1036 S Crocus Ln Appleton, WI 54914 | Priority | | $288.23 | $0.00 | 288.23 |
| 318 540 | Stacey Huempfner 1712 Wilson Avenue Oshkosh, WI 54901 | Priority | | $1,174.95 | $0.00 | 1,174.95 |
| 319 540 | Taylor Hart 4260 Warwick Way Madison, WI 53711 | Priority | | $218.38 | $0.00 | 218.38 |

| Case Number: | 20-27367-GMH | Page: 24 | | Date: | July 13, 2021 |
|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: | 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 320 540 | Adrienne Behr P.O. Box 183 Glenbeulah, WI 53023 | Priority | | $197.38 | $0.00 | 197.38 |
| 321 540 | Tanya Jackson 315 Lincoln Street Otsego, MI 49078 | Priority | | $303.45 | $0.00 | 303.45 |
| 322 540 | Travis Schmudlach 322 E Fond Du Lac St Ripon, WI 54971 | Priority | | $774.38 | $0.00 | 774.38 |
| 323 540 | Taylor Lang 529 S Main St. Columbus, WI 53925 | Priority | | $261.45 | $0.00 | 261.45 |
| 324 540 | Dawn Finley 815 Liberty Street Ripon, WI 54971 | Priority | | $763.32 | $0.00 | 763.32 |
| 325 540 | Charlie Syndergaard 415 W 4th St Newell, IA 50568 | Priority | | $553.88 | $0.00 | 553.88 |
| 326 540 | Michele Wright 2892 Amanda Ct Oshkosh, WI 54904 | Priority | | $67.19 | $0.00 | 67.19 |
| 327 540 | Michael Westberg N1071 County Road A Columbus, WI 53925 | Priority | | $392.65 | $0.00 | 392.65 |
| 328 540 | Georgina Farra 141 4th Ave Cashton, WI 54619 | Priority | | $982.28 | $0.00 | 982.28 |
| 329 540 | Eric Wirkkula 1411 N 12th Ave West Bend, WI 53090 | Priority | | $261.45 | $0.00 | 261.45 |
| 330 540 | Elizabeth Hietpas 426 Fulton St Seymour, WI 54165 | Priority | | $286.13 | $0.00 | 286.13 |
| 331 540 | Wendy Sontag N2322 Holy Hill Drive Greenville, WI 54942 | Priority | | $522.90 | $0.00 | 522.90 |
| 332 540 | Christine Damm 1017 Eureka St. Ripon, WI 54971 | Priority | | $218.38 | $0.00 | 218.38 |
| 333 540 | Carmen Vande Hey W5538 Rustic Lane Appleton, WI 54915 | Priority | | $314.96 | $0.00 | 314.96 |

| Case Number: | 20-27367-GMH | Page: 25 | | Date: | July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | | Time: | 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 334<br>540 | Sherrie Stuessy<br>670 Prisk St<br>Belleville, WI 53508 | Priority | | $218.38 | $0.00 | 218.38 |
| 335<br>540 | Timothy Patterson<br>721 Grove St<br>Fond Du Lac, WI 54935 | Priority | | $677.25 | $0.00 | 677.25 |
| 336<br>540 | Amanda Pulvermacher<br>W4835 Roeder Road<br>Princeton, WI 54968 | Priority | | $479.85 | $0.00 | 479.85 |
| 337<br>540 | Jennifer Meyer<br>332 Alice Lane<br>Manawa, WI 54949 | Priority | | $428.34 | $0.00 | 428.34 |
| 338<br>540 | Sokha Sean<br>912 9th Avenue South #8<br>Hopkins, MN 55343 | Priority | | $198.46 | $0.00 | 198.46 |
| 339<br>540 | Denise Buss<br>728 State Road 57<br>Lot 67<br>Plymouth, WI 53073 | Priority | | $0.00 | $0.00 | 0.00 |
| 340<br>540 | Kelli Omitt<br>407 S. 5thAve<br>Apt 11<br>Winneconne, WI 54986 | Priority | | $155.38 | $0.00 | 155.38 |
| 341<br>540 | Keith Youngberg<br>1305 Kampo Dr<br>Neenah, WI 54956 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 342<br>540 | Dawn Dettlaff<br>1645 Beech St.<br>Oshkosh, WI 54901 | Priority | | $871.50 | $0.00 | 871.50 |
| 343<br>540 | Garry Turner<br>403 Harrison St<br>Neenah, WI 54956 | Priority | | $0.00 | $0.00 | 0.00 |
| 344<br>540 | Carissa Smith<br>818 Warsaw Street<br>Menasha, WI 54952 | Priority | | $134.38 | $0.00 | 134.38 |
| 345<br>540 | Thomas Moore<br>5575 County Rd N<br>Pickett, WI 54964 | Priority | | $0.00 | $0.00 | 0.00 |
| 346<br>540 | Desiree Edge<br>920 Coolidge St<br>Fennimore, WI 53809 | Priority | | $1,707.83 | $0.00 | 1,707.83 |
| 347<br>540 | Haylee R. Van Allen<br>P.O. Box 216<br>Cecil, WI 54111 | Priority | | $130.19 | $0.00 | 130.19 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 348 540 | Keith Wick 1212 Circle Dr Green Bay, WI 54313 | Priority | | $564.90 | $0.00 | 564.90 |
| 349 540 | Jennifer Belanger 1297 Rockwell Rd Green Bay, WI 54313 | Priority | | $350.70 | $0.00 | 350.70 |
| 350 540 | Jessica Gering 5262 Bay Meadow Trail Luxemburg, WI 54217 | Priority | | $742.28 | $0.00 | 742.28 |
| 351 540 | Kristy Wyckoff 3054 Conesta Dr Green Bay, WI 54311 | Priority | | $1,148.70 | $0.00 | 1,148.70 |
| 352 540 | Carrie Krause 2280 Red Tail Glen De Pere, WI 54115 | Priority | | $98.69 | $0.00 | 98.69 |
| 353 540 | George Hubbard 13459 Velp Ave Suamico, WI 54173 | Priority | | $261.45 | $0.00 | 261.45 |
| 354 540 | Hilary Dunn 3065 Roundabout Ct. Suamico, WI 54313 | Priority | | $261.45 | $0.00 | 261.45 |
| 355 540 | Joy Schleis 17814 Cty Hwy B Mishicot, WI 54228 | Priority | | $155.38 | $0.00 | 155.38 |
| 356 540 | Kenley Rashke 4255 Sterling Drive Plover, WI 54467 | Priority | | $302.38 | $0.00 | 302.38 |
| 357 540 | Dylan Brown 4806 Ridge Point Circle Weston, WI 54476 | Priority | | $178.00 | $0.00 | 178.00 |
| 358 540 | Hannah Hernandez 1225 West Taylor Street Appleton, WI 54914 | Priority | | $230.00 | $0.00 | 230.00 |
| 359 540 | Kody Campshure 241 N Louis Ave Coleman, WI 54112 | Priority | | $687.76 | $0.00 | 687.76 |
| 360 540 | Lance Joeckel 1405 Kenneth Ave Kaukauna, WI 54130 | Priority | | $728.18 | $0.00 | 728.18 |
| 361 540 | Aaron Snow 1161 South Anson Road Vincennes, IN 47591 | Priority | | $1,211.18 | $0.00 | 1,211.18 |

| Case Number: 20-27367-GMH | Page: 27 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 362 540 | Tyler Peszko 5980 Carolines Way Hartford, WI 53027 | Priority | | $98.69 | $0.00 | 98.69 |
| 363 540 | Sandra Burrows W6808 School Rd Greenville, WI 54942 | Priority | | $871.50 | $0.00 | 871.50 |
| 364 540 | Kailey Wornardt W2417 Haven Drive Campbellsport, WI 53010 | Priority | | $545.92 | $0.00 | 545.92 |
| 365 540 | Kathy Slife 1523 S Oakwood Rd Oshkosh, WI 54904 | Priority | | $665.61 | $0.00 | 665.61 |
| 366 540 | Greg Gutzdorf 5730 Jurgella Ln Stevens Point, WI 54482 | Priority | | $288.23 | $0.00 | 288.23 |
| 367 540 | Kyle Lewis 150316 Knowlton Road Mosinee, WI 54455 | Priority | | $261.45 | $0.00 | 261.45 |
| 368 540 | Jessica Leeds 5750 170th Ave Storm Lake, IA 50588 | Priority | | $479.85 | $0.00 | 479.85 |
| 369 540 | Kimberly Sebero W1362 County Road B Menominee, MI 49858 | Priority | | $413.18 | $0.00 | 413.18 |
| 370 540 | Amanda J. Duchow 873 Corporate Way Apt 2 Apt 2 Pulaski, WI 54162 | Priority | | $425.25 | $0.00 | 425.25 |
| 371 540 | Jordan Krentz 465 W Griswold St Apt 3 Apt 3 Ripon, WI 54971 | Priority | | $67.19 | $0.00 | 67.19 |
| 372 540 | Thomas G. Zoeller 115 S Broadway DePere, WI 54115 | Priority | | $829.50 | $0.00 | 829.50 |
| 373 540 | Thomas G. Zoeller 115 S Broadway DePere, WI 54115 | Priority | | $997.50 | $0.00 | 997.50 |
| 374 540 | Pattie Knoll 509 E Franklin Ave Neenah, WI 54956 | Priority | | $1,070.95 | $0.00 | 1,070.95 |
| 375 540 | Pattie Knoll 509 E Franklin Ave Neenah, WI 54956 | Priority | | $553.88 | $0.00 | 553.88 |

| Case Number: | 20-27367-GMH | Page: 28 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 376 540 | Joann Sipple 775 S. Washburn St. Apt 1 Apt 1 Oshkosh, WI 54904 | Priority | | $1,210.13 | $0.00 | 1,210.13 |
| 377 540 | Rebecca Kempen 7224 County Rd W Greenleaf, WI 54126 | Priority | | $177.45 | $0.00 | 177.45 |
| 378 540 | Lynette Sloan 2708 Hillwood Court Appleton, WI 54911 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 379 540 | Peter Lindemann 2722 S 23rd St Apt. 8 Manitowoc, WI 54220 | Priority | | $1,779.75 | $0.00 | 1,779.75 |
| 380 540 | Kaysie Smith W10920 Bell School Rd Brandon, WI 53919 | Priority | | $291.88 | $0.00 | 291.88 |
| 381 540 | Scott Vanevenhoven 306 W 7th Street Kaukauna, WI 54130 | Priority | | $2,261.70 | $0.00 | 2,261.70 |
| 382 540 | Heather Johnson W5578 State Highway 144 Random Lake, WI 53075 | Priority | | $803.25 | $0.00 | 803.25 |
| 383 540 | Jodi Ludtke W2245 Pearl St. Seymour, WI 54165 | Priority | | $319.70 | $0.00 | 319.70 |
| 384 540 | Aaron Tessaro 2490 Hamilton Street Oshkosh, WI 54901 | Priority | | $420.00 | $0.00 | 420.00 |
| 385 540 | James Keso 515 Gardner Street Rhinelander, WI 54501 | Priority | | $414.71 | $0.00 | 414.71 |
| 386 540 | Laiken Morgan 3675 Lusan Dr Cedarburg, WI 53012 | Priority | | $130.19 | $0.00 | 130.19 |
| 387 540 | Theresa Montcrieff W2244 Gentry Drive Apt.1 Kaukauna, WI 54130 | Priority | | $913.50 | $0.00 | 913.50 |
| 388 540 | Bill Draze 527 South 29th Street Escanaba, MI 49829 | Priority | | $500.00 | $0.00 | 500.00 |
| 389 540 | Kenneth J. Flatoff 1204 Carpenter Street Menasha, WI 54952 | Priority | | $1,766.63 | $0.00 | 1,766.63 |

| Case Number: | 20-27367-GMH | Page: 29 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:03 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 390 540 | Ryan Olivarez<br>N66 W24382 Champeny Road<br>Sussex, WI 53089 | Priority | | $575.38 | $0.00 | 575.38 |
| 391 540 | Brenda Lee Fletcher<br>5752 Custer Road<br>Plover, WI 54467 | Priority | | $1,210.13 | $0.00 | 1,210.13 |
| 392 540 | Michelle Weber<br>N10565 Cottonwood Rd<br>Waupun, WI 53963 | Priority | | $77.69 | $0.00 | 77.69 |
| 393 540 | Jeff Woods<br>5223 W Century Farm Blvd<br>Appleton, WI 54913 | Priority | | $300.00 | $0.00 | 300.00 |
| 394 540 | Ryan DuBois<br>1059 Lee Ave<br>De Pere, WI 54115 | Priority | | $1,453.20 | $0.00 | 1,453.20 |
| 395 540 | Lisa Sattler<br>W2136 Beechnut Lane<br>Poy Sippi, WI 54967 | Priority | | $503.92 | $0.00 | 503.92 |
| 396 540 | Lisa Sattler<br>W2136 Beechnut Lane<br>Poy Sippi, WI 54967 | Priority | | $397.43 | $0.00 | 397.43 |
| 397 540 | Molly Moylan<br>5537 1st Avenue SW<br>Cedar Rapids, IA 52405 | Priority | | $177.45 | $0.00 | 177.45 |
| 398 540 | Michael Schuster<br>5325 Kettle View Ct.<br>Slinger, WI 53086 | Priority | | $119.69 | $0.00 | 119.69 |
| 399 540 | Deana Warner<br>151 Broadway North<br>Fond Du Lac, WI 55937 | Priority | | $319.73 | $0.00 | 319.73 |
| 400 540 | Lee Roth<br>3076 County Rd GG<br>Oshkosh, WI 54904 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 401 540 | Kimberly Cooley<br>1243 Grant St<br>Green Bay, WI 54303 | Priority | | $291.38 | $0.00 | 291.38 |
| 402 540 | Paula Vanstraten<br>N5821 E Cherry Ct<br>Shiocton, WI 54170 | Priority | | $809.50 | $0.00 | 809.50 |
| 403 540 | Cheryl Iwami Benn<br>S67W26025 Benson Ave<br>Waukesha, WI 53189 | Priority | | $68.24 | $0.00 | 68.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 30 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:03 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 404 540 | John Schultz 412 Orchard Ln. Little Chute, WI 54140 | Priority | | $194.25 | $0.00 | 194.25 |
| 405 540 | Tyler Geske 824 Manitowoc St Menasha, WI 54952 | Priority | | $118.13 | $0.00 | 118.13 |
| 406 540 | Katie Mattson 567 Main St. Oconto, WI 54153 | Priority | | $865.15 | $0.00 | 865.15 |
| 407 540 | Jennifer Keshemberg 620 E Harrison St Appleton, WI 54915 | Priority | | $2,278.50 | $0.00 | 2,278.50 |
| 408 540 | Trista Kluge 112 Center St Fox Lake, WI 53933 | Priority | | $67.19 | $0.00 | 67.19 |
| 409 540 | Tricia Weisnicht 565 N. Lockin St. Brandon, WI 53919 | Priority | | $98.69 | $0.00 | 98.69 |
| 410 540 | Jennifer Klahn 345 E 10th St Fond Du Lac, WI 54935 | Priority | | $109.19 | $0.00 | 109.19 |
| 411 540 | Linda Wolfe Anderson E893 Stratton Lake Road Waupaca, WI 54981 | Priority | | $77.69 | $0.00 | 77.69 |
| 412 540 | Jordan Lefebvre 1841 Oakview Dr Neenah, WI 54956 | Priority | | $282.45 | $0.00 | 282.45 |
| 413 540 | Cooper A. Thompson 12383 Norway St NW Coon Rapids, MN 55448 | Priority | | $288.23 | $0.00 | 288.23 |
| 414 540 | Rory J. Wianecki W9726 St Rd 16 and 60 Reeseville, WI 53579 | Priority | | $413.18 | $0.00 | 413.18 |
| 415 540 | Jessica Durnan 711 E Spring St New Hampton, IA 50659 | Priority | | $414.71 | $0.00 | 414.71 |
| 416 540 | Brad Bank 1912 S 75th St West Allis, WI 53219 | Priority | | $288.23 | $0.00 | 288.23 |
| 417 540 | Doug Wahl 3020 W Spencer St H120 Appleton, WI 54914 | Priority | | $807.45 | $0.00 | 807.45 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 418 540 | Jeffrey Giesler<br>4030 Hackberry Ct<br>Green Bay, WI 54311 | Priority | | $585.38 | $0.00 | 585.38 |
| 419 540 | Derek Runge<br>N2292 Glen Rose Ln<br>Greenville, WI 54956 | Priority | | $575.38 | $0.00 | 575.38 |
| 420 540 | Kevin Olson<br>1520 Heron Dr.<br>Chanhassen, MN 55317 | Priority | | $479.85 | $0.00 | 479.85 |
| 421 540 | Gracee Minlschmidt<br>N6627 Wren Rd<br>Black Creek, WI 54106 | Priority | | $243.57 | $0.00 | 243.57 |
| 422 540 | Julie Peterson<br>571 S 9th Street<br>De Pere, WI 54115 | Priority | | $152.25 | $0.00 | 152.25 |
| 423 540 | Matt Prahl<br>E9650 Hwy 96<br>Fremont, WI 54940 | Priority | | $310.76 | $0.00 | 310.76 |
| 424 540 | Cindy Schilling<br>#10 MCT<br>Medford, WI 54451 | Priority | | $807.45 | $0.00 | 807.45 |
| 425 540 | Wesley Koplitz<br>4768 S US Highway 45<br>Oshkosh, WI 54901 | Priority | | $677.25 | $0.00 | 677.25 |
| 426 540 | Kristofer Capek<br>3430 Norton Street<br>Apt. 206<br>Wisconsin Rapids, WI 54494 | Priority | | $130.73 | $0.00 | 130.73 |
| 427 540 | Mary Ann Goebel<br>W 3854 Artesian Rd<br>Fond Du Lac, WI 54937 | Priority | | $1,294.13 | $0.00 | 1,294.13 |
| 428 540 | Thomas DeVoe<br>410 E Lincoln Ave<br>Oshkosh, WI 54901 | Priority | | $803.25 | $0.00 | 803.25 |
| 429 540 | Heather Nicole Lemke<br>14733 West Speich Rd<br>Orfordville, WI 53576 | Priority | | $177.45 | $0.00 | 177.45 |
| 430 540 | Nathan Griepentrog<br>707 Oconto Pl<br>De Pere, WI 54115 | Priority | | $262.49 | $0.00 | 262.49 |
| 431 540 | Claire Bliske<br>2716 Oakwood Circle<br>Oshkosh, WI 54904 | Priority | | $98.69 | $0.00 | 98.69 |

| Case Number: 20-27367-GMH | Page: 32 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 432 540 | Tom Buchholz<br>1605 Orchard Lane<br>Little Chute, WI 54140 | Priority | | $207.88 | $0.00 | 207.88 |
| 433 540 | Tammie Katzung<br>12011 Morgan Rd<br>Bagley, WI 53801 | Priority | | $124.94 | $0.00 | 124.94 |
| 434 540 | Karli Radeka<br>2728 County L<br>Tomahawk, WI 54487 | Priority | | $717.68 | $0.00 | 717.68 |
| 435 540 | Chantel Kreutner<br>846 Ashford Dr NE<br>Cedar Rapids, IA 52402 | Priority | | $194.25 | $0.00 | 194.25 |
| 436 540 | Greg Johnson<br>225 1st St NW<br>Mason City, IA 50401 | Priority | | $479.85 | $0.00 | 479.85 |
| 437 540 | Stacey Zempel<br>N2193 Weyers Rd<br>Kaukauna, WI 54130 | Priority | | $197.38 | $0.00 | 197.38 |
| 438 540 | Dan Kleikamp<br>4927 Theater 16.8 Dr<br>Escanaba, MI 49829 | Priority | | $677.25 | $0.00 | 677.25 |
| 439 540 | Loni Skubal<br>3150 Noah Road<br>De Pere, WI 54115 | Priority | | $197.38 | $0.00 | 197.38 |
| 440 540 | Rebecca Brault<br>307 Cleveland Street<br>Brillion, WI 54110 | Priority | | $314.96 | $0.00 | 314.96 |
| 441 540 | Travis L Schmudlach<br>322 East Fond du Lac St<br>Ripon, WI 54971 | Priority | | $401.63 | $0.00 | 401.63 |
| 442 540 | Kathie Zimmel<br>N8712 Nitschke Rd<br>Van Dyne, WI 54979 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 443 540 | Tami Kelnhofer<br>Tami/Scott Kelnhofer<br>W11810 County Rd TC<br>Brandon, WI 53919 | Priority | | $1,959.83 | $0.00 | 1,959.83 |
| 444 540 | Jackie Krupp<br>32 Aurora Lane<br>Fond Du Lac, WI 54935 | Priority | | $77.69 | $0.00 | 77.69 |
| 445 540 | Brian Hanrahan<br>W7337 White Oak Run<br>Pardeeville, WI 53954 | Priority | | $1,008.53 | $0.00 | 1,008.53 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 446 540 | Noel Wenthur W2716 Moon Dance Dr Kaukauna, WI 54130 | Priority | | $428.34 | $0.00 | 428.34 |
| 447 540 | Kurt Schroeder N1940 County Road CC Kaukauna, WI 54130 | Priority | | $233.07 | $0.00 | 233.07 |
| 448 540 | Shelly Murphy 3884 Rosin Road De Pere, WI 54115 | Priority | | $356.96 | $0.00 | 356.96 |
| 449 540 | Barb Frosch 3455 Sheppard Drive Oshkosh, WI 54904 | Priority | | $261.45 | $0.00 | 261.45 |
| 450 540 | Sophia Tautges N101W14303 Huckleberry Ct Germantown, WI 53022 | Priority | | $52.50 | $0.00 | 52.50 |
| 451 540 | Brenda Schwobe N2569 St Rd 15 Hortonville, WI 54944 | Priority | | $1,092.00 | $0.00 | 1,092.00 |
| 452 540 | Jon and Sara Milheiser W2584 Candlelite Way Appleton, WI 54915 | Priority | | $251.96 | $0.00 | 251.96 |
| 453 540 | Leslie Leisgang 530 Baird Creek Rd #5 Green Bay, WI 54311 | Priority | | $261.45 | $0.00 | 261.45 |
| 454 540 | Amber Lax N4046 McHugh Rd Freedom, WI 54130 | Priority | | $270.38 | $0.00 | 270.38 |
| 455 540 | Alyssa Tomfohrde 1004 Arrowwood Court Pewaukee, WI 53072 | Priority | | $77.69 | $0.00 | 77.69 |
| 456 540 | Kathy Woelfel 139 Fillmore St Fredonia, WI 53021 | Priority | | $1,328.78 | $0.00 | 1,328.78 |
| 457 540 | Jill Houterman N1834 Savannah Dr Greenville, WI 54942 | Priority | | $803.25 | $0.00 | 803.25 |
| 458 540 | Selima M. Szuta 4711 Gunderson Rd. Waterford, WI 53185 | Priority | | $636.83 | $0.00 | 636.83 |
| 459 540 | Lisa Euclide 1103 W Winnebago St Appleton, WI 54914 | Priority | | $260.38 | $0.00 | 260.38 |

**Case Number:** 20-27367-GMH     Page: 34     **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.     **Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 460 540 | Jackie Bartz<br>1722 Glenwood Dr<br>Oshkosh, WI 54904 | Priority | | $890.41 | $0.00 | 890.41 |
| 461 540 | Makayla Holdt<br>W3284 Hofa Park Road<br>Pulaski, WI 54162 | Priority | | $67.19 | $0.00 | 67.19 |
| 462 540 | Steve Seymour<br>1645 Pierce Ave<br>Marinette, WI 54143 | Priority | | $261.45 | $0.00 | 261.45 |
| 463 540 | Macy Wojcik<br>W6785 State Highway 180<br>Wausaukee, WI 54177 | Priority | | $67.19 | $0.00 | 67.19 |
| 464 540 | Bridget Kufner<br>831 N. Hawthorne Dr.<br>Appleton, WI 54915 | Priority | | $1,159.20 | $0.00 | 1,159.20 |
| 465 540 | Justin Oaks<br>1223 Armory Pl.<br>Oshkosh, WI 54902 | Priority | | $868.35 | $0.00 | 868.35 |
| 466 540 | Jordyn Dedering<br>3830 Patoutuk Lane<br>Oshkosh, WI 54902 | Priority | | $69.00 | $0.00 | 69.00 |
| 467 540 | Kirt Schmidt<br>N9438 Rosebud Lane<br>Appleton, WI 54915 | Priority | | $218.38 | $0.00 | 218.38 |
| 468 540 | Becky Breunig<br>S9660 Center St.<br>Pairie Du Sac, WI 53578 | Priority | | $67.19 | $0.00 | 67.19 |
| 469 540 | Crystal Eiler<br>2009 Mt Vernon St<br>Oshkosh, WI 54901 | Priority | | $466.20 | $0.00 | 466.20 |
| 470 540 | Chelsea M Drazkowski<br>31706 Cty Rd 25<br>Lewiston, MN 55952 | Priority | | $300.26 | $0.00 | 300.26 |
| 471 540 | Amanda Huetsch<br>14069 Hanna Way South<br>Beloit, IL 61080 | Priority | | $177.45 | $0.00 | 177.45 |
| 472 540 | Vicki Wendt<br>N9188 S Berryfield Lane<br>Appleton, WI 54915 | Priority | | $934.45 | $0.00 | 934.45 |
| 473 540 | Tara Wegand<br>W2151 Out of Town Lane<br>Kaukauna, WI 54130 | Priority | | $155.38 | $0.00 | 155.38 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 35

**Date:** July 13, 2021
**Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 474 540 | Duke O'Marro<br>5010 South Pine Rd<br>Rhinelander, WI 54501 | Priority | | $723.98 | $0.00 | 723.98 |
| 475 540 | Tim Cary<br>623 11th St S<br>Rochester, MN 55904 | Priority | | $214.19 | $0.00 | 214.19 |
| 476 540 | JoAnn V. Steffes<br>W2891 County Q<br>Fond Du Lac, WI 54937 | Priority | | $677.25 | $0.00 | 677.25 |
| 477 540 | Melissa Gaylord<br>2900 Bush St<br>Stevens Point, WI 54481 | Priority | | $275.07 | $0.00 | 275.07 |
| 478 540 | Wayne Lundt<br>269 E Waushara St<br>Berlin, WI 54923 | Priority | | $251.96 | $0.00 | 251.96 |
| 479 540 | Angela Derks<br>909 W Frances St<br>Appleton, WI 54914 | Priority | | $398.96 | $0.00 | 398.96 |
| 480 540 | Michael Bresler<br>3021 N Ballard Rd<br>Appleton, WI 54911 | Priority | | $1,102.50 | $0.00 | 1,102.50 |
| 481 540 | Trish Bloomquist<br>250 Bloomquist Mountain Road<br>Grand Marais, MN 55604 | Priority | | $1,682.63 | $0.00 | 1,682.63 |
| 482 540 | Rosemary Sabel<br>W 1560 County Rd T<br>Mount Calvary, WI 53057 | Priority | | $152.25 | $0.00 | 152.25 |
| 483 540 | Monica Bain<br>1003 Pearl St<br>Waukesha, WI 53186 | Priority | | $1,561.20 | $0.00 | 1,561.20 |
| 484 540 | Sheila Aton<br>2417 Joss Ct<br>Madison, WI 53726 | Priority | | $177.45 | $0.00 | 177.45 |
| 485 540 | Jeff Sims<br>1453 W. Knudsen Rd.<br>Gwinn, MI 49841 | Priority | | $182.69 | $0.00 | 182.69 |
| 486 540 | Jessica Foth<br>W10611 Konow Road<br>Rosendale, WI 54974 | Priority | | $134.38 | $0.00 | 134.38 |
| 487 540 | Nick Lyssy<br>46 Caroline St<br>Albion, NY 14411 | Priority | | $479.85 | $0.00 | 479.85 |

**Case Number:** 20-27367-GMH  
**Debtor Name:** HYPERVIBE, INC.

Page: 36

**Date:** July 13, 2021  
**Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 488 540 | Valerie Ballweg E6531 Giles Rd Reedsburg, WI 53959 | Priority | | $585.38 | $0.00 | 585.38 |
| 489 540 | Gina Horvat 2214 Elm Avenue Sheboygan, WI 53081 | Priority | | $152.25 | $0.00 | 152.25 |
| 490 540 | Pat Barnes 1724 South Sanders Street Appleton, WI 54915 | Priority | | $302.38 | $0.00 | 302.38 |
| 491 540 | Tina Virgo 703 10th street Menominee, MI 49858 | Priority | | $807.45 | $0.00 | 807.45 |
| 492 540 | Ricardo Gonzalez 2236 Marathon Ave Neenah, WI 54956 | Priority | | $807.45 | $0.00 | 807.45 |
| 493 540 | Tim Honhorst W172N11414 Division Rd. Apt H Germantown, WI 53022 | Priority | | $149.63 | $0.00 | 149.63 |
| 494 540 | Sara Jensen W8869 School Rd Hortonville, WI 54944 | Priority | | $192.13 | $0.00 | 192.13 |
| 495 540 | Lee Stroble N1880 Julius Dr Greenville, WI 54942 | Priority | | $863.07 | $0.00 | 863.07 |
| 496 540 | Zach Roloff 1220 Mound Street Madison, WI 53715 | Priority | | $272.96 | $0.00 | 272.96 |
| 497 540 | Linda Bartlett W288N8037 Park Dr Hartland, WI 53029 | Priority | | $272.96 | $0.00 | 272.96 |
| 498 540 | Michelle Thede 311 Evergreen Ln Chilton, WI 53014 | Priority | | $350.65 | $0.00 | 350.65 |
| 499 540 | Tracy Haack 1908 Pats Place Cross Plains, WI 53528 | Priority | | $134.38 | $0.00 | 134.38 |
| 500 540 | Robert Messina 7169 Bradley Dr Plainfield, IL 60586 | Priority | | $576.45 | $0.00 | 576.45 |
| 501 540 | Jill Vandenberg N4302 Panoramic Avenue Freedom, WI 54913 | Priority | | $98.69 | $0.00 | 98.69 |

| Case Number: | 20-27367-GMH | | Page: 37 | | Date: | July 13, 2021 |
|---|---|---|---|---|---|---|

**Case Number:** 20-27367-GMH   Page: 37   **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.   **Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 502 540 | Ryan Dabel 1530 E Harriet St Appleton, WI 54915 | Priority | | $130.73 | $0.00 | 130.73 |
| 503 540 | Pamela Demoske Pfeiffer W8048 Randallwood Lane Fond Du Lac, WI 54937 | Priority | | $1,089.90 | $0.00 | 1,089.90 |
| 504 540 | Willy Mooren N2580 Chapel Hill Drive Hortonville, WI 54944 | Priority | | $177.45 | $0.00 | 177.45 |
| 505 540 | Alexander Roach 4664 78th St Kenosha, WI 53142 | Priority | | $392.65 | $0.00 | 392.65 |
| 506 540 | Patrick Burns 4344 W. Carmel Dr. Franklin, WI 53132 | Priority | | $864.68 | $0.00 | 864.68 |
| 507 540 | Anna Lomoro 5520 159th St N Hugo, MN 55038 | Priority | | $67.19 | $0.00 | 67.19 |
| 508 540 | Kay Johnson 102 Sheridan St W Lanesboro, MN 55949 | Priority | | $803.25 | $0.00 | 803.25 |
| 509 540 | Brigitte Ackerson 121 Wycombe Street Waterloo, IA 50703 | Priority | | $288.23 | $0.00 | 288.23 |
| 510 540 | Ryan Fritz 1572 Boulder Way Sun Prairie, WI 53590 | Priority | | $130.73 | $0.00 | 130.73 |
| 511 540 | Crystal Theunis 265 Paddy Court Wrightsown, WI 54180 | Priority | | $77.69 | $0.00 | 77.69 |
| 512 540 | Craig St Louis W1374 Auburn Ashford Dr Campbellsport, WI 53010 | Priority | | $722.38 | $0.00 | 722.38 |
| 513 540 | Jill Kehrmeyer W8912 Homestake Acres Beaver Dam, WI 53916 | Priority | | $828.45 | $0.00 | 828.45 |
| 514 540 | Peter McCulloch 129 Woodhaven Lane Neenah, WI 54956 | Priority | | $585.38 | $0.00 | 585.38 |
| 515 540 | Patricia Krause W7023 Voyger Rd Fond Du Lac, WI 54937 | Priority | | $350.70 | $0.00 | 350.70 |

| Case Number: | 20-27367-GMH | Page: 38 | | Date: | July 13, 2021 |
|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: | 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 516 540 | Michael Kilherner 420 Shagbark Court Algonquin, IL 60102 | Priority | | $293.49 | $0.00 | 293.49 |
| 517 540 | Anne M. Shallow 1946 Wildwood Dr. Suamico, WI 54173 | Priority | | $98.00 | $0.00 | 98.00 |
| 518 540 | Jennifer Horst 408 Palladium Dr. W. Joliet, IL 60435 | Priority | | $2,002.88 | $0.00 | 2,002.88 |
| 519 540 | Deborah Pomering 11753 Graystone Cir Roscoe, IL 61073 | Priority | | $614.25 | $0.00 | 614.25 |
| 520 540 | Doree Heyrman 2627 Pine Grove Road De Pere, WI 54115 | Priority | | $733.95 | $0.00 | 733.95 |
| 521 540 | Tiffany Verbeten 501 S Hubbard St Horicon, WI 53032 | Priority | | $337.00 | $0.00 | 337.00 |
| 522 540 | Susan Boyce 2039 Elo Rd Pickett, WI 54964 | Priority | | $177.45 | $0.00 | 177.45 |
| 523A 540 | David Wagner 5063 W Century Farm Blvd Appleton, WI 54913 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 524 540 | Amy Van Den Elsen 1065 Fair Rd Greenleaf, WI 54126 | Priority | | $806.38 | $0.00 | 806.38 |
| 525 540 | Beth Chartier PO Box 273 Chatham, MI 49816 | Priority | | $1,891.52 | $0.00 | 1,891.52 |
| 526 540 | Joy Schaefer 45 W. 14th. Ave. Oshkosh, WI 54902 | Priority | | $261.45 | $0.00 | 261.45 |
| 527 540 | Angela Vosters W3108 Sunshine Rd Freedom, WI 54130 | Priority | | $109.19 | $0.00 | 109.19 |
| 528 540 | Sherry Bricco 2100 East Main Street Kaukauna, WI 54130 | Priority | | $197.38 | $0.00 | 197.38 |
| 529 540 | Bradley Himstedt 1810 E. Bradley Ln. Appleton, WI 54915 | Priority | | $803.25 | $0.00 | 803.25 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 530 540 | Jennifer Konicek N6041 Valley Heights Dr Fredonia, WI 53021 | Priority | | $479.85 | $0.00 | 479.85 |
| 531 540 | Kevin Taylor 1654 W. Evergreen Drive #6 Appleton, WI 54913 | Priority | | $0.00 | $0.00 | 0.00 |
| 532 540 | Randy Lewins 202 E. McKinley St Appleton, WI 54915 | Priority | | $803.25 | $0.00 | 803.25 |
| 533 540 | Edison Flottemesch 1377 Fox Burrow Ct Neenah, WI 54956 | Priority | | $67.19 | $0.00 | 67.19 |
| 534 540 | Craig Coulthart 906 Stonecress Ct Sun Prairie, WI 53590 | Priority | | $373.76 | $0.00 | 373.76 |
| 535 540 | Heather Hughes N 1622 Gladwater Bch Rd Malone, WI 53049 | Priority | | $585.38 | $0.00 | 585.38 |
| 536 540 | Jennifer Hooyman 233 Hawthorne Ave Little Chute, WI 54140 | Priority | | $201.57 | $0.00 | 201.57 |
| 537 540 | Katherine M Reilly 4495 Soda Creek Rd. Apt. A Oshkosh, WI 54901 | Priority | | $77.69 | $0.00 | 77.69 |
| 538 540 | Chloe Polcen 12590 State Hwy 42 Ellison Bay, WI 54210 | Priority | | $119.69 | $0.00 | 119.69 |
| 539 540 | Ashley Marchand N3987 4th Drive Oxford, WI 53952 | Priority | | $639.45 | $0.00 | 639.45 |
| 540 540 | Alex Leeman 500 E. Lindbergh St. Appleton, WI 54911 | Priority | | $617.38 | $0.00 | 617.38 |
| 541 540 | Kyle Massart E683 Church Road Luxemburg, WI 54217 | Priority | | $0.00 | $0.00 | 0.00 |
| 542 540 | Shauna Zimmerman N8157 Ashberry Ave Fond Du Lac, WI 54937 | Priority | | $299.21 | $0.00 | 299.21 |
| 543 540 | Susan Steffen 5439 W Spencer St Appleton, WI 54914 | Priority | | $1,170.75 | $0.00 | 1,170.75 |

| Case Number: 20-27367-GMH | Page: 40 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 544 540 | Michelle Baumgart 465 Dutton Ave Green Bay, WI 54304 | Priority | | $141.23 | $0.00 | 141.23 |
| 545 540 | Kathleen Vanleur-Fletcher 712 S Theodore st Appleton, WI 54915 | Priority | | $898.00 | $0.00 | 898.00 |
| 546 540 | Miranda Blake N6811 North Island View Rd Watertown, WI 53094 | Priority | | $134.38 | $0.00 | 134.38 |
| 547 540 | Jill Vosters N4131 Oak Lane Kaukauna, WI 54130 | Priority | | $173.25 | $0.00 | 173.25 |
| 548 540 | Madison Rystrom 2049 Oak Road Suamico, WI 54313 | Priority | | $251.96 | $0.00 | 251.96 |
| 549 540 | Jennifer Van Rite 1955 Tyler Lane De Pere, WI 54115 | Priority | | $77.69 | $0.00 | 77.69 |
| 550 540 | Maria Parolini 617 Karen Lane Green Bay, WI 54301 | Priority | | $67.19 | $0.00 | 67.19 |
| 551 540 | Alexander Skaros 205 N. Dries St. Saukville, WI 53080 | Priority | | $1,005.90 | $0.00 | 1,005.90 |
| 552 540 | Christa Ciaroni 625 County Road E Grand Marsh, WI 53936 | Priority | | $1,382.85 | $0.00 | 1,382.85 |
| 553 540 | Michelle French 8450 Cty Road R Suring, WI 54174 | Priority | | $1,370.76 | $0.00 | 1,370.76 |
| 554 540 | Jon Salzsieder 2935 Wyldewood Rd Oshkosh, WI 54904 | Priority | | $130.73 | $0.00 | 130.73 |
| 555 540 | Joseph Lentz 427 W 12th Ave Oshkosh, WI 54902 | Priority | | $2,178.75 | $0.00 | 2,178.75 |
| 556 540 | Amber Boucher 1515 28th St Sioux City, IA 51104 | Priority | | $868.88 | $0.00 | 868.88 |
| 557 540 | Paul Triezenberg 3000 W Heritage Ave Appleton, WI 54914 | Priority | | $1,548.75 | $0.00 | 1,548.75 |

| Case Number: 20-27367-GMH | | Page: 41 | | Date: July 13, 2021 | | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | Time: 01:35:03 PM | | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 558 540 | Shirley Treleven 520 Waukau Rd Omro, WI 54963 | Priority | | $2,116.80 | $0.00 | 2,116.80 |
| 559 540 | Cheryl Zaske 2290 Wisconsin St Apt B Oshkosh, WI 54901 | Priority | | $261.45 | $0.00 | 261.45 |
| 560 540 | Steven Nary 1634 Garden Drive Janesville, WI 53546 | Priority | | $2,010.23 | $0.00 | 2,010.23 |
| 561 540 | Ryan Mader N9524 Noe Rd Appleton, WI 54915 | Priority | | $155.38 | $0.00 | 155.38 |
| 562 540 | Kaylee Tank E1624 County Road X Luxemburg, WI 54217 | Priority | | $67.19 | $0.00 | 67.19 |
| 563 540 | Richard Swanningson 130 Homewood Ct Little Chute, WI 54140 | Priority | | $130.73 | $0.00 | 130.73 |
| 564 540 | Jodeen Exner 616 Somerset Dr Janesville, WI 53546 | Priority | | $155.38 | $0.00 | 155.38 |
| 565 540 | Dan Hayes W1098 Spring Grove Rd Ripon, WI 54971 | Priority | | $130.73 | $0.00 | 130.73 |
| 566 540 | Thomasina J. Faulkes 1440 Karen Court New London, WI 54961 | Priority | | $155.38 | $0.00 | 155.38 |
| 567 540 | James Fletcher W7600 Prospect Rd Beaver Dam, WI 53916 | Priority | | $155.38 | $0.00 | 155.38 |
| 568 540 | Lara Bessey W5130 Shorewood Ct Sherwood, WI 54169 | Priority | | $272.96 | $0.00 | 272.96 |
| 569 540 | Craig Norman 505 Second St Menasha, WI 54952 | Priority | | $700.88 | $0.00 | 700.88 |
| 570 540 | Brian Schlei 1901 Fox River Pkwy Waukesha, WI 53189 | Priority | | $403.73 | $0.00 | 403.73 |
| 571 540 | Christopher Smith 1832 21st Ave Kenosha, WI 53140 | Priority | | $194.25 | $0.00 | 194.25 |

| Case Number: 20-27367-GMH | Page: 42 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 572 540 | Scott Langrehr<br>2026 Vinland Rd<br>Oshkosh, WI 54901 | Priority | | $585.38 | $0.00 | 585.38 |
| 573 540 | J. Michael Giroux<br>1740 Southwood Dr.<br>Ishpeming, MI 49849 | Priority | | $677.25 | $0.00 | 677.25 |
| 574 540 | Sommer Votava<br>247 High St<br>Wrightstown, WI 54180 | Priority | | $201.57 | $0.00 | 201.57 |
| 575 540 | Vicki L. Vandermolen<br>5375 State Road 44<br>Oshkosh, WI 54904 | Priority | | $270.38 | $0.00 | 270.38 |
| 576 540 | Corey Dull<br>N3433 County Road M<br>Waupun, WI 53963 | Priority | | $576.45 | $0.00 | 576.45 |
| 577 540 | Christina Bargas<br>7401 Arado Dr<br>Fort Worth, TX 76131 | Priority | | $134.38 | $0.00 | 134.38 |
| 578 540 | Diane J. Krueger<br>216 E. Perry Ave<br>Marion, WI 54950 | Priority | | $790.00 | $0.00 | 790.00 |
| 579 540 | Becky Guden<br>308 N Capron St<br>Berlin, WI 54923 | Priority | | $1,583.38 | $0.00 | 1,583.38 |
| 580 540 | Tania Menadue<br>2901 Green Dr<br>Plover, WI 54467 | Priority | | $1,736.15 | $0.00 | 1,736.15 |
| 581 540 | Roxanne Merkes<br>W1650 Hochheim Rd<br>Mayville, WI 53050 | Priority | | $323.93 | $0.00 | 323.93 |
| 582 540 | Kastyn Hebbe<br>W3064 Hagedorn Rd<br>Jefferson, WI 53549 | Priority | | $77.69 | $0.00 | 77.69 |
| 583 540 | Deena Anderson<br>833 Golden Eagle Ct<br>Pulaski, WI 54162 | Priority | | $218.38 | $0.00 | 218.38 |
| 584 540 | James Severson<br>1723 Minnehaha Ave W<br>Saint Paul, MN 55104 | Priority | | $820.58 | $0.00 | 820.58 |
| 585 540 | Jennifer Deneff<br>183 Hidden Valley<br>Minnesota City, MN 55959 | Priority | | $1,081.78 | $0.00 | 1,081.78 |

| Case Number: 20-27367-GMH | Page: 43 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 586 540 | Kendra Pauley 4011 SE Bedford Circle Lawton, OK 73501 | Priority | | $260.38 | $0.00 | 260.38 |
| 587 540 | Anita Ramstack 3982 Meadow View Ct Colgate, WI 53017 | Priority | | $314.96 | $0.00 | 314.96 |
| 588 540 | Caryn Van Pietersom 4406 Mohawk Street Wisconsin Rapids, WI 54495 | Priority | | $479.85 | $0.00 | 479.85 |
| 589 540 | Charlene Banes PO Box 312 Beaver Dam, WI 53916 | Priority | | $197.38 | $0.00 | 197.38 |
| 590 540 | Kyle Roberts 625 Ruys Woods Ct Combined Locks, WI 54113 | Priority | | $177.45 | $0.00 | 177.45 |
| 591 540 | Cheryl Pues E8947 Jennings Rd New London, WI 54961 | Priority | | $677.25 | $0.00 | 677.25 |
| 592 540 | Amy Van Straten 2759 Commonwealth Court Appleton, WI 54914 | Priority | | $77.69 | $0.00 | 77.69 |
| 593 540 | Lisa Mckay 4175 W. Earthrock Rd. Appleton, WI 54913 | Priority | | $261.45 | $0.00 | 261.45 |
| 594 540 | Miranda Geneman 404 Franklin St. #4 Watertown, WI 53094 | Priority | | $177.45 | $0.00 | 177.45 |
| 595 540 | Daryl Jeno 23282 Farwell Ave Warsaw, MN 55087 | Priority | | $1,089.38 | $0.00 | 1,089.38 |
| 596 540 | April Ashbeck 1109 Woodland Dr Menasha, WI 54952 | Priority | | $63.00 | $0.00 | 63.00 |
| 597 540 | Jason Lehman 442 Cedar St. Chilton, WI 53014 | Priority | | $760.15 | $0.00 | 760.15 |
| 598 540 | Cassandra Kitchen 2721 Clairville Rd Oshkosh, WI 54904 | Priority | | $677.25 | $0.00 | 677.25 |
| 599 540 | Kristen Corbett 320 E Fernwood Lane Appleton, WI 54913 | Priority | | $155.38 | $0.00 | 155.38 |

| Case Number: | 20-27367-GMH | Page: 44 | | | **Date:** July 13, 2021 |
|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | **Time:** 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 600 540 | Alex Lindstrom<br>1130 North 16th Street<br>Escanaba, MI 49829 | Priority | | $118.13 | $0.00 | 118.13 |
| 601 540 | Kerry McKeown<br>65 S Elm St<br>Oconomowoc, WI 53066 | Priority | | $803.25 | $0.00 | 803.25 |
| 602 540 | Ryan Beaber<br>PO Box 65<br>Lakewood, WI 54138 | Priority | | $408.45 | $0.00 | 408.45 |
| 603 540 | Suzanne Traber<br>39004 89th St<br>Powers Lake, WI 53159 | Priority | | $647.85 | $0.00 | 647.85 |
| 604 540 | Colleen Frederick<br>5453 Nickels Drive<br>Oshkosh, WI 54904 | Priority | | $98.69 | $0.00 | 98.69 |
| 605 540 | Brett Bader<br>313 Butterfield Ct.<br>Wrightstown, WI 54180 | Priority | | $67.19 | $0.00 | 67.19 |
| 606 540 | Carmen Filtz<br>1890 Westbreeze<br>Oshkosh, WI 54904 | Priority | | $134.38 | $0.00 | 134.38 |
| 607 540 | Michelle Horan<br>1825 17th St S<br>Fargo, ND 58103 | Priority | | $807.45 | $0.00 | 807.45 |
| 608 540 | Denise Kinkade<br>2400 Fairlawn Dr.<br>West Des Moines, IA 50265 | Priority | | $303.45 | $0.00 | 303.45 |
| 609 540 | Andrew Knurowski<br>120 Harrison Ave<br>Apt D<br>Omro, WI 54963 | Priority | | $803.25 | $0.00 | 803.25 |
| 610 540 | Samantha Guse<br>1135 Windsor St.<br>Oshkosh, WI 54902 | Priority | | $130.73 | $0.00 | 130.73 |
| 611 540 | Carrie Kulas<br>4300 Tydl Drive<br>Janesville, WI 53546 | Priority | | $272.96 | $0.00 | 272.96 |
| 612 540 | Jeffrey Horacek<br>230950 County Road F<br>Abbotsford, WI 54402 | Priority | | $118.13 | $0.00 | 118.13 |
| 613 540 | Melinna Davis<br>153287 Ambrosia Lane<br>Wausau, WI 54401 | Priority | | $731.33 | $0.00 | 731.33 |

| Case Number: 20-27367-GMH | | Page: 45 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:03 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 614 540 | Jennifer Nies<br>W1152 County Rd K<br>Brillion, WI 54110 | Priority | | $197.38 | $0.00 | 197.38 |
| 615 540 | Joseph Draucek<br>1497 Belfaire Lake Trail<br>Dacula, GA 30019 | Priority | | $2,499.00 | $0.00 | 2,499.00 |
| 616 540 | Melissa Smith<br>1430 View Lane<br>Green Bay, WI 54313 | Priority | | $134.38 | $0.00 | 134.38 |
| 617 540 | Tami Zortman<br>1447 Hwy 27<br>Isle, MN 56342 | Priority | | $236.22 | $0.00 | 236.22 |
| 618 540 | Hanna Langmeier<br>7309 State Road 80<br>Platteville, WI 53818 | Priority | | $403.15 | $0.00 | 403.15 |
| 619 540 | David Burke<br>111 W 10th Ave<br>Oshkosh, WI 54902 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 620 540 | Robert C. Patrick<br>6304 Gavin Rd.<br>Winneconne, WI 59486 | Priority | | $134.38 | $0.00 | 134.38 |
| 621 540 | Krista Molitor<br>1526 Elk Trail Ct<br>Neenah, WI 54956 | Priority | | $202.13 | $0.00 | 202.13 |
| 622 540 | Daniel Wessel<br>1616 Martin Avenue<br>Sheboygan, WI 53083 | Priority | | $780.68 | $0.00 | 780.68 |
| 623 540 | Mike Bednar<br>717 Maine Ave.<br>North Fond du Lac, WI 54937 | Priority | | $77.69 | $0.00 | 77.69 |
| 624 540 | Michelle Stauffacher<br>N5919 Marie Ct<br>Albany, WI 53502 | Priority | | $88.73 | $0.00 | 88.73 |
| 625 540 | Alyssa Brown<br>1514 Northpoint St<br>Oshkosh, WI 54901 | Priority | | $249.88 | $0.00 | 249.88 |
| 626 540 | Eric Frankenstein<br>W9712 Jackson Rd<br>Beaver Dam, WI 53916 | Priority | | $261.45 | $0.00 | 261.45 |
| 627 540 | Kaitlin Arvey<br>4968 Lumberman Lane<br>Muskegon, MI 49442 | Priority | | $302.38 | $0.00 | 302.38 |

| **Case Number:** 20-27367-GMH | Page: 46 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 628 540 | David Balda 4231 Westview Ln Oshkosh, WI 54904 | Priority | | $807.45 | $0.00 | 807.45 |
| 629 540 | Kathy Bartlett W1240 County Road L East Troy, WI 53120 | Priority | | $155.38 | $0.00 | 155.38 |
| 630 540 | Karen Bartels 7850 Island Aire Rd Ripon, WI 54971 | Priority | | $565.95 | $0.00 | 565.95 |
| 631 540 | Paul Bauer 3011 Pine Ridge Rd Oshkosh, WI 54904 | Priority | | $155.38 | $0.00 | 155.38 |
| 632 540 | Brylie Brandenburg 4267 Woodside Drive Pulaski, WI 54162 | Priority | | $356.96 | $0.00 | 356.96 |
| 633 540 | Debbie Nerat W4598 Linsmeier Rd. #8.5 Menominee, MI 49858 | Priority | | $2,569.88 | $0.00 | 2,569.88 |
| 634 540 | Sara Genske N3388 Hample Road Black Creek, WI 54106 | Priority | | $2,178.75 | $0.00 | 2,178.75 |
| 635 540 | Michela Breunig N600 Pulvermacher Rd Pairie Du Sac, WI 53578 | Priority | | $130.19 | $0.00 | 130.19 |
| 636 540 | Jay Davies 2240 North 27th Place Sheboygan, WI 53083 | Priority | | $816.38 | $0.00 | 816.38 |
| 637 540 | Tamara Brown 1306 Bowen St Oshkosh, WI 54901 | Priority | | $633.14 | $0.00 | 633.14 |
| 638 540 | Rob Larson 2401 N Oakland Ave Milwaukee, WI 53211 | Priority | | $2,248.35 | $0.00 | 2,248.35 |
| 639 540 | Israel Chouinard N2641 Woodland Cir Waupaca, WI 54981 | Priority | | $1,089.38 | $0.00 | 1,089.38 |
| 640 540 | Mark Lillge 600 Johnson Ct. Little Chute, WI 54140 | Priority | | $155.38 | $0.00 | 155.38 |
| 641 540 | Russell Pulver N6385 Schwartz Rd. Pardeeville, WI 53954 | Priority | | $218.38 | $0.00 | 218.38 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 642 540 | Joshua Dart 8175 S. Oakwood Ave Neenah, WI 54956 | Priority | | $576.45 | $0.00 | 576.45 |
| 643 540 | Dawn Webb 128550 Lovers Ln Edgar, WI 54426 | Priority | | $288.23 | $0.00 | 288.23 |
| 644 540 | Mary Lawler 4462 Beechnut Ct New Franken, WI 54229 | Priority | | $155.38 | $0.00 | 155.38 |
| 645 540 | Erin Dupuy 309 Nicklaus St Berwick, LA 70342 | Priority | | $1,598.10 | $0.00 | 1,598.10 |
| 646 540 | Donald Schunk 3238 Fondotto Dr. Neenah, WI 54956 | Priority | | $2,029.13 | $0.00 | 2,029.13 |
| 647 540 | Linda Drake 114 Anne St. Clintonville, WI 54929 | Priority | | $359.63 | $0.00 | 359.63 |
| 648 540 | Steve Edwards N3039 County D Peshtigo, WI 54157 | Priority | | $696.68 | $0.00 | 696.68 |
| 649 540 | Angie Brey 2021 45th Street S Wisconsin Rapids, WI 54494 | Priority | | $413.69 | $0.00 | 413.69 |
| 650 540 | Heather Feldt E3142 Bunker Rd Waupaca, WI 54981 | Priority | | $807.45 | $0.00 | 807.45 |
| 651 540 | Aaron Schaefer 122 N Hickory St Fond du Lac, WI 54935 | Priority | | $384.83 | $0.00 | 384.83 |
| 652 540 | Elizabeth Diaz 183 Ledgeview Ave Fond Du Lac, WI 54935 | Priority | | $67.19 | $0.00 | 67.19 |
| 653 540 | Ellie Popp W740 County Rd JJ Brillion, WI 54110 | Priority | | $272.96 | $0.00 | 272.96 |
| 654 540 | Chad Eilers 2309 E. Ashbury Dr. Apt. 12 Appleton, WI 54913 | Priority | | $293.96 | $0.00 | 293.96 |
| 655 540 | Michael Staudt 1923 14th St Two Rivers, WI 54241 | Priority | | $0.00 | $0.00 | 0.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|--------------------------|------------|------------------------|----------------|--------------|----------------|
| 656 540 | Karla Goyke 1231 Faust Ave Oshkosh, WI 54902 | Priority | | $139.13 | $0.00 | 139.13 |
| 657 540 | Barbara Marcks N5048 Clinton Dr Shiocton, WI 54170 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 658 540 | Tyler Strenski 882 Lilac Road Little Suamico, WI 54141 | Priority | | $324.45 | $0.00 | 324.45 |
| 659 540 | Craig Kolasinski N9317 Noe Road Appleton, WI 54915 | Priority | | $272.96 | $0.00 | 272.96 |
| 660 540 | Gina Graff 1445 Bruce Ln. Green Bay, WI 54313 | Priority | | $261.45 | $0.00 | 261.45 |
| 661 540 | Jane Goold-McNally 3560 Heatherstone Ridge Sun Prairie, WI 53590 | Priority | | $155.38 | $0.00 | 155.38 |
| 662 540 | McKayla Trever 14024 Emily Rd Mountain, WI 54149 | Priority | | $273.31 | $0.00 | 273.31 |
| 663 540 | Elizabeth Greiber 6186 Barman Rd Waunakee, WI 53597 | Priority | | $77.69 | $0.00 | 77.69 |
| 664 540 | Brandon Patoka 5838 Shady Dr Plover, WI 54467 | Priority | | $130.19 | $0.00 | 130.19 |
| 665 540 | Cindy Diemel Hansen 840 Appleton St Menasha, WI 54952 | Priority | | $1,461.57 | $0.00 | 1,461.57 |
| 666 540 | Kirsten Trochta 275 E Fieldstone Circle Apt 4 Oak Creek, WI 53154 | Priority | | $77.00 | $0.00 | 77.00 |
| 667 540 | Julie Herbst W8496 Vielbig Rd. Oakfield, WI 53065 | Priority | | $225.00 | $0.00 | 225.00 |
| 668 540 | Andrew Robert Andraschko N15309 Smiley Rd Amberg, WI 54102 | Priority | | $867.83 | $0.00 | 867.83 |
| 669 540 | Joel Hoffman 520 E. Main St. Omro, WI 54963 | Priority | | $1,136.07 | $0.00 | 1,136.07 |

| Case Number: 20-27367-GMH | | Page: 49 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 670 540 | Adam Seebecker N3448 Duffy Rd. Mauston, WI 53948 | Priority | | $141.23 | $0.00 | 141.23 |
| 671 540 | Margaret Mielke 131 North Main Street Fort Atkinson, WI 53538 | Priority | | $1,564.37 | $0.00 | 1,564.37 |
| 672 540 | Heather Krause W3200 County Road PP Sheboygan Falls, WI 53085 | Priority | | $350.70 | $0.00 | 350.70 |
| 673 540 | Jeni Seidel 807 N 27th Ave. Wausau, WI 54401 | Priority | | $134.38 | $0.00 | 134.38 |
| 674 540 | Karen Christian Honsinger 945 Freedom Avenue Oshkosh, WI 54901 | Priority | | $418.95 | $0.00 | 418.95 |
| 675 540 | Diana Klapperich W13411 Berg Rd Brandon, WI 53919 | Priority | | $261.45 | $0.00 | 261.45 |
| 676 540 | Daniel Huettl 3657 May Lane De Pere, WI 54115 | Priority | | $77.69 | $0.00 | 77.69 |
| 677 540 | Michelle Reyes 418 W. 18th Ave Oshkosh, WI 54902 | Priority | | $400.00 | $0.00 | 400.00 |
| 678 540 | Paul Kinsella 483 Jacob Drive Denmark, WI 54208 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 679 540 | Kurt Stangl 109 Main Street Horicon, WI 53032 | Priority | | $261.45 | $0.00 | 261.45 |
| 680 540 | Rachel Espitia 439 Jefferson Dr. Kewaskum, WI 53040 | Priority | | $545.92 | $0.00 | 545.92 |
| 681 540 | Rebecca Steeno 3074 Westline Green Bay, WI 54313 | Priority | | $500.00 | $0.00 | 500.00 |
| 682 540 | Sarah Kopp 981 Palace Ave Saint Paul, MN 55102 | Priority | | $272.96 | $0.00 | 272.96 |
| 683 540 | Kayla Helle 1013 10 1/2 St SE Rochester, MN 55904 | Priority | | $785.38 | $0.00 | 785.38 |

| Case Number: | 20-27367-GMH | Page: 50 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 684 540 | Tina Iverson<br>1732 Charles Dr<br>Luxemburg, WI 54217 | Priority | | $1,334.54 | $0.00 | 1,334.54 |
| 685 540 | Nicole Mingo<br>1305 Grande Ave<br>Center Point, IA 52213 | Priority | | $233.07 | $0.00 | 233.07 |
| 686 540 | Adam Axtell<br>201 S. State Street<br>Rochester, WI 53167 | Priority | | $177.45 | $0.00 | 177.45 |
| 687 540 | Daniel Thames<br>4 Petunia Cir<br>Clintonville, WI 54929 | Priority | | $881.95 | $0.00 | 881.95 |
| 688 540 | Chris Jaecks<br>3728 E. Rovi Drive<br>Milton, WI 53563 | Priority | | $335.96 | $0.00 | 335.96 |
| 689 540 | Christie Kaufman<br>W6697 Brown<br>Fond Du Lac, WI 54937 | Priority | | $470.34 | $0.00 | 470.34 |
| 690 540 | Eric Emery<br>6756 119th Ave<br>Fennville, MI 49408 | Priority | | $177.45 | $0.00 | 177.45 |
| 691 540 | Randy Berres<br>W7154 Englewood Drive<br>Greenville, WI 54942 | Priority | | $233.07 | $0.00 | 233.07 |
| 692 540 | Madison Karch<br>484 Barbie Ct<br>Appleton, WI 54915 | Priority | | $134.38 | $0.00 | 134.38 |
| 693 540 | Jamie K Smith<br>109 Hammer St<br>PO Box 21<br>Castalia, IA 52133 | Priority | | $1,068.38 | $0.00 | 1,068.38 |
| 694 540 | Robert Ditmars<br>1365 Harvest Moon Dr<br>Neenah, WI 54956 | Priority | | $1,614.90 | $0.00 | 1,614.90 |
| 695 540 | Summer Seebecker<br>N3448 Duffy Rd<br>Mauston, WI 53948 | Priority | | $2,421.05 | $0.00 | 2,421.05 |
| 696 540 | Paul Luepke<br>7900 Kiely Way<br>Neenah, WI 54956 | Priority | | $272.96 | $0.00 | 272.96 |
| 697 540 | Tim Karpf<br>W7652 Hillwood Ct<br>Hortonville, WI 54944 | Priority | | $1,556.10 | $0.00 | 1,556.10 |

| Case Number: | 20-27367-GMH | Page: 51 | Date: July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 698 540 | Kaily McAuliffe 814 N. 113 St Milwaukee, WI 53226 | Priority | | $77.69 | $0.00 | 77.69 |
| 699 540 | Ashley Schmit 903 East Pacific Street Appleton, WI 54911 | Priority | | $239.38 | $0.00 | 239.38 |
| 700 540 | Eric Kuchelmeister 1806 Schaefer Circle Appleton, WI 54915 | Priority | | $67.19 | $0.00 | 67.19 |
| 701 540 | Christian Menden 1540 Cooks St Green Bay, WI 54302 | Priority | | $275.07 | $0.00 | 275.07 |
| 702 540 | William Olp 2885 Mill Rd. Greenleaf, WI 54126 | Priority | | $288.23 | $0.00 | 288.23 |
| 703 540 | Michael Lewis 949 E Frances Appleton, WI 54911 | Priority | | $2,422.35 | $0.00 | 2,422.35 |
| 704 540 | Hannah Thom N7246 State Highway 45 Deerbrook, WI 54424 | Priority | | $98.69 | $0.00 | 98.69 |
| 705 540 | Kendra Livingston N169W20181 Georgetown Dr Jackson, WI 53037 | Priority | | $312.38 | $0.00 | 312.38 |
| 706 540 | Stacie Taylor 13855 N Davis Rd Mequon, WI 53097 | Priority | | $1,052.10 | $0.00 | 1,052.10 |
| 707 540 | Amanda Reason N5339 State Hwy 17 Gleason, WI 54435 | Priority | | $177.45 | $0.00 | 177.45 |
| 708 540 | Cindy Margelofsky N8823 Lakeshore Dr Van Dyne, WI 54979 | Priority | | $338.63 | $0.00 | 338.63 |
| 709 540 | Heidi Schoenfeldt 2953 Wyldewood Road Oshkosh, WI 54904 | Priority | | $155.38 | $0.00 | 155.38 |
| 710 540 | Jerrika McAlpine 6371 Poplar L. 6 Street Escanaba, MI 49829 | Priority | | $155.38 | $0.00 | 155.38 |
| 711 540 | Lily Hansen 2533 Grand St NE Minneapolis, MN 55418 | Priority | | $593.76 | $0.00 | 593.76 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 712 540 | Kay Allen<br>1813 Pleasant Valley Road<br>Grafton, WI 53024 | Priority | | $109.19 | $0.00 | 109.19 |
| 713 540 | Jamie Mikkelsen<br>W6988 Riverview Ct<br>Fond Du Lac, WI 54937 | Priority | | $677.25 | $0.00 | 677.25 |
| 714 540 | Penny Selin<br>1690 E. Memory Lane<br>Appleton, WI 54913 | Priority | | $67.19 | $0.00 | 67.19 |
| 715 540 | Emma Hohman<br>196 Station Rd<br>Gwinn, MI 49841 | Priority | | $67.19 | $0.00 | 67.19 |
| 716 540 | Ryan Plunger<br>W5493 5th Street<br>Hermansville, MI 49847 | Priority | | $809.01 | $0.00 | 809.01 |
| 717 540 | Joshua Allen Miller<br>50 Woodridge Ln.<br>Sunfish Lake, MN 55077 | Priority | | $807.45 | $0.00 | 807.45 |
| 718 540 | Brenda Morrell<br>1766 Baron Lane<br>Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 719 540 | Valerie Needham<br>3309 15th Ave South<br>Milwaukee, WI 53172 | Priority | | $1,435.35 | $0.00 | 1,435.35 |
| 720 540 | Debra Maas<br>N3761 Scenic Drive<br>Neosho, WI 53059 | Priority | | $384.83 | $0.00 | 384.83 |
| 721 540 | David Novak<br>W151N5416 Badger Dr<br>Menomonee Falls, WI 53051 | Priority | | $823.15 | $0.00 | 823.15 |
| 722 540 | Pamela Vanderhoof<br>W5132 Maple Ridge Drive<br>Fond Du Lac, WI 54937 | Priority | | $1,204.88 | $0.00 | 1,204.88 |
| 723 540 | Amy Wrobleski<br>502 15th St. S<br>Benson, MN 56215 | Priority | | $1,362.90 | $0.00 | 1,362.90 |
| 724 540 | Abbi Glinski<br>1632 Cty Rd S<br>Little Suamico, WI 54141 | Priority | | $130.19 | $0.00 | 130.19 |
| 725 540 | Jessica Koprek<br>416 N 17th St<br>Gladstone, MI 49837 | Priority | | $697.21 | $0.00 | 697.21 |

**Case Number:** 20-27367-GMH     Page: 53     **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.     **Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 726A 540 | Trent Rahmlow 3307 Clay Rd Mishicot, WI 54228 | Priority | | $842.03 | $0.00 | 842.03 |
| 727 540 | Michelle Benson 1516 6th St Marinette, WI 54143 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 728 540 | Jake Rodman 424 S. 30th Street Escanaba, MI 49829 | Priority | | $151.19 | $0.00 | 151.19 |
| 729 540 | Dylan Szews 436 8th St Menasha, WI 54952 | Priority | | $516.57 | $0.00 | 516.57 |
| 730 540 | Carrie Kuehl 306 South Milwaukee St. Theresa, WI 53091 | Priority | | $194.25 | $0.00 | 194.25 |
| 731 540 | Nick Van De Yacht 5240 County Road S Little Suamico, WI 54141 | Priority | | $130.73 | $0.00 | 130.73 |
| 732 540 | Susan Mewbourn 724 Cedar Bluff Dr Houghton, MI 49931 | Priority | | $155.38 | $0.00 | 155.38 |
| 733 540 | Camron Vanloo 2825 Commander Court Oshkosh, WI 54901 | Priority | | $377.96 | $0.00 | 377.96 |
| 734 540 | DeAnna Vanesky W5849 Sweet Pea Dr Appleton, WI 54915 | Priority | | $1,263.68 | $0.00 | 1,263.68 |
| 735 540 | Jay Vosters N4313 Serenity Ridge Court Kaukauna, WI 54130 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 736 540 | Jamie Andre W6895 Main St. Van Dyne, WI 54979 | Priority | | $828.45 | $0.00 | 828.45 |
| 737 540 | Amanda Tadych W6360 Lone Elm Rd Van Dyne, WI 54979 | Priority | | $134.38 | $0.00 | 134.38 |
| 738 540 | Joanna Vaughn 606 Karen Ln Green Bay, WI 54301 | Priority | | $67.19 | $0.00 | 67.19 |
| 739 540 | Cheryl Peters 1775 W Paynes Point Rd Neenah, WI 54956 | Priority | | $310.76 | $0.00 | 310.76 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 54

**Date:** July 13, 2021
**Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 740 540 | Lacey Beduhn 1169 Meadow Ln Menasha, WI 54952 | Priority | | $197.38 | $0.00 | 197.38 |
| 741 540 | Amy Glese 1080 Christian Drive Oshkosh, WI 54901 | Priority | | $272.96 | $0.00 | 272.96 |
| 742 540 | Brianna L Warning 924 E. Lincoln Avenue Little Chute, WI 54140 | Priority | | $871.50 | $0.00 | 871.50 |
| 743 540 | Donna Strook 612 North Douglas Street Ripon, WI 54971 | Priority | | $67.19 | $0.00 | 67.19 |
| 744 540 | Travis Weyenberg N352 Fieldside Ln. Appleton, WI 54915 | Priority | | $291.38 | $0.00 | 291.38 |
| 745 540 | Alena Strassburg 823 Pelican Drive Pulaski, WI 54162 | Priority | | $109.19 | $0.00 | 109.19 |
| 746 540 | Darlene Anderson 10531 286th Ave Trevor, WI 53179 | Priority | | $666.74 | $0.00 | 666.74 |
| 747 540 | Kristin White 190 Harmsen Ave Waupun, WI 53963 | Priority | | $98.69 | $0.00 | 98.69 |
| 748 540 | Alyxis Paiser W5860 S. Oak Park Circle Shawano, WI 54166 | Priority | | $134.38 | $0.00 | 134.38 |
| 749 540 | Benjamin Anderson 2454 Shady Oak Dr. Green Bay, WI 54304 | Priority | | $130.73 | $0.00 | 130.73 |
| 750 540 | Tammy Seibel N4492 Vista Drive Campbellsport, WI 53010 | Priority | | $796.94 | $0.00 | 796.94 |
| 751 540 | Gabrielle Toberman 1207 E Iowa St Prairie Du Chien, WI 53821 | Priority | | $98.69 | $0.00 | 98.69 |
| 752 540 | Dan Zrinsky 429 Bowman Rd Wisconsin Dells, WI 53965 | Priority | | $959.18 | $0.00 | 959.18 |
| 753 540 | Lindsey Fletcher 1670 Biemeret St Green Bay, WI 54304 | Priority | | $324.45 | $0.00 | 324.45 |

| Case Number: | 20-27367-GMH | Page: 55 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 754 540 | Adam Kreuter 457 Pleasant Ct Neenah, WI 54956 | Priority | | $155.38 | $0.00 | 155.38 |
| 755 540 | Theresa Bloch N2569 Hutchison Rd New London, WI 54961 | Priority | | $543.91 | $0.00 | 543.91 |
| 756 540 | Floyd J Schmidt 13822 Bonita Lane Suring, WI 54174 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 757 540 | Julie Thomas 1369 Orchid Lane Green Bay, WI 54313 | Priority | | $585.38 | $0.00 | 585.38 |
| 758 540 | Jason Eberhardy 840 Violet Lane Oregon, WI 53575 | Priority | | $807.45 | $0.00 | 807.45 |
| 759 540 | Bryan Forbes 1831 S Telulah Appleton, WI 54915 | Priority | | $522.90 | $0.00 | 522.90 |
| 760 540 | Mistie Poetzl 1104 16th Ave Menominee, MI 49858 | Priority | | $291.88 | $0.00 | 291.88 |
| 761 540 | Timothy Kent N9224 Mengel Hill Rd Fond Du Lac, WI 54937 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 762 540 | Sarah Nicewander Sarah Manteufel 614 Royalton St. Waupaca, WI 54981 | Priority | | $261.45 | $0.00 | 261.45 |
| 763 540 | Jeffery Morrow 127 13th Avenue Baraboo, WI 53913 | Priority | | $558.57 | $0.00 | 558.57 |
| 764 540 | Tyler Rydberg 555 N. Bluemound Drive, 25 Appleton, WI 54914 | Priority | | $157.48 | $0.00 | 157.48 |
| 765 540 | Jerod Kulpinski 6006 Rogan Lane Weston, WI 54476 | Priority | | $948.68 | $0.00 | 948.68 |
| 766 540 | Kelly Caughlan 630 Pinecrest Dr Plover, WI 54467 | Priority | | $201.57 | $0.00 | 201.57 |
| 767 540 | Michael Ryan N872 County Road M Hortonville, WI 54944 | Priority | | $288.23 | $0.00 | 288.23 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 768 540 | Gail Leitermann<br>W4541 Glenn St<br>Appleton, WI 54914 | Priority | | $647.85 | $0.00 | 647.85 |
| 769 540 | Scott Kelley<br>1882 Emily Anne Drive<br>Oshkosh, WI 54904 | Priority | | $1,300.39 | $0.00 | 1,300.39 |
| 770 540 | Melissa Sage<br>3125 South Sunset Ln #5<br>Rhinelander, WI 54501 | Priority | | $261.45 | $0.00 | 261.45 |
| 771 540 | Dawn McNichols<br>N2426 Greendale Rd<br>Hortonville, WI 54944 | Priority | | $2,031.75 | $0.00 | 2,031.75 |
| 772 540 | Dennis Babler<br>15 E. Sunny Hill Ave<br>Oshkosh, WI 54902 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 773 540 | Elizabeth Radtke<br>N2871 County Road G<br>Marion, WI 54950 | Priority | | $200.00 | $0.00 | 200.00 |
| 774 540 | Kevin Bleck, Jr.<br>119 E Calumet St<br>Appleton, WI 54915 | Priority | | $97.13 | $0.00 | 97.13 |
| 775 540 | Shelly Meyer<br>937 Higgins Ave<br>Neenah, WI 54956 | Priority | | $576.45 | $0.00 | 576.45 |
| 776 540 | Jami Nelson<br>312 Prospect Avenue<br>Beaver Dam, WI 53916 | Priority | | $261.45 | $0.00 | 261.45 |
| 777 540 | Hunter Blank<br>502 Keyes St<br>Menasha, WI 54952 | Priority | | $130.73 | $0.00 | 130.73 |
| 778 540 | Nate Waters<br>409 Second St<br>Menasha, WI 54952 | Priority | | $288.23 | $0.00 | 288.23 |
| 779 540 | Sarah O'Connor<br>N11843 Lettau Dr<br>Brownsville, WI 53006 | Priority | | $155.38 | $0.00 | 155.38 |
| 780 540 | Audrey Clay<br>4600 Cloverlick Rd<br>Cumberland, KY 40823 | Priority | | $828.45 | $0.00 | 828.45 |
| 781 540 | Alecia Acevedo<br>461 Deer Meadow Ct.<br>Fredonia, WI 53021 | Priority | | $268.76 | $0.00 | 268.76 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 782 540 | Eric Torgerson PO Box 57 Brownsville, MN 55919 | Priority | | $807.45 | $0.00 | 807.45 |
| 783 540 | Angie Claeys 1143 Rogers Drive Plover, WI 54467 | Priority | | $1,513.58 | $0.00 | 1,513.58 |
| 784 540 | Jodie Rasmussen 755 Olson Ave Oshkosh, WI 54901 | Priority | | $144.88 | $0.00 | 144.88 |
| 785 540 | Jose Rivera-Tellez 700 N Salem Dr. #417 Hoffman Estates, IL 60169 | Priority | | $500.85 | $0.00 | 500.85 |
| 786 540 | Carrie Kragie N9927 K-1 Road Stephenson, MI 49887 | Priority | | $201.57 | $0.00 | 201.57 |
| 787 540 | Alyssa Romanowski 229543 Cty Road Q Ringle, WI 54471 | Priority | | $350.70 | $0.00 | 350.70 |
| 788 540 | Andrew Westeen 212 West Iron St Bessemer, MI 49911 | Priority | | $639.45 | $0.00 | 639.45 |
| 789 540 | Amanda Vander Grinten 160 Warner Street Fond Du Lac, WI 54935 | Priority | | $197.38 | $0.00 | 197.38 |
| 790 540 | Thomas Taff 662 Division St. Quinnesec, MI 49876 | Priority | | $303.45 | $0.00 | 303.45 |
| 791 540 | Margaret Bott 315 Knapp St Oshkosh, WI 54902 | Priority | | $803.25 | $0.00 | 803.25 |
| 792 540 | Michael Pahnke 13326 San Road Reedsville, WI 54230 | Priority | | $1,729.35 | $0.00 | 1,729.35 |
| 793 540 | Joshua Chorey 602 W State St Cheboygan, MI 49721 | Priority | | $355.95 | $0.00 | 355.95 |
| 794 540 | Linda Kolbet 3574 Spring Park Rd Osage, IA 50461 | Priority | | $218.38 | $0.00 | 218.38 |
| 795 540 | Eric Mandel 2109 Glenview Ave Kaukauna, WI 54130 | Priority | | $261.45 | $0.00 | 261.45 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 796 540 | Greg Peterson PO Box 11 Scandinavia, WI 54977 | Priority | | $781.20 | $0.00 | 781.20 |
| 797 540 | Sophia Scheffler 2701 S. Schaefer St. Appleton, WI 54915 | Priority | | $155.38 | $0.00 | 155.38 |
| 798 540 | Shelly Bagley 1750 Taft Ave Apt D6 Oshkosh, WI 54902 | Priority | | $1,924.13 | $0.00 | 1,924.13 |
| 799 540 | Amy Barkelar 1268 W. 20th Ave Oshkosh, WI 54902 | Priority | | $677.25 | $0.00 | 677.25 |
| 800 540 | Nicole Martin 421 E. Elm Street River Falls, WI 54022 | Priority | | $400.00 | $0.00 | 400.00 |
| 801 540 | Holly Hilke W617 East Waushara St Berlin, WI 54923 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 802 540 | Amie L. Clark 478 Neevel Ave. Waupun, WI 53963 | Priority | | $961.76 | $0.00 | 961.76 |
| 803 540 | Tracy Muskevitsch N2650 County Road W New London, WI 54961 | Priority | | $261.45 | $0.00 | 261.45 |
| 804 540 | Lisa Tesch 209 Wyeville Ave Tomah, WI 54660 | Priority | | $350.70 | $0.00 | 350.70 |
| 805 540 | Tammy M DiSalvo 1414 Coral Dr Sun Prairie, WI 53590 | Priority | | $589.57 | $0.00 | 589.57 |
| 806 540 | Damian Wisniewski 503 East Main Street Apt 2 Bellevue, OH 44811 | Priority | | $717.68 | $0.00 | 717.68 |
| 807 540 | Amy Halverson 105 S. Elizabeth St. Weyauwega, WI 54983 | Priority | | $0.00 | $0.00 | 0.00 |
| 808 540 | Debbie Jensen E5023 Railroad Grade Rd Weyauwega, WI 54983 | Priority | | $155.38 | $0.00 | 155.38 |
| 809 540 | Cody Robertson 2525 14th Ave Monroe, WI 53566 | Priority | | $585.38 | $0.00 | 585.38 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 810 540 | Christopher Richmond 10502 Michigan Ave Hayward, WI 54843 | Priority | | $807.45 | $0.00 | 807.45 |
| 811 540 | Amy Wolff 1605 Hwy 60 Jackson, WI 53037 | Priority | | $303.45 | $0.00 | 303.45 |
| 812 540 | Camryn Kraning 430C Nancy Ln #388 Pulaski, WI 54162 | Priority | | $109.19 | $0.00 | 109.19 |
| 813 540 | Bryton Vanderloop 91-1058T Kekuilani Loop 1807 Kapolei, HI 96707 | Priority | | $177.45 | $0.00 | 177.45 |
| 814 540 | Brandon Rholl 1919 9th Ave South Fort Dodge, IA 50501 | Priority | | $576.45 | $0.00 | 576.45 |
| 815 540 | Michele Vasquez 698 S Oak Park Ct Milwaukee, WI 53214 | Priority | | $100.00 | $0.00 | 100.00 |
| 816 540 | Megan Loose 909 First Street Kiel, WI 53042 | Priority | | $134.38 | $0.00 | 134.38 |
| 817 540 | Krissy Diederich 622 St Joseph St De Pere, WI 54115 | Priority | | $391.09 | $0.00 | 391.09 |
| 818 540 | Anthony Hying 909 Lincoln Green Court Deforest, WI 53532 | Priority | | $218.38 | $0.00 | 218.38 |
| 819 540 | Brenda Davis 3400 Pierce Ave Lot 108 Marinette, WI 54143 | Priority | | $503.00 | $0.00 | 503.00 |
| 820 540 | William Heath II 1409 Lacount Rd. Green Bay, WI 54313 | Priority | | $639.45 | $0.00 | 639.45 |
| 821 540 | Caryn Weissman P O Box 434 Allenton, WI 53002 | Priority | | $303.45 | $0.00 | 303.45 |
| 822 540 | Kalya Drutt 366 Chute St. Apt. 103 Menasha, WI 54952 | Priority | | $88.73 | $0.00 | 88.73 |
| 823 540 | Shannon Keyser 3714 S County Rd P Denmark, WI 54208 | Priority | | $109.19 | $0.00 | 109.19 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 824 540 | Brittany Halle<br>702 Forest Lane<br>Fond Du Lac, WI 54935 | Priority | | $807.45 | $0.00 | 807.45 |
| 825 540 | Heather Greene<br>105 Lane St.<br>Morganton, NC 28655 | Priority | | $803.25 | $0.00 | 803.25 |
| 826 540 | Robert Workentine<br>228 N Mill St<br>Hortonville, WI 54944 | Priority | | $303.45 | $0.00 | 303.45 |
| 827 540 | Michelle Knoch<br>7548 M-65 S<br>Lachine, MI 49753 | Priority | | $434.65 | $0.00 | 434.65 |
| 828 540 | Cathy Spoehr<br>N2353 Vandenbroek Rd<br>Kaukauna, WI 54130 | Priority | | $251.96 | $0.00 | 251.96 |
| 829 540 | Harold Grimes III<br>4909 S Baneberry Dr<br>Sioux Falls, SD 57106 | Priority | | $1,252.13 | $0.00 | 1,252.13 |
| 830 540 | Cheryl Boeck<br>303 W 18th Ave<br>Oshkosh, WI 54902 | Priority | | $677.25 | $0.00 | 677.25 |
| 831 540 | Rachel Dann<br>1324 Swamp Rd<br>Green Bay, WI 54313 | Priority | | $803.25 | $0.00 | 803.25 |
| 832 540 | Marci Balson<br>W7967 Church Rd<br>Fond Du Lac, WI 54937 | Priority | | $272.96 | $0.00 | 272.96 |
| 833 540 | Michael Lenz<br>779 S. Washburn St.<br>Apt.6<br>Oshkosh, WI 54904 | Priority | | $215.25 | $0.00 | 215.25 |
| 834 540 | Sue Kubasta<br>W6810 Design Dr<br>Greenville, WI 54942 | Priority | | $1,199.63 | $0.00 | 1,199.63 |
| 835 540 | Christopher Shintaku<br>610 E Granville Ave<br>Roselle, IL 60172 | Priority | | $373.76 | $0.00 | 373.76 |
| 836 540 | Cortney Calkins<br>1301 Whitewater Avenue Fort<br>Fort Atkinson, WI 53538 | Priority | | $348.57 | $0.00 | 348.57 |
| 837 540 | Shannon Murray<br>614 7th Ave<br>Belle Plaine, IA 52208 | Priority | | $224.69 | $0.00 | 224.69 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 838 540 | Kathleen Markofski aka Kathy Markofski 4115 Meadow View Lane Oshkosh, WI 54904 | Priority | | $155.38 | $0.00 | 155.38 |
| 839 540 | Nicole Lampela 735 Elm St. Apt 1 Hancock, MI 49930 | Priority | | $1,104.07 | $0.00 | 1,104.07 |
| 840 540 | Danielle Manders N3879 McHugh Rd. Freedom, WI 54130 | Priority | | $139.13 | $0.00 | 139.13 |
| 841 540 | David Blumer 302 21 1/4 Street Chetek, WI 54728 | Priority | | $553.88 | $0.00 | 553.88 |
| 842 540 | Melissa Schnyder 1750 Crestview Drive Oshkosh, WI 54904 | Priority | | $218.38 | $0.00 | 218.38 |
| 843 540 | Deborah Butzlaff 4463 Badger Rd Kewaskum, WI 53040 | Priority | | $272.96 | $0.00 | 272.96 |
| 844 540 | Cody Mier 2211 Magnolia Lane Green Bay, WI 54304 | Priority | | $319.73 | $0.00 | 319.73 |
| 845 540 | Dianna M. Marks 2815 Western Ave. Jackson, WI 53037 | Priority | | $155.38 | $0.00 | 155.38 |
| 846 540 | Robert Worth 3101 E Canvasback Ln Appleton, WI 54913 | Priority | | $803.25 | $0.00 | 803.25 |
| 847 540 | Thomas Dougherty 1030 W Grant St Appleton, WI 54914 | Priority | | $945.28 | $0.00 | 945.28 |
| 848 540 | Emily Tetzlaff W668 River View Ct. Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 849 540 | Thomas Dougherty 1030 W Grant St Appleton, WI 54914 | Priority | | $945.28 | $0.00 | 945.28 |
| 850 540 | Laurie King 110 Twin Lakes Dr North Fond Du Lac, WI 54937 | Priority | | $98.69 | $0.00 | 98.69 |
| 851 540 | Deborah Ann Kowalski W1078 Cty Rd B Marinette, WI 54143 | Priority | | $130.00 | $0.00 | 130.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 852 540 | Connie Sell 427 N Pine Grove Lane Hortonville, WI 54944 | Priority | | $67.19 | $0.00 | 67.19 |
| 853 540 | Ethan Granger 5025 River Heights Drive Manitowoc, WI 54220 | Priority | | $278.22 | $0.00 | 278.22 |
| 854 540 | Kyle Meyers 2561 Stone Meadows Trl Green Bay, WI 54313 | Priority | | $303.45 | $0.00 | 303.45 |
| 855 540 | Frank Svacina 1935 Richmond Ave Manitowoc, WI 54220 | Priority | | $261.45 | $0.00 | 261.45 |
| 856 540 | Avery Burns 579 Grove Street Fond Du Lac, WI 54935 | Priority | | $518.65 | $0.00 | 518.65 |
| 857 540 | Hannah Stout 2820 Polk St Ne Minneapolis, MN 55418 | Priority | | $576.45 | $0.00 | 576.45 |
| 858 540 | Erin Chudacoff 3007 E.Fallcreek Ln. Appleton, WI 54913 | Priority | | $2,031.75 | $0.00 | 2,031.75 |
| 859 540 | Alexis Moore 9001 Hickory Drive Kewaskum, WI 53040 | Priority | | $109.19 | $0.00 | 109.19 |
| 860 540 | Isabella Meyer 1611 McIntosh Court Little Chute, WI 54140 | Priority | | $67.19 | $0.00 | 67.19 |
| 861 540 | Jack Anderson N1752 Ivy Lane Greenville, WI 54942 | Priority | | $155.38 | $0.00 | 155.38 |
| 862 540 | Austin Jones 585 Oxford Lane Lindenhurst, IL 60046 | Priority | | $88.73 | $0.00 | 88.73 |
| 863 540 | Jenny Bobb 359 Minz Park Cr #4 West Bend, WI 53095 | Priority | | $1,845.90 | $0.00 | 1,845.90 |
| 864 540 | Jeremy Banick 222 W 9th Street Kaukauna, WI 54130 | Priority | | $639.45 | $0.00 | 639.45 |
| 865 540 | Kelly Kaczmarek 424A Georgia St Stevens Point, WI 54481 | Priority | | $807.45 | $0.00 | 807.45 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 63

**Date:** July 13, 2021
**Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 866 540 | Brendan Buenning 421 W Green Bay St Shawano, WI 54166 | Priority | | $303.45 | $0.00 | 303.45 |
| 867 540 | Jessica Arnold 710 Lamar Dr Milton, WI 53563 | Priority | | $261.45 | $0.00 | 261.45 |
| 868 540 | Jessica Veiht 125 Helen St Ishpeming, MI 49849 | Priority | | $1,304.63 | $0.00 | 1,304.63 |
| 869 540 | Misty Marshall 130 S Grove St Livingston, WI 53554 | Priority | | $261.45 | $0.00 | 261.45 |
| 870 540 | Jonathan Kwasny 2381 Woodland Hills Dr. Menasha, WI 54952 | Priority | | $251.96 | $0.00 | 251.96 |
| 871 540 | Brian Shimkus II 5250 Headquarters Tr Rhinelander, WI 54501 | Priority | | $261.45 | $0.00 | 261.45 |
| 872 540 | Jo Marie Kiiskila 5320 Fox Run Dr. Wisconsin Rapids, WI 54494 | Priority | | $424.15 | $0.00 | 424.15 |
| 873 540 | Julie Srenaski 3081 Alfa Romeo Road Green Bay, WI 54313 | Priority | | $377.96 | $0.00 | 377.96 |
| 874 540 | Kassandra Wondra 21 Manor Hill Dr Eden, WI 53019 | Priority | | $251.98 | $0.00 | 251.98 |
| 875 540 | Kelly Lowney W3999 Devine Ln Appleton, WI 54913 | Priority | | $2,645.90 | $0.00 | 2,645.90 |
| 876 540 | Kelsey Cary 623 11th St SE Rochester, MN 55904 | Priority | | $214.19 | $0.00 | 214.19 |
| 877 540 | Josh Coonen 2356 Sunfield Drive Pulaski, WI 54162 | Priority | | $239.38 | $0.00 | 239.38 |
| 878 540 | Kenneth A. Custer N3594 Franks Dr. Montello, WI 53949 | Priority | | $576.45 | $0.00 | 576.45 |
| 879 540 | Jordan Nass 3697 Wildcat Trail Apt. #7 New Franken, Wi 54229 | Priority | | $88.73 | $0.00 | 88.73 |

**Claims Bar Date:** February 23, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 64 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:03 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 880 540 | Alyssa Salas 8835 E Windlake Rd Muskego, WI 53150 | Priority | | $361.15 | $0.00 | 361.15 |
| 881 540 | Rachel Linzmeyer 217 E 17th St Kaukauna, WI 54130 | Priority | | $119.69 | $0.00 | 119.69 |
| 882 540 | Leeanne Gunther 10991 Sturgis Lane Tomahawk, WI 54487 | Priority | | $271.95 | $0.00 | 271.95 |
| 883 540 | Lori Osero 2686 Towerview Dr Neenah, WI 54956 | Priority | | $266.70 | $0.00 | 266.70 |
| 884 540 | Sydni Harris PO Box 272 Painesdale, MI 49955 | Priority | | $959.18 | $0.00 | 959.18 |
| 885 540 | Joey Pollard 37294 Tikka Rd. Ontonagon, MI 49953 | Priority | | $67.19 | $0.00 | 67.19 |
| 886 540 | Lynn Engstrom 3730 Western Ct Oshkosh, WI 54901 | Priority | | $140.69 | $0.00 | 140.69 |
| 887 540 | Kelly Knudsen 1631 Ontario Street Oshkosh, WI 54901 | Priority | | $0.00 | $0.00 | 0.00 |
| 888 540 | Mary Stueber 1204 Lourdes Ave De Pere, WI 54115 | Priority | | $391.09 | $0.00 | 391.09 |
| 889 540 | Matt McCabe W4841 Guernsey Dr Sherwood, WI 54169 | Priority | | $109.19 | $0.00 | 109.19 |
| 890 540 | Ethan Gardner 5241 Chippewa Saint Louis, MO 63109 | Priority | | $430.00 | $0.00 | 430.00 |
| 891 540 | Michelle Gosz W7388 Red Hawk Dr Appleton, WI 54914 | Priority | | $1,108.76 | $0.00 | 1,108.76 |
| 892 540 | Sally Cook 1350 Legends Lane Custer, WI 54423 | Priority | | $913.48 | $0.00 | 913.48 |
| 893 540 | Michael Pelegrin 290 S Kools St Apt 5 Grand Chute, WI 54914 | Priority | | $420.00 | $0.00 | 420.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 894 540 | Jon Rentmeester 474 Demi Lane Green Bay, WI 54311 | Priority | | $155.38 | $0.00 | 155.38 |
| 895 540 | Ryan Schaefer 137 Gruenwald Ave Neenah, WI 54956 | Priority | | $282.45 | $0.00 | 282.45 |
| 896 540 | Stacy Hietpas 1018 Sunnydale Lane Little Chute, WI 54140 | Priority | | $134.38 | $0.00 | 134.38 |
| 897 540 | Nicky Miller 950 W Ryan St Brillion, WI 54110 | Priority | | $2,029.13 | $0.00 | 2,029.13 |
| 898 540 | James Doyle 2222 S 12th St Milwaukee, WI 53215 | Priority | | $377.96 | $0.00 | 377.96 |
| 899 540 | Courtney Wright 65 Brent St Clintonville, WI 54929 | Priority | | $155.38 | $0.00 | 155.38 |
| 900 540 | Rod Schwartz 365 E Arndt St Fond Du Lac, WI 54935 | Priority | | $967.58 | $0.00 | 967.58 |
| 901 540 | Savanna Youngquist 709 Desplaine Rd De Pere, WI 54115 | Priority | | $109.19 | $0.00 | 109.19 |
| 902 540 | Scott Olson S110W22960 County Line Dr Waterford, WI 53185 | Priority | | $554.34 | $0.00 | 554.34 |
| 903 540 | Scott Michaelson 2329 Marak Drive Grafton, WI 53024 | Priority | | $553.88 | $0.00 | 553.88 |
| 904 540 | Christopher Van Veghel 919 Park Ave Little Chute, WI 54140 | Priority | | $576.46 | $0.00 | 576.46 |
| 905 540 | Susan Skenandore W7726 East Avenue Shiocton, WI 54170 | Priority | | $134.38 | $0.00 | 134.38 |
| 906 540 | Daniel Tracey W4231 Pine Pointe Ln Tomahawk, WI 54487 | Priority | | $1,878.45 | $0.00 | 1,878.45 |
| 907 540 | Jed Holsen 525 Meadow Street Stevens Point, WI 54481 | Priority | | $177.45 | $0.00 | 177.45 |

| Case Number: | 20-27367-GMH | Page: 66 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:03 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 908 540 | Beth Casperson 1475 Tullar Rd #12 Neenah, WI 54956 | Priority | | $708.40 | $0.00 | 708.40 |
| 909 540 | Stacy Breitrick 1269 Shawano Ave. Apt. 3 Green Bay, WI 54303 | Priority | | $1,491.53 | $0.00 | 1,491.53 |
| 910 540 | Michelle Frisbie W6843 Marrihill Ct Greenville, WI 54942 | Priority | | $249.88 | $0.00 | 249.88 |
| 911 540 | Damian Swacker W10940 County Rd D Westboro, WI 54490 | Priority | | $430.50 | $0.00 | 430.50 |
| 912 540 | Tami Kimball W2225 Cty. Rd. G Seymour, WI 54165 | Priority | | $391.13 | $0.00 | 391.13 |
| 913A 540 | Robert Osheim 14530 Lilly Heights Dr. Brookfield, WI 53005 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 914 540 | Nylee Osborn 126 Green Way Dr Combined Locks, WI 54113 | Priority | | $803.25 | $0.00 | 803.25 |
| 915 540 | Ted Wittmann 436 8th Street Menasha, WI 54952 | Priority | | $554.34 | $0.00 | 554.34 |
| 916 540 | Tammy L. Martin 755 Frank St. Darlington, WI 53530 | Priority | | $621.08 | $0.00 | 621.08 |
| 917 540 | Tina Carpenter N6376 Hillcrest Road Pardeeville, WI 53954 | Priority | | $392.65 | $0.00 | 392.65 |
| 918 540 | Vicky Wenzel 2160 Parkside Drive Oshkosh, WI 54901 | Priority | | $218.38 | $0.00 | 218.38 |
| 919 540 | Tina Schroeder 6428 Paynes Point Rd Neenah, WI 54956 | Priority | | $548.07 | $0.00 | 548.07 |
| 920 540 | Todd Diedrich N7424 Niagara Lane Fond Du Lac, WI 54937 | Priority | | $134.38 | $0.00 | 134.38 |
| 921 540 | Kim Dabel 324 Robert St Fort Atkinson, WI 53538 | Priority | | $553.88 | $0.00 | 553.88 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** February 23, 2021

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 67

**Date:** July 13, 2021
**Time:** 01:35:03 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 922 540 | Lori Schroeder 2130 S 9th Street Sheboygan, WI 53081 | Priority | | $1,327.21 | $0.00 | 1,327.21 |
| 923 540 | William Knoblach 1017 Knapp Street Oshkosh, WI 54901 | Priority | | $576.45 | $0.00 | 576.45 |
| 924 540 | Ashley Ittner 5700 W Bottsford Ave Greenfield, WI 53220 | Priority | | $155.38 | $0.00 | 155.38 |
| 925 540 | Tim Graber E 9545 Manske Rd New London, WI 54961 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 926 540 | Bruce Blohowiak 3747 Flintville Road Green Bay, WI 54313 | Priority | | $803.25 | $0.00 | 803.25 |
| 927 540 | Aprille Danielski 4333 County Road JJ Green Bay, WI 54311 | Priority | | $377.96 | $0.00 | 377.96 |
| 928 540 | Connor Krupp 32 Aurora Ln Fond Du Lac, WI 54935 | Priority | | $170.63 | $0.00 | 170.63 |
| 929 540 | Mary Remter 3579 N Mason St Appleton, WI 54914 | Priority | | $1,148.70 | $0.00 | 1,148.70 |
| 930 540 | Scott Kuehl N3094 County Road C Kewaunee, WI 54216 | Priority | | $288.23 | $0.00 | 288.23 |
| 931 540 | Barbara Dubois 4589 Valhalla Rd New Franken, WI 54229 | Priority | | $677.25 | $0.00 | 677.25 |
| 932 540 | Rachel Elliott 14220 Burbank Blvd. Apt 208 Van Nuys, CA 91401 | Priority | | $261.45 | $0.00 | 261.45 |
| 933 540 | Paul Hutto 2203 Randolph Rd Janesville, WI 53545 | Priority | | $479.85 | $0.00 | 479.85 |
| 934 540 | Joseph Bruley 204 E. Brewster St Appleton, WI 54911 | Priority | | $479.85 | $0.00 | 479.85 |
| 935 540 | Carolyn Vickers N4881 Brentwood Way Montello, WI 53949 | Priority | | $1,301.48 | $0.00 | 1,301.48 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 936 540 | Jennifer Palama 3362 Kimberly Circle Manitowoc, WI 54220 | Priority | | $119.69 | $0.00 | 119.69 |
| 937 540 | Donald Warzynski 8600 Oak Hill Road Omro, WI 54963 | Priority | | $677.25 | $0.00 | 677.25 |
| 938 540 | Jesse Fenn 121 S Lincoln St Shawano, WI 54166 | Priority | | $261.45 | $0.00 | 261.45 |
| 939 540 | John Duvernell 404 Chadwick Ct Watertown, WI 53094 | Priority | | $1,362.90 | $0.00 | 1,362.90 |
| 940 540 | Lindsey Baker 45 Mockingbird Lane North Fond Du Lac, WI 54937 | Priority | | $130.73 | $0.00 | 130.73 |
| 941 540 | Penny Danks 561 Prestige Court Edgerton, WI 53534 | Priority | | $969.15 | $0.00 | 969.15 |
| 942 540 | Todd Christensen 1309 Harmony Dr Racine, WI 53402 | Priority | | $1,020.57 | $0.00 | 1,020.57 |
| 943 540 | Angie Birkett 459 Bellevue St Green Bay, WI 54302 | Priority | | $354.90 | $0.00 | 354.90 |
| 944 540 | Wendy Dey 359 Overland trail Oshkosh, WI 54904 | Priority | | $155.38 | $0.00 | 155.38 |
| 945 540 | Nina Rodriguez 1007 W. Main St. Apt. 205 Watertown, WI 53094 | Priority | | $532.35 | $0.00 | 532.35 |
| 946 540 | Deborah A Simerl 3473 Greenacres Terrace The Villages, FL 32163 | Priority | | $677.25 | $0.00 | 677.25 |
| 947 540 | Jeanne Andrews 2417 Heather Ct Green Bay, WI 54311 | Priority | | $1,079.30 | $0.00 | 1,079.30 |
| 948 540 | Jessica Hagedorn 103 S Bell Street Fond Du Lac, WI 54935 | Priority | | $155.38 | $0.00 | 155.38 |
| 949 540 | Kyle Williams 2135 Prentiss Dr. M106 Downers Grove, IL 60516 | Priority | | $360.95 | $0.00 | 360.95 |

| Case Number: 20-27367-GMH | Page: 69 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 950 540 | Nathan White<br>669 Wolcott St<br>West Bend, WI 53090 | Priority | | $391.13 | $0.00 | 391.13 |
| 951 540 | Anthony Young<br>W10320 County Road TT<br>Hortonville, WI 54944 | Priority | | $2,150.40 | $0.00 | 2,150.40 |
| 952 540 | Elizabeth Buchholtz<br>W1871 Apache Avenue<br>Fremont, WI 54940 | Priority | | $722.38 | $0.00 | 722.38 |
| 953 540 | Lily Sonnentag<br>W1103 Townline Rd<br>Ripon, WI 54971 | Priority | | $134.38 | $0.00 | 134.38 |
| 954 540 | Zachary Cook<br>840 Belsly Way<br>Metamora, IL 61548 | Priority | | $261.45 | $0.00 | 261.45 |
| 955 540 | Justin Ruff<br>518 York Street<br>Beaver Dam, WI 53916 | Priority | | $350.70 | $0.00 | 350.70 |
| 956 540 | Justine Oswald<br>N2212 Hwy 188<br>Lodi, WI 53555 | Priority | | $270.38 | $0.00 | 270.38 |
| 957 540 | Mike Boelter<br>1629 Cedar St<br>Oshkosh, WI 54901 | Priority | | $984.38 | $0.00 | 984.38 |
| 958 540 | Timothy Hogan<br>W3202 Archer Ct<br>Pine River, WI 54965 | Priority | | $356.96 | $0.00 | 356.96 |
| 959 540 | Olivia Gerritson<br>555 E. Main Street<br>Waupun, WI 53963 | Priority | | $67.19 | $0.00 | 67.19 |
| 960 540 | Jessica Nowak<br>36 River Ln<br>Clintonville, WI 54929 | Priority | | $968.63 | $0.00 | 968.63 |
| 961 540 | Lois Anderson<br>182 Robert Street<br>Clintonville, WI 54929 | Priority | | $155.38 | $0.00 | 155.38 |
| 962 540 | Kristina Johnson-Koch<br>1222 Clark St.<br>Waupaca, WI 54981 | Priority | | $303.45 | $0.00 | 303.45 |
| 963 540 | Aaron Larson<br>1335 Crystal Ct<br>Apt. 11<br>Waupaca, WI 54981 | Priority | | $300.00 | $0.00 | 300.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 964 540 | Michael West 336 Fairbanks Rd Crystal Falls, MI 49920 | Priority | | $161.69 | $0.00 | 161.69 |
| 965 540 | Rachel Marquette 916 E Randall St. Shawano, WI 54166 | Priority | | $67.19 | $0.00 | 67.19 |
| 966 540 | Emily Zimmer 2773 Bristol Mountain Trl Green Bay, WI 54313 | Priority | | $76.13 | $0.00 | 76.13 |
| 967 540 | Bethany Ferguson 33 Regal Terrace Appleton, WI 54915 | Priority | | $449.38 | $0.00 | 449.38 |
| 968 540 | Susan Neitzke 1314 Porter Ave Oshkosh, WI 54902 | Priority | | $350.70 | $0.00 | 350.70 |
| 969 540 | Glenda Erickson N4446 Fairfield Ave Montello, WI 53949 | Priority | | $800.00 | $0.00 | 800.00 |
| 970 540 | Scott Quist PO Box 243 Portage, WI 53901 | Priority | | $551.25 | $0.00 | 551.25 |
| 971 540 | Krista Alexander N107W15051 Cherry Lane Germantown, WI 53022 | Priority | | $134.38 | $0.00 | 134.38 |
| 972 540 | Lauren Landowski 3831 Ben Franklin Dr Wisconsin Rapids, WI 54494 | Priority | | $77.69 | $0.00 | 77.69 |
| 973 540 | Daniel A. Yurek 469 Beauty View Rd Luxemburg, WI 54217-7305 | Priority | | $152.25 | $0.00 | 152.25 |
| 974 540 | Michelle Thomas 909 N 14th St Manitowoc, WI 54220 | Priority | | $218.00 | $0.00 | 218.00 |
| 975 540 | Emily Bourin 2253 W. Hiawatha Dr. Appleton, WI 54914 | Priority | | $70.00 | $0.00 | 70.00 |
| 976 540 | Erica Howerton 2406 N. Linwood Ave Appleton, WI 54914 | Priority | | $75.00 | $0.00 | 75.00 |
| 977 540 | Ann Hildebrandt 126 Kappell Drive Neenah, WI 54956 | Priority | | $197.38 | $0.00 | 197.38 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 978 540 | Tanya Braun<br>1700 Chestnut Street<br>Wisconsin Rapids, WI 54494 | Priority | | $151.73 | $0.00 | 151.73 |
| 979 540 | Bradley Mathey<br>201441 Hidden Cove Lane<br>Mosinee, WI 54455 | Priority | | $201.57 | $0.00 | 201.57 |
| 980 540 | Scott Mulrooney<br>3701 Curry Lane<br>Janesville, WI 53546 | Priority | | $803.25 | $0.00 | 803.25 |
| 981 540 | Lydia Khan<br>W11801 Wall Street Rd<br>Portage, WI 53901 | Priority | | $845.25 | $0.00 | 845.25 |
| 982 540 | Jason Wutt<br>118 Oman Street<br>Waupaca, WI 54981 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 983 540 | Deanna Tachick<br>10923 Hwy 32<br>Suring, WI 54174 | Priority | | $391.13 | $0.00 | 391.13 |
| 984 540 | Doug Wagner<br>926 W. Packard St<br>Appleton, WI 54914 | Priority | | $151.73 | $0.00 | 151.73 |
| 985 540 | Kyle Fink<br>327 W. 3rd Street<br>Kaukauna, WI 54130 | Priority | | $480.38 | $0.00 | 480.38 |
| 986 540 | Vincent Aschaker<br>N1446 Star Dust Drive<br>Greenville, WI 54942 | Priority | | $271.95 | $0.00 | 271.95 |
| 987 540 | Adam Sternig<br>4230 W Ramsey Ave<br>Milwaukee, WI 53221 | Priority | | $194.25 | $0.00 | 194.25 |
| 988 540 | Ashley Ayen<br>N7393 Racetrack Rd.<br>Plymouth, WI 53073 | Priority | | $506.07 | $0.00 | 506.07 |
| 989 540 | Alan Ziebell<br>E2004 King Road<br>Waupaca, WI 54981 | Priority | | $479.85 | $0.00 | 479.85 |
| 990 540 | Austin Bonlender<br>212 Prairie Fox Ct<br>North Fond Du Lac, WI 54937 | Priority | | $500.33 | $0.00 | 500.33 |
| 991 540 | Aaron Turba<br>N9651 South Ct.<br>Elkhart Lake, WI 53020 | Priority | | $134.38 | $0.00 | 134.38 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 992 540 | Erin Jankowski<br>2116 Woodburn Rd<br>Unit B<br>Waukesha, WI 53188 | Priority | | $134.38 | $0.00 | 134.38 |
| 993 540 | Lesley Wilz<br>N5784 Shop St<br>Manawa, WI 54949 | Priority | | $67.19 | $0.00 | 67.19 |
| 994 540 | Tammy Much Johnson<br>E6292 State Road 22<br>Manawa, WI 54949 | Priority | | $77.69 | $0.00 | 77.69 |
| 995 540 | Fred Dahlin<br>N6505 Shawano Shores Circle<br>Shawano, WI 54166 | Priority | | $141.23 | $0.00 | 141.23 |
| 996 540 | Lori Brown<br>N21841 County Road O<br>Niagara, WI 54151 | Priority | | $675.09 | $0.00 | 675.09 |
| 997 540 | Allen Hill<br>N4016 Blackhawk Road<br>Pine River, WI 54965 | Priority | | $538.13 | $0.00 | 538.13 |
| 998 540 | Rachael Bissett<br>5199 High Pointe Dr<br>Winneconne, WI 54986 | Priority | | $272.96 | $0.00 | 272.96 |
| 999 540 | Michelle Formiller<br>1040 Gregory St<br>Neenah, WI 54956 | Priority | | $844.15 | $0.00 | 844.15 |
| 1000 540 | Camie Mccue<br>1993 Silver Street<br>Manitowoc, WI 54220 | Priority | | $88.19 | $0.00 | 88.19 |
| 1001 540 | Tierra Brezsko<br>N2545 Deer Path Dr<br>Marinette, WI 54143 | Priority | | $204.23 | $0.00 | 204.23 |
| 1002 540 | Bryanna Jeffery<br>3519 Madson Road<br>Manitowoc, WI 54220 | Priority | | $194.25 | $0.00 | 194.25 |
| 1003 540 | Amy Bauer<br>551 Sunrise Dr<br>Lodi, WI 53555 | Priority | | $749.61 | $0.00 | 749.61 |
| 1004 540 | Michelle D Birling<br>N9484 Noe Rd<br>Appleton, WI 54915 | Priority | | $109.19 | $0.00 | 109.19 |
| 1005 540 | Amy Farrish<br>1829 Harold St<br>Green Bay, WI 54302 | Priority | | $511.88 | $0.00 | 511.88 |

| Case Number: 20-27367-GMH | Page: 73 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1006 540 | David Munes 214 E Division Street Kaukauna, WI 54130 | Priority | | $901.95 | $0.00 | 901.95 |
| 1007 540 | Courtney Jansen 205 W Calumet St Apt. 2 Appleton, WI 54915 | Priority | | $77.69 | $0.00 | 77.69 |
| 1008 540 | Brenna Willard 600 N Clark St. Appleton, WI 54911 | Priority | | $134.38 | $0.00 | 134.38 |
| 1009 540 | Ana Eick N6071 Cty Rd W New London, WI 54961 | Priority | | $1,025.85 | $0.00 | 1,025.85 |
| 1010 540 | Garrit Levey 429 Neevel Ave Waupun, WI 53963 | Priority | | $130.73 | $0.00 | 130.73 |
| 1011 540 | Patricia Post N1382 Rainbow Trail Road Keshena, WI 54135 | Priority | | $198.45 | $0.00 | 198.45 |
| 1012 540 | Kristin Laird 2618 Mt. Vernon Rd SE Cedar Rapids, IA 52403 | Priority | | $194.25 | $0.00 | 194.25 |
| 1013 540 | Kathleen Femrite W7071 Rimrock Ln Greenville, WI 54942-8763 | Priority | | $319.15 | $0.00 | 319.15 |
| 1014 540 | Julie Ruther 11625 Laurie Dr Wheatfield, IN 46392 | Priority | | $479.85 | $0.00 | 479.85 |
| 1015 540 | Kim Larsen 1151 Bond St Green Bay, WI 54303 | Priority | | $359.63 | $0.00 | 359.63 |
| 1016 540 | Jeff Schaefer 45 W 14th Ave Oshkosh, WI 54902 | Priority | | $286.13 | $0.00 | 286.13 |
| 1017 540 | Jacalyn Ruhde W5490 Timber Lane New Glarus, WI 53574 | Priority | | $1,743.00 | $0.00 | 1,743.00 |
| 1018 540 | Kayla Mertes 832 North 10th St Apt. 205 Sheboygan, WI 53081 | Priority | | $921.39 | $0.00 | 921.39 |
| 1019 540 | Rachelle Racette 604 Riverview dr Winneconne, WI 54986 | Priority | | $807.45 | $0.00 | 807.45 |

**Case Number:** 20-27367-GMH    Page: 74    **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.    **Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1020 540 | Mary Lou Trauba<br>W680 County Road DD<br>Theresa, WI 53091 | Priority | | $470.38 | $0.00 | 470.38 |
| 1021 540 | Lindsay Radichel<br>1934 N Alvin St<br>Appleton, WI 54911 | Priority | | $420.00 | $0.00 | 420.00 |
| 1022 540 | Brenda Delrow<br>556 Angela Street<br>Birnamwood, WI 54414 | Priority | | $987.53 | $0.00 | 987.53 |
| 1023 540 | Tracy Gilbertsen<br>509 N Washington St<br>Watertown, WI 53094 | Priority | | $218.38 | $0.00 | 218.38 |
| 1025 540 | Doug Walters<br>523 Wisconsin St<br>Waupaca, WI 54981 | Priority | | $1,600.00 | $0.00 | 1,600.00 |
| 1026 540 | Samantha Hayes<br>351 East 5th Street<br>Browerville, MN 56438 | Priority | | $1,163.40 | $0.00 | 1,163.40 |
| 1027 540 | Miranda R. Steiner<br>305 E. Gruber St.<br>Antigo, WI 54409-2530 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 1028 540 | Ashley Shreiner<br>N3406 State Rd 49<br>Berlin, WI 54923 | Priority | | $645.70 | $0.00 | 645.70 |
| 1029 540 | Riley Timothy-John LaFave<br>7608 County Road I<br>Oconto Falls, WI 54154 | Priority | | $0.00 | $0.00 | 0.00 |
| 1030 540 | Emily Janowiak<br>386 11th St<br>Manistee, MI 49660 | Priority | | $390.08 | $0.00 | 390.08 |
| 1032 540 | Erin Thyssen<br>1704 Arnold Dr.<br>Green Bay, WI 54304 | Priority | | $275.63 | $0.00 | 275.63 |
| 1033 540 | Tracy McCarty<br>N3573 Red Oak Drive<br>Campbellsport, WI 53010 | Priority | | $197.38 | $0.00 | 197.38 |
| 1034 540 | Timothy Waupoose<br>W639 Red Wing Way<br>Keshena, WI 54135 | Priority | | $1,483.13 | $0.00 | 1,483.13 |
| 1035 540 | Kellie Hare<br>N7390 North Pioneer Rd.<br>Fond Du Lac, WI 54937 | Priority | | $173.00 | $0.00 | 173.00 |

| Case Number: | 20-27367-GMH | Page: 75 | | Date: July 13, 2021 |
| --- | --- | --- | --- | --- |
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 1036 540 | Mark Dlugolenski<br>243 W 12th Ave<br>Oshkosh, WI 54902 | Priority | | $401.63 | $0.00 | 401.63 |
| 1037 540 | Bernard Plummer<br>4871 Pierce Ave<br>Plover, WI 54467 | Priority | | $384.83 | $0.00 | 384.83 |
| 1038 540 | Jake Kaltenberg<br>5579 Easy Street<br>Waunakee, WI 53597 | Priority | | $134.38 | $0.00 | 134.38 |
| 1039 540 | Jamie Eithun<br>275 Griffith St.<br>Fond du Lac, WI 54935 | Priority | | $251.96 | $0.00 | 251.96 |
| 1040 540 | David Hahn<br>468 N Main St<br>Hartford, WI 53027 | Priority | | $1,203.26 | $0.00 | 1,203.26 |
| 1041 540 | Samantha Olszewski<br>E4220 Nuclear Road<br>Kewaunee, WI 54216 | Priority | | $176.38 | $0.00 | 176.38 |
| 1042 540 | Debra Mayer<br>141 Black Forest Drive<br>Plover, WI 54467 | Priority | | $342.83 | $0.00 | 342.83 |
| 1043 540 | Gina Blank<br>1143 Hillcrest Lane<br>Seymour, WI 54165 | Priority | | $350.65 | $0.00 | 350.65 |
| 1044 540 | Jason Meulemans<br>W 6090 St Hwy 54<br>Black Creek, WI 54106 | Priority | | $910.88 | $0.00 | 910.88 |
| 1045 540 | Ronald Jacobson<br>122 Riverview Drive<br>Manitowoc, WI 54220 | Priority | | $717.68 | $0.00 | 717.68 |
| 1046 540 | Erin Havela<br>1669 Lenwood Ave<br>Apt 16<br>Green Bay, WI 54303 | Priority | | $67.19 | $0.00 | 67.19 |
| 1047 540 | Becky Kinnard<br>P.O. Box 7<br>225 Market St.<br>Potter, WI 54160 | Priority | | $829.41 | $0.00 | 829.41 |
| 1048 540 | Samuel Vassar<br>W6024 Cameo Ct<br>Appleton, WI 54915 | Priority | | $57.75 | $0.00 | 57.75 |
| 1049 540 | Jenny Klopotic<br>305 5th St<br>Algoma, WI 54201 | Priority | | $130.75 | $0.00 | 130.75 |

| Case Number: | 20-27367-GMH | | Page: 76 | | Date: July 13, 2021 |
|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1050 540 | Dawn Stecker 544 Pinehurst Dr Sheboygan Falls, WI 53085 | Priority | | $788.56 | $0.00 | 788.56 |
| 1051 540 | Stephanie Coisman 2120 Greenleaf Rd De Pere, WI 54115 | Priority | | $500.00 | $0.00 | 500.00 |
| 1052 540 | Dan Schutt 2682 Maple Hills Drive Green Bay, WI 54313 | Priority | | $864.68 | $0.00 | 864.68 |
| 1053 540 | Kylie Beecher 4712 N. Tanglewood Dr. Appleton, WI 54913 | Priority | | $67.19 | $0.00 | 67.19 |
| 1054 540 | Brittney Judge W6831 Appletree Court Greenville, WI 54942 | Priority | | $770.65 | $0.00 | 770.65 |
| 1055 540 | Todd Schaefer W4334 Birch Rd Fond Du Lac, WI 54937 | Priority | | $304.50 | $0.00 | 304.50 |
| 1056 540 | Megan Wunrow 811 S 22nd Ave Wausau, WI 54401 | Priority | | $585.38 | $0.00 | 585.38 |
| 1057 540 | Kristin Holsbo PO Box 14542 Madison, WI 53708 | Priority | | $585.38 | $0.00 | 585.38 |
| 1058 540 | Dawn Hendrickson N6230 County Rd D Algoma, WI 54201 | Priority | | $134.38 | $0.00 | 134.38 |
| 1059 540 | Perry Balazs 2101 Hickory Lane New Holstein, WI 53061 | Priority | | $134.38 | $0.00 | 134.38 |
| 1060 540 | Ann Barfknecht 2668 County Road C Wabeno, WI 54566 | Priority | | $109.19 | $0.00 | 109.19 |
| 1061 540 | Aaron Boebel 5310 Old C Boscobel, WI 53805 | Priority | | $402.68 | $0.00 | 402.68 |
| 1062 540 | Gary Chartier N4393 Hwy 180 Marinette, WI 54143 | Priority | | $698.78 | $0.00 | 698.78 |
| 1063 540 | Marcie Conkline 910 Clairville Rd Oshkosh, WI 54904 | Priority | | $490.00 | $0.00 | 490.00 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 77

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 1064 540 | Christina Cooper<br>6405 Von Kanel St<br>Schofield, WI 54476 | Priority | | $77.69 | $0.00 | 77.69 |
| 1065 540 | Max Schmitz<br>4100 Water Division Rd<br>Denmark, WI 54208 | Priority | | $130.73 | $0.00 | 130.73 |
| 1066 540 | Molly Dahlke<br>2695 Howard Commons<br>Apt. 1<br>Howard, WI 54313 | Priority | | $251.96 | $0.00 | 251.96 |
| 1067 540 | Derek Dechant<br>W1784 County Rd AW<br>Randolph, WI 53956 | Priority | | $392.65 | $0.00 | 392.65 |
| 1068 540 | Scott Distad<br>1331 Rawson Ave<br>South Milwaukee, WI 53172 | Priority | | $726.57 | $0.00 | 726.57 |
| 1069 540 | Dylan Falk<br>527 W Plymouth St<br>Jefferson, WI 53549 | Priority | | $130.73 | $0.00 | 130.73 |
| 1070 540 | Jason Fenner<br>N4874 State Rd 32<br>Sheboygan Falls, WI 53085 | Priority | | $405.83 | $0.00 | 405.83 |
| 1071 540 | Andy Frechette<br>204 N Vita Ave<br>Beaver Dam, WI 53916 | Priority | | $726.08 | $0.00 | 726.08 |
| 1072 540 | Kyrsten George<br>830 Miller Drive<br>Oregon, WI 53575 | Priority | | $67.19 | $0.00 | 67.19 |
| 1073 540 | Jacob Halada<br>6290 Irish Road<br>Denmark, WI 54208 | Priority | | $286.13 | $0.00 | 286.13 |
| 1074 540 | Chelsea Hertzberg<br><br>N2110 State Rd. 49<br>Berlin, WI 54923 | Priority | | $303.45 | $0.00 | 303.45 |
| 1075A 540 | Cristy Wildenberg<br>W6322 Goose Creek Circle<br>Greenville, WI 54942 | Priority | | $174.45 | $0.00 | 174.45 |
| 1076 540 | Kelly Hickman<br>323 Village Drive<br>Belleville, WI 53508 | Priority | | $77.69 | $0.00 | 77.69 |
| 1077 540 | Ed Hietpas<br>715 Madison Street<br>Little Chute, WI 54140 | Priority | | $684.08 | $0.00 | 684.08 |

| Case Number: 20-27367-GMH | | Page: 78 | | Date: July 13, 2021 | | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | Time: 01:35:04 PM | | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1078 540 | Kelly Schmidt<br>6691 Wolf Hollow Rd<br>Windsor, WI 53598 | Priority | | $1,204.88 | $0.00 | 1,204.88 |
| 1079 540 | Patrice Hirn<br>3065 Rose Moon Way<br>Neenah, WI 54956 | Priority | | $677.25 | $0.00 | 677.25 |
| 1080 540 | Pam Hynnek<br>W3949 Krueger Rd<br>Appleton, WI 54913 | Priority | | $251.96 | $0.00 | 251.96 |
| 1081 540 | Cindy O'Neill<br>600 Oak St #239<br>Waupaca, WI 54981 | Priority | | $728.18 | $0.00 | 728.18 |
| 1082 540 | Brittany Jaeger<br>13609 Range Line Road<br>Newton, WI 53063 | Priority | | $134.38 | $0.00 | 134.38 |
| 1083 540 | April Jaeger<br>1513 Shelley Court<br>North Fond Du Lac, WI 54937 | Priority | | $197.38 | $0.00 | 197.38 |
| 1084 540 | Michelle Kaiser<br>312 Main Street<br>Horicon, WI 53032 | Priority | | $261.45 | $0.00 | 261.45 |
| 1085 540 | John McCarthy<br>1389 E State Rd 59<br>Milton, WI 53563 | Priority | | $205.28 | $0.00 | 205.28 |
| 1086 540 | Deborah S. Ketcham<br><br>1 Oak Ln.<br>Hawthorn Woods, IL 60047 | Priority | | $413.18 | $0.00 | 413.18 |
| 1087 540 | Laurie Kiffel<br>1237 Deerfield Ave<br>Menasha, WI 54952 | Priority | | $109.19 | $0.00 | 109.19 |
| 1088 540 | Linda Krohn<br>W9946 Hwy C<br>Wautoma, WI 54982 | Priority | | $228.38 | $0.00 | 228.38 |
| 1089 540 | Daniel Krug<br>245 Gillett St<br>Fond Du Lac, WI 54935 | Priority | | $288.23 | $0.00 | 288.23 |
| 1090 540 | Sarunrus Landwehr<br>8110 N 55th Street<br>Brown Deer, WI 53223 | Priority | | $177.45 | $0.00 | 177.45 |
| 1091 540 | Jacob Last<br>1803 Maplewood Ave<br>Green Bay, WI 54303 | Priority | | $836.85 | $0.00 | 836.85 |

| Case Number: 20-27367-GMH | Page: 79 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1092 540 | Kayla Leland 1711 Meadowbrook Dr. Apt. 202 Manitowoc, WI 54220 | Priority | | $288.33 | $0.00 | 288.33 |
| 1093 540 | Brandi Maae 412 4th Avenue Ashton, IA 51232 | Priority | | $576.45 | $0.00 | 576.45 |
| 1094 540 | Lisa Maida 219 Rhodes St Pinconning, MI 48650 | Priority | | $177.45 | $0.00 | 177.45 |
| 1095 540 | Nicole Martin S70W16965 Hedgewood Dr Muskego, WI 53150 | Priority | | $77.69 | $0.00 | 77.69 |
| 1096 540 | Lori Mattes 86 Brix St Clintonville, WI 54929 | Priority | | $359.63 | $0.00 | 359.63 |
| 1097 540 | Bryn Mayer 141 Black Forest Drive Plover, WI 54467 | Priority | | $189.00 | $0.00 | 189.00 |
| 1098 540 | Lindsey Meyers 120 Martin Ave. E Apt. 201 Turtle Lake, WI 54889 | Priority | | $98.69 | $0.00 | 98.69 |
| 1099 540 | Alan Morris 1525 S Weimar St Appleton, WI 54915 | Priority | | $288.23 | $0.00 | 288.23 |
| 1100 540 | Jed Paulsen 2319 South Idlewild Court Howard, WI 54303 | Priority | | $403.73 | $0.00 | 403.73 |
| 1101 540 | Matt Herman 121 N. Hyland St Juneau, WI 53039 | Priority | | $783.30 | $0.00 | 783.30 |
| 1102 540 | Clay Pausma N10403 Jersey Rd Fox Lake, WI 53933 | Priority | | $155.38 | $0.00 | 155.38 |
| 1103 540 | Leann M. Peterson 1332 Stone Ridge Rd. #41 Waupaca, WI 54981 | Priority | | $1,548.75 | $0.00 | 1,548.75 |
| 1104 540 | Kenneth Price 1351 Snowmass Rd. Columbus, OH 43235 | Priority | | $803.25 | $0.00 | 803.25 |
| 1105 540 | Ryan Schulz E8981 County Road X New London, WI 54961 | Priority | | $1,057.88 | $0.00 | 1,057.88 |

| Case Number: 20-27367-GMH | | Page: 80 | | Date: July 13, 2021 | | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| Debtor Name: HYPERVIBE, INC. | | | | Time: 01:35:04 PM | | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| :--- | :--- | :--- | :--- | ---: | ---: | ---: |
| 1106 540 | Raynee Schuster 551 10th St S Wisconsin Rapids, WI 54494 | Priority | | $449.38 | $0.00 | 449.38 |
| 1107 540 | Brandi Tasson 2313 N Owaissa St Appleton, WI 54911 | Priority | | $748.09 | $0.00 | 748.09 |
| 1108 540 | Dawn Brown 125 Poplar Ct Neenah, WI 54956 | Priority | | $416.32 | $0.00 | 416.32 |
| 1109 540 | Mark Virgo 1801 8th Ave #317 Menominee, MI 49858 | Priority | | $414.23 | $0.00 | 414.23 |
| 1110 540 | Cole Tebo 5528 Section St. Stephenson, MI 49887 | Priority | | $548.07 | $0.00 | 548.07 |
| 1111 540 | Stephanie Theobald W3618 County Rd S Appleton, WI 54913 | Priority | | $77.69 | $0.00 | 77.69 |
| 1112 540 | Vicky Verhasselt N3906 Section Line Rd Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 1113 540 | Doug Walters W5364 Lost Arrow Rd Fond Du Lac, WI 54937 | Priority | | $356.96 | $0.00 | 356.96 |
| 1114 540 | Lea Walters N2854 Winchester Rd Hortonville, WI 54944 | Priority | | $272.96 | $0.00 | 272.96 |
| 1115 540 | Chris Wendler 1519 E Taft Ave Appleton, WI 54915 | Priority | | $77.69 | $0.00 | 77.69 |
| 1116 540 | Carla Reetz W6389 Sonny Drive Apt. 1 Menasha, WI 54952 | Priority | | $201.57 | $0.00 | 201.57 |
| 1117 540 | Sarah Wiggins 2770 Sunderland Blvd Waterford, MI 48329 | Priority | | $291.88 | $0.00 | 291.88 |
| 1118 540 | Tom Williams 618 E Sylvan Ave Appleton, WI 54915 | Priority | | $1,089.38 | $0.00 | 1,089.38 |
| 1119 540 | Katherine Wolff 2530 N. Williams St. Appleton, WI 54914 | Priority | | $194.25 | $0.00 | 194.25 |

| Case Number: | 20-27367-GMH | Page: 81 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1120 540 | Scott Yohanek<br>617 6th St<br>Menasha, WI 54952 | Priority | | $610.58 | $0.00 | 610.58 |
| 1121 540 | Conni Stueber<br>W9315 School Rd.<br>Hortonville, WI 54944 | Priority | | $803.25 | $0.00 | 803.25 |
| 1122 540 | Bryan Michael Zink<br>6541 40th Ave.<br>Kenosha, WI 53142 | Priority | | $553.88 | $0.00 | 553.88 |
| 1125 540 | Shawna Brown<br>N5947 Westhaven Dr.<br>Fond Du Lac, WI 54937 | Priority | | $209.98 | $0.00 | 209.98 |
| 1126 540 | Sheri Krempien<br>476 Sweetflag Ave<br>Fond Du Lac, WI 54935 | Priority | | $109.19 | $0.00 | 109.19 |
| 1127 540 | Eric Heiniger<br>519 E Arnold St<br>Bluffton, IN 46714 | Priority | | $402.68 | $0.00 | 402.68 |
| 1128 540 | Tracilyn Willer<br>214 Nancy Ln<br>Pulaski, WI 54162 | Priority | | $77.69 | $0.00 | 77.69 |
| 1129 540 | Jeff Berres<br>5423 Angle Rd<br>Oshkosh, WI 54904 | Priority | | $130.73 | $0.00 | 130.73 |
| 1130 540 | Gary Roberts<br>N7501 Van Dyne Rd<br>Fond Du Lac, WI 54937 | Priority | | $252.51 | $0.00 | 252.51 |
| 1131 540 | Douglas Schuenemann Jr<br>202 Howard St<br>Waupun, WI 53963 | Priority | | $677.25 | $0.00 | 677.25 |
| 1132 540 | Melissa Haase<br>117 Knaup Dr.<br>Apt. 1<br>Beaver Dam, WI 53916 | Priority | | $134.38 | $0.00 | 134.38 |
| 1133 540 | Brandi Dustan<br>17509 Dumont Dr<br>Fort Myers, FL 33967 | Priority | | $130.73 | $0.00 | 130.73 |
| 1134 540 | Sydney Fezatte<br>1398 Buckys Run<br>Green Bay, WI 54313 | Priority | | $411.57 | $0.00 | 411.57 |
| 1135 540 | Amanda Vander Werff<br>W9179 Alpine Trail<br>Wautoma, WI 54982 | Priority | | $377.96 | $0.00 | 377.96 |

**Case Number:** 20-27367-GMH     Page: 82     **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.     **Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1137 540 | Marisa Plumb 4025 Lamphere Ct Davenport, IA 52806 | Priority | | $261.45 | $0.00 | 261.45 |
| 1138 540 | Elizabeth M McClain N4506 River Dr. Marinette, WI 54143 | Priority | | $197.38 | $0.00 | 197.38 |
| 1139 540 | Allan Euhardy 1106 W Grant St Appleton, WI 54914 | Priority | | $1,278.90 | $0.00 | 1,278.90 |
| 1140 540 | Robert Devroy 1708 Amy street Green Bay, WI 54302 | Priority | | $864.68 | $0.00 | 864.68 |
| 1141 540 | Noah Barber 53 Morningside Dr Cortland, NY 13045 | Priority | | $130.19 | $0.00 | 130.19 |
| 1142 540 | David Smith N2011 Greenville Dr Greenville, WI 54942 | Priority | | $282.45 | $0.00 | 282.45 |
| 1143 540 | Jordan Peters 104 Maple Drive Tripoli, IA 50676 | Priority | | $261.45 | $0.00 | 261.45 |
| 1144 540 | Morgan Tyler 677 Meadowview Ln Josephine, TX 75173 | Priority | | $155.38 | $0.00 | 155.38 |
| 1145 540 | Noah Pomplun 3175 County Road E Eureka, WI 54963 | Priority | | $518.65 | $0.00 | 518.65 |
| 1146 540 | Daniel Weber 311 Oakwood Drive Francis Creek, WI 54214 | Priority | | $130.73 | $0.00 | 130.73 |
| 1147 540 | Trevor McCarthy N3460 Cortland Ln Antigo, WI 54409 | Priority | | $859.95 | $0.00 | 859.95 |
| 1148 540 | David P. Gohlke 265 Westfield Way Pewaukee, WI 53072 | Priority | | $77.69 | $0.00 | 77.69 |
| 1149 540 | Adrienne Carl Newland 2531 Easlan Dr Plover, WI 54467 | Priority | | $272.96 | $0.00 | 272.96 |
| 1150 540 | Paige Kraus 825 Driftwood Dr Brillion, WI 54110 | Priority | | $214.19 | $0.00 | 214.19 |

| Case Number: 20-27367-GMH | Page: 83 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1151 540 | Grace Mary Warrner 15266 Tugs Road Lakewood, WI 54138 | Priority | | $172.19 | $0.00 | 172.19 |
| 1152 540 | Jeffery Blazer 5750 Saint Patricks Rd Lena, WI 54139 | Priority | | $1,429.53 | $0.00 | 1,429.53 |
| 1153 540 | Lloyd Hansen 1019 South Weed Street Shawano, WI 54166 | Priority | | $324.45 | $0.00 | 324.45 |
| 1154 540 | Kathryn Cera 2051 Muirwood Ct Green Bay, WI 54313 | Priority | | $600.00 | $0.00 | 600.00 |
| 1155 540 | James Bowers 12554 Greensview Drive Roscoe, IL 61073 | Priority | | $210.01 | $0.00 | 210.01 |
| 1156 540 | Ashley Michell N5105 Valley Rd Luxemburg, WI 54217 | Priority | | $705.08 | $0.00 | 705.08 |
| 1157 540 | Jared Hudson E3156 County Rd S Casco, WI 54205 | Priority | | $218.38 | $0.00 | 218.38 |
| 1158 540 | Lisa Hartjes 2050 Olde Country Circle Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 1159 540 | Ann M Rose 1707 Lake View Road Washington Island, WI 54246 | Priority | | $261.45 | $0.00 | 261.45 |
| 1160 540 | Zack Lamers 335 West Florida Avenue Appleton, WI 54911 | Priority | | $314.96 | $0.00 | 314.96 |
| 1161 540 | Chandler Voigt W1339 Washington Rd Rubicon, WI 53078 | Priority | | $272.96 | $0.00 | 272.96 |
| 1162 540 | Samantha Wegger 2232 Fourth Ave. Stevens Point, WI 54481 | Priority | | $155.38 | $0.00 | 155.38 |
| 1163 540 | Amanda Krause 770 W Cecil St Neenah, WI 54956 | Priority | | $576.45 | $0.00 | 576.45 |
| 1164 540 | Tyler Ollendorf 1915 Markham Street Manitowoc, WI 54220 | Priority | | $585.38 | $0.00 | 585.38 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1165 540 | Jody Minor 1204 Langlade Ave Green Bay, WI 54304 | Priority | | $188.23 | $0.00 | 188.23 |
| 1166 540 | Tracy Gauger W6541 Austin Dr Appleton, WI 54915 | Priority | | $1,468.43 | $0.00 | 1,468.43 |
| 1167 540 | Carolee Herrick 506 Forest Home Dr. PO Box 276 Francis Creek, WI 54214 | Priority | | $98.69 | $0.00 | 98.69 |
| 1168 540 | Regina Brooks 544 Pleasant Court Berlin, WI 54923 | Priority | | $401.63 | $0.00 | 401.63 |
| 1169 540 | Morgan Behnke N8881 Randolph St. Brillion, WI 54110 | Priority | | $98.69 | $0.00 | 98.69 |
| 1170 540 | Samantha Schuchart 1432 Mary St Marinette, WI 54143 | Priority | | $576.45 | $0.00 | 576.45 |
| 1171 540 | Kathy A Robinson 922 Rose St Kewaunee, WI 54216 | Priority | | $251.96 | $0.00 | 251.96 |
| 1172 540 | Kari Check 4009 Wagon Wheel Rd Manitowoc, WI 54220 | Priority | | $1,083.57 | $0.00 | 1,083.57 |
| 1173 540 | Jonathan Crye 4573 Sandpiper Trl Cottage Grove, WI 53527 | Priority | | $807.45 | $0.00 | 807.45 |
| 1174 540 | Jade Jackson 8115 County Rd AG Lena, WI 54139 | Priority | | $186.88 | $0.00 | 186.88 |
| 1175 540 | Patti Lebeck W7742 County Road F Phillips, WI 54555 | Priority | | $98.69 | $0.00 | 98.69 |
| 1176 540 | Amanda Poupore N13775 J 1 RD Carney, MI 49812 | Priority | | $1,743.00 | $0.00 | 1,743.00 |
| 1177 540 | Nicholas Pitzer 231 Bond St. Neenah, WI 54956 | Priority | | $402.68 | $0.00 | 402.68 |
| 1178 540 | Traci Westphal W10259 Allcan Rd New London, WI 54961 | Priority | | $134.38 | $0.00 | 134.38 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1179 540 | Jerry W. Buhrow Jr. 1065 Mihill Ave Fond Du Lac, WI 54935 | Priority | | $928.20 | $0.00 | 928.20 |
| 1180 540 | Elizabeth Halverson 713 Cherokee Path Lake Mills, WI 53551 | Priority | | $261.46 | $0.00 | 261.46 |
| 1181 540 | Jaiden Wicinsky PO Box 190 Winneconne, WI 54986 | Priority | | $98.69 | $0.00 | 98.69 |
| 1182 540 | Jason Noworatzky N5408 Buena Vista Dr Fond Du Lac, WI 54937 | Priority | | $1,523.51 | $0.00 | 1,523.51 |
| 1183 540 | Dawn Allen 2544 Telluride Trl Green BAY, WI 54313 | Priority | | $155.38 | $0.00 | 155.38 |
| 1184 540 | Laura N. Bussler N222 Willow St. Stephenson, MI 49887 | Priority | | $807.45 | $0.00 | 807.45 |
| 1185 540 | Brenden Bonnett 87 Eastbrook Ln Fond Du Lac, WI 54935 | Priority | | $109.19 | $0.00 | 109.19 |
| 1186 540 | Jeff Peura 2045 Ryan Road Mosinee, WI 54455 | Priority | | $803.25 | $0.00 | 803.25 |
| 1187 540 | Jenna Evenson 603 Berge Street Valders, WI 54245 | Priority | | $77.69 | $0.00 | 77.69 |
| 1188 540 | Brandon Lanoue 1298 E 2500 North Rd Ashkum, IL 60911 | Priority | | $807.45 | $0.00 | 807.45 |
| 1189 540 | Michelle Gmeiner 7298 County Road MM Larsen, WI 54947 | Priority | | $67.19 | $0.00 | 67.19 |
| 1190 540 | Ashley Wilke 315 Van Caster Drive Green Bay, WI 54311 | Priority | | $197.38 | $0.00 | 197.38 |
| 1191 540 | Ashley Hellenbrand 2731 Ridge Ct. Mc Farland, WI 53558 | Priority | | $272.96 | $0.00 | 272.96 |
| 1192 540 | Nicole Golden 3127 Sheldon Dr Oshkosh, WI 54904 | Priority | | $275.06 | $0.00 | 275.06 |

| Case Number: | 20-27367-GMH | Page: 86 | | Date: | July 13, 2021 |
|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: | 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1193 540 | Teresa Satori 5103 Catalina Ct Manitowoc, WI 54220 | Priority | | $356.96 | $0.00 | 356.96 |
| 1194 540 | Steve Leahy W159N6985 Dolores Ln Menomonee Falls, WI 53051 | Priority | | $266.18 | $0.00 | 266.18 |
| 1195 540 | Daniel Polly 5230 Aspen Way Madison, WI 53718 | Priority | | $803.25 | $0.00 | 803.25 |
| 1196 540 | Ryan Brauns 2010 Jeffy Trail Apt 206 Madison, WI 53719 | Priority | | $402.68 | $0.00 | 402.68 |
| 1197 540 | David Dahlke 4518 N Watershed Way Appleton, WI 54913 | Priority | | $1,600.00 | $0.00 | 1,600.00 |
| 1198 540 | Dylan Breit 643 W Calumet St Hilbert, WI 54129 | Priority | | $384.83 | $0.00 | 384.83 |
| 1199 540 | Jacque Dorschner 5438 Long Ct Appleton, WI 54914 | Priority | | $803.25 | $0.00 | 803.25 |
| 1200 540 | Austin Meyers 1582 Arlington St. Bolingbrook, IL 60490 | Priority | | $1,756.13 | $0.00 | 1,756.13 |
| 1201 540 | Gregory Koch W5637 Summit Woods Ln Plymouth, WI 53073 | Priority | | $338.63 | $0.00 | 338.63 |
| 1202 540 | Kelly Loecher 6032 Bear Lake Road Boulder Junction, WI 54512 | Priority | | $303.45 | $0.00 | 303.45 |
| 1203 540 | Beverly Hartwig 705 Claggett Ave Waupun, WI 53963 | Priority | | $677.25 | $0.00 | 677.25 |
| 1204 540 | Lisa Slowinski 4501 Pleasant View Dr Stevens Point, WI 54481 | Priority | | $201.57 | $0.00 | 201.57 |
| 1205 540 | Jack Leisner 2304 South Kernan Avenue Appleton, WI 54915 | Priority | | $460.94 | $0.00 | 460.94 |
| 1206 540 | Fred Holm III 625 So. 27th St. Manitowoc, WI 54220 | Priority | | $1,841.65 | $0.00 | 1,841.65 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1207 540 | Tom Robitaille 501 E F St Iron Mountain, MI 49801 | Priority | | $119.69 | $0.00 | 119.69 |
| 1208 540 | Annie Bauer N1055 Hwy M-35 Apt 7 Menominee, MI 49858 | Priority | | $130.00 | $0.00 | 130.00 |
| 1209 540 | Brian W. Smith 2362 Allerton Dr. Oshkosh, WI 54904 | Priority | | $299.25 | $0.00 | 299.25 |
| 1210 540 | Steve Brandes 359 Ridgeway Dr. Brillion, WI 54110 | Priority | | $392.65 | $0.00 | 392.65 |
| 1211 540 | David Schultz 2732 Savannah Circle Apt. C Sheboygan, WI 53081 | Priority | | $271.95 | $0.00 | 271.95 |
| 1212 540 | Brittney Meyer 26286 3rd Street West Zimmerman, MN 55398 | Priority | | $974.43 | $0.00 | 974.43 |
| 1213 540 | Jerry Wolff N4691 County Road J Tigerton, WI 54486 | Priority | | $261.45 | $0.00 | 261.45 |
| 1214 540 | Jacqueline Mccarthy 522 Lake Ave Quinnesec, MI 49876 | Priority | | $157.48 | $0.00 | 157.48 |
| 1215 540 | Amy Ourada 2700 E Dietzen Dr Appleton, WI 54915 | Priority | | $201.57 | $0.00 | 201.57 |
| 1216 540 | Christopher Reindl 927 Elizabeth Street Green Bay, WI 54302 | Priority | | $288.23 | $0.00 | 288.23 |
| 1217 540 | Boyd Lienhard N620 US HWY 45 Fremont, WI 54940 | Priority | | $288.23 | $0.00 | 288.23 |
| 1218 540 | Rebecka Ewelt 3188 Vilas Rd Cottage Grove, WI 53527 | Priority | | $200.00 | $0.00 | 200.00 |
| 1219 540 | Erik Gardner 1998 Cherry La Northbrook, IL 60062 | Priority | | $162.23 | $0.00 | 162.23 |
| 1220 540 | Hillary Heim 1800 Estates Ln Apt 5 Shawano, WI 54166 | Priority | | $155.38 | $0.00 | 155.38 |

| Case Number: 20-27367-GMH | Page: 88 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1221 540 | Melissa Chandler 551 Tower Dr Sun Prairie, WI 53590 | Priority | | $372.75 | $0.00 | 372.75 |
| 1222 540 | Brenda Trewartha 4420 Touchstone Dr Oneida, WI 54155 | Priority | | $67.19 | $0.00 | 67.19 |
| 1223 540 | Kyle Bal W6044 Co Rd 388 Hermansville, MI 49847 | Priority | | $407.38 | $0.00 | 407.38 |
| 1224 540 | Anthony Winnekens 223095 Buckhorn Ct Wausau, WI 54401 | Priority | | $303.45 | $0.00 | 303.45 |
| 1225 540 | Holly Handt W1804 State Hwy. 54 Seymour, WI 54165 | Priority | | $761.77 | $0.00 | 761.77 |
| 1226 540 | Rebecca Sauer 711 Columbia St Horicon, WI 53032 | Priority | | $585.38 | $0.00 | 585.38 |
| 1227 540 | Luke Garrow 504 W. Edgewood Dr Appleton, WI 54913 | Priority | | $1,360.76 | $0.00 | 1,360.76 |
| 1228 540 | Elizabeth Lonigro 1800 Schumacher Lane Little Chute, WI 54140 | Priority | | $455.65 | $0.00 | 455.65 |
| 1229 540 | Alicia Czarnik 1021 McKenna Blvd Apt 2 Madison, WI 53719 | Priority | | $120.74 | $0.00 | 120.74 |
| 1232 540 | Randall Solberg 2911 Airport Ave Wisconsin Rapids, WI 54494 | Priority | | $493.50 | $0.00 | 493.50 |
| 1233 540 | Dustin Brunette W2772 Brookhaven Dr Appleton, WI 54915 | Priority | | $130.73 | $0.00 | 130.73 |
| 1234 540 | James Sommer 1612 S. Pearl St. New London, WI 54961 | Priority | | $677.25 | $0.00 | 677.25 |
| 1235 540 | Wesley Nicolls 1889 Kennedy Ln. Florence, WI 54121 | Priority | | $700.84 | $0.00 | 700.84 |
| 1236 540 | Sandy Jo Malke 1002 17th Ave Menominee, MI 49858 | Priority | | $288.23 | $0.00 | 288.23 |

| Case Number: | 20-27367-GMH | Page: 89 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1237 540 | Heather Ferber<br>3420 Sunny View Lane<br>Brookfield, WI 53005 | Priority | | $260.38 | $0.00 | 260.38 |
| 1238 540 | Cynthia Hardy<br>185 James Ct<br>Brillion, WI 54110 | Priority | | $479.85 | $0.00 | 479.85 |
| 1239 540 | Michelle Weiland<br>728 Ida St<br>Menasha, WI 54952 | Priority | | $233.07 | $0.00 | 233.07 |
| 1240 540 | Rebecca Backhaus<br>1653 Atlanta Circle<br>Manitowoc, WI 54220 | Priority | | $455.65 | $0.00 | 455.65 |
| 1241 540 | Arthur Trotta<br>207 Pleasant St<br>Beaver Dam, WI 53916 | Priority | | $88.73 | $0.00 | 88.73 |
| 1242 540 | Jed Leisner<br>2304 S Kernan Ave<br>Appleton, WI 54915 | Priority | | $67.19 | $0.00 | 67.19 |
| 1243 540 | Austin Peters<br>1122 Schiller St<br>Watertown, WI 53098 | Priority | | $515.55 | $0.00 | 515.55 |
| 1244 540 | Justin Hess<br>3276 Howard Ave<br>Stevens Point, WI 54481 | Priority | | $97.13 | $0.00 | 97.13 |
| 1245 540 | Mark Davis<br>5667 Hilldale Dr.<br>Slinger, WI 53086 | Priority | | $155.38 | $0.00 | 155.38 |
| 1246 540 | Jason Aho<br>1001 E Glendale Ave<br>Appleton, WI 54911 | Priority | | $141.23 | $0.00 | 141.23 |
| 1247 540 | Briana Stocke<br>61 N Reserve Ave<br>Fond Du Lac, WI 54935 | Priority | | $214.19 | $0.00 | 214.19 |
| 1248 540 | Rachel Bonacorsi<br>8066 Cornell Rd<br>Apt 104<br>Germfask, MI 49836 | Priority | | $576.45 | $0.00 | 576.45 |
| 1249 540 | Aliya Madigan<br>W7430 Oak Terr<br>Pardeeville, WI 53964 | Priority | | $134.38 | $0.00 | 134.38 |
| 1250 540 | Jill Penglase<br>1529 W Spring St<br>Appleton, WI 54914 | Priority | | $695.63 | $0.00 | 695.63 |

| Case Number: 20-27367-GMH | Page: 90 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1251 540 | Laurie Cluppert<br>N5935 Radio Rd<br>Brandon, WI 53919 | Priority | | $1,134.00 | $0.00 | 1,134.00 |
| 1252 540 | Darin Angstadt<br>140 E. Whitney Street<br>Green Bay, WI 54301 | Priority | | $533.40 | $0.00 | 533.40 |
| 1253 540 | Jenna Ferguson<br>9565 Somonauk Road<br>Hinckley, IL 60520 | Priority | | $134.38 | $0.00 | 134.38 |
| 1254 540 | Kelsey Splittgaber<br>535 Maypany Dr.<br>Apt 1<br>Ripon, WI 54971 | Priority | | $68.24 | $0.00 | 68.24 |
| 1255 540 | Lisa Lacombe<br>1518 Eastman Ave<br>Green Bay, WI 54302 | Priority | | $98.03 | $0.00 | 98.03 |
| 1256 540 | Lukas VanHandel<br>5 Bellevue Pl.<br>Appleton, WI 54913 | Priority | | $119.69 | $0.00 | 119.69 |
| 1257 540 | Christine Roesler<br>N1267 Chantilly Ct<br>Hortonville, WI 54944 | Priority | | $155.38 | $0.00 | 155.38 |
| 1258 540 | Andrea Rew<br>3098 Spring St<br>Omro, WI 54963 | Priority | | $604.76 | $0.00 | 604.76 |
| 1259 540 | Andrew Johnson<br>1609 High Point Circle<br>Stoughton, WI 53589 | Priority | | $210.01 | $0.00 | 210.01 |
| 1260 540 | Emily Nelson<br>N2650 Fox View Drive<br>Hortonville, WI 54944 | Priority | | $67.19 | $0.00 | 67.19 |
| 1261 540 | Tasha Vogel<br>4048 Hawks Ridge Dr<br>Hubertus, WI 53033 | Priority | | $272.96 | $0.00 | 272.96 |
| 1262 540 | Bob Burmeister<br>N109W16924 Hawthorne Dr<br>Germantown, WI 53022 | Priority | | $266.70 | $0.00 | 266.70 |
| 1263 540 | Latasha A Paul<br>705 Cty Rd C<br>Hancock, WI 54943 | Priority | | $157.00 | $0.00 | 157.00 |
| 1264 540 | Brett Stair<br>5644 E. Eagle Dr.<br>Milton, WI 53563 | Priority | | $803.25 | $0.00 | 803.25 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1265 540 | Claire Stiefvater 823 Vogt Ln Apt. 13 Chilton, WI 53014 | Priority | | $403.19 | $0.00 | 403.19 |
| 1266 540 | Justin Allan Anderson 1730 S Hampshire Ave Mason City, IA 50401 | Priority | | $130.73 | $0.00 | 130.73 |
| 1267 540 | Jason Haensgen 2204 Pleasant Avenue New Holstein, WI 53061 | Priority | | $109.19 | $0.00 | 109.19 |
| 1268 540 | Lea Aasby 103 S Royal Ave Fond Du Lac, WI 54935 | Priority | | $114.44 | $0.00 | 114.44 |
| 1269 540 | Brittiny Borst 1424 Maricopa Drive Apt B Oshkosh, WI 54904 | Priority | | $617.38 | $0.00 | 617.38 |
| 1270 540 | Angela Roberts 367 1/2 Amory St. Fond Du Lac, WI 54935 | Priority | | $78.74 | $0.00 | 78.74 |
| 1271 540 | Heidi Schneider 240 McKinley St North North Fond Du Lac, WI 54937 | Priority | | $314.96 | $0.00 | 314.96 |
| 1272 540 | Susie Lutz 1106 S. Ritger St Appleton, WI 54915 | Priority | | $1,409.63 | $0.00 | 1,409.63 |
| 1273 540 | Brandon Stowe 422 Cass St Green Bay, WI 54301 | Priority | | $303.45 | $0.00 | 303.45 |
| 1274 540 | Keith Carlson 2678 Triple Creek 23rd Rd Cornell, MI 49818 | Priority | | $261.45 | $0.00 | 261.45 |
| 1275 540 | Charlie Lomas 7871 South Scepter Dr. Unit 6 Franklin, WI 53132 | Priority | | $677.25 | $0.00 | 677.25 |
| 1276 540 | Jonathan Streich 1493 Valley View Dr. Hubertus, WI 53033 | Priority | | $401.63 | $0.00 | 401.63 |
| 1277 540 | Miranda Lemke W745 Riverview Road Hilbert, WI 54129 | Priority | | $67.19 | $0.00 | 67.19 |
| 1278 540 | Cheryl Dreger 2018 White Wolf Lane Kaukauna, WI 54130 | Priority | | $134.38 | $0.00 | 134.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 92 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:04 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1279 540 | Jill M. Bostedt 1553 Cormier Rd Green Bay, WI 54313 | Priority | | $359.63 | $0.00 | 359.63 |
| 1280 540 | Kurt Wenzel 1407 Martingale Lane, Neenah, WI 54956 | Priority | | $1,984.50 | $0.00 | 1,984.50 |
| 1281 540 | Krista Auman 823 Ridge Crest Lane Verona, WI 53593 | Priority | | $1,052.10 | $0.00 | 1,052.10 |
| 1282 540 | Andrew Suydam 1912 Sunkist Rd. Oshkosh, WI 54904 | Priority | | $392.18 | $0.00 | 392.18 |
| 1283 540 | Andrew Gutierrez 407 S 13th St Escanaba, MI 49829 | Priority | | $656.25 | $0.00 | 656.25 |
| 1284 540 | Sherry Lodholz 132 Lamp Lighter Dr. #9, Kaukauna, WI 54130 | Priority | | $677.25 | $0.00 | 677.25 |
| 1285 540 | Kim M. Maki 1069 Ran-Lie Street Oshkosh, WI 54904 | Priority | | $803.25 | $0.00 | 803.25 |
| 1286 540 | Michael Wooley 2409 Memorial Drive Green Bay, WI 54303 | Priority | | $400.00 | $0.00 | 400.00 |
| 1287 540 | Brandon Madden 1500 Steele Street Algoma, WI 54201 | Priority | | $261.45 | $0.00 | 261.45 |
| 1288 540 | Ashley Doherty 1713 Cedarview Drive Saint Cloud, WI 53079 | Priority | | $576.45 | $0.00 | 576.45 |
| 1289 540 | Christina Cronier 344 Washington St., Ripon, WI 54971 | Priority | | $500.85 | $0.00 | 500.85 |
| 1290 540 | Joseph Nauber 1425 N Birchwood Ave Appleton, WI 54914 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 1291 540 | Seth Heyduk 5521 37th Ave S Minneapolis, MN 55417 | Priority | | $576.45 | $0.00 | 576.45 |
| 1292 540 | Tim Komorowski 1630 Delaware St Oshkosh, WI 54902 | Priority | | $405.83 | $0.00 | 405.83 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 93

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1293 540 | Chynna Brochtrup 1512 Sherwood Drive Green Bay, WI 54313 | Priority | | $807.45 | $0.00 | 807.45 |
| 1294 540 | Dan Schweda 1140 Merrill St., Oshkosh, WI 54901 | Priority | | $130.73 | $0.00 | 130.73 |
| 1295 540 | Kody Keepers W6280 Kinker Rd Fond Du Lac, WI 54937 | Priority | | $214.19 | $0.00 | 214.19 |
| 1296 540 | Nicolette Hommen 400 S. Van Buren Apt. 102 Stoughton, WI 53589 | Priority | | $406.32 | $0.00 | 406.32 |
| 1297 540 | Charles R. Przybyl Jr./Angela Todd 15899 Flute Way Apple Valley, MN 55124 | Priority | | $677.25 | $0.00 | 677.25 |
| 1298 540 | Ashley Van Dreel 2997 Devroy Lane Green Bay, WI 54313 | Priority | | $118.13 | $0.00 | 118.13 |
| 1299 540 | Rick Brockman 1242 Wild Rose Lane, Neenah, WI 54956 | Priority | | $261.45 | $0.00 | 261.45 |
| 1300 540 | Adam Hinz N3190 S End Road Merrill, WI 54452 | Priority | | $1,306.21 | $0.00 | 1,306.21 |
| 1301 540 | Wendy Zuehl 2969 Ruschfield Dr. Oshkosh, WI 54904 | Priority | | $197.38 | $0.00 | 197.38 |
| 1302 540 | Kyle Hilgendorf N51 W14461 Lancaster Ave Menomonee Falls, WI 53051 | Priority | | $98.69 | $0.00 | 98.69 |
| 1303 540 | Michelle Kratz 302 East Conant Street Portage, WI 53901 | Priority | | $233.07 | $0.00 | 233.07 |
| 1304 540 | Candace Kennedy 200 Beechwood Ave. Apt 11 Colonial Heights, VA 23834 | Priority | | $218.38 | $0.00 | 218.38 |
| 1305 540 | Doug Burmeister N110W16534 Kings Way Germantown, WI 53022 | Priority | | $76.13 | $0.00 | 76.13 |
| 1306 540 | Margaret Willis W6041 Jessica Lane Appleton, WI 54915 | Priority | | $1,010.63 | $0.00 | 1,010.63 |

| Case Number: 20-27367-GMH | Page: 94 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1307 540 | Linda Selsmeyer<br>1701 Royal Crown Ct<br>Green Bay, WI 54313 | Priority | | $155.38 | $0.00 | 155.38 |
| 1308 540 | Raquel Riemer<br>11928 Zastrow Rd.<br>Cecil, WI 54111 | Priority | | $576.45 | $0.00 | 576.45 |
| 1309 540 | MaryAnn Johnson<br>8710 Hickory Lane<br>Wonder Lake, IL 60097 | Priority | | $479.85 | $0.00 | 479.85 |
| 1310 540 | Michelle Weyenberg<br>950 Marquette Street<br>Menasha, WI 54952 | Priority | | $296.07 | $0.00 | 296.07 |
| 1311 540 | Kelly Bollinger<br>N4732 Pinecrest Dr.<br>Montello, WI 53949 | Priority | | $576.45 | $0.00 | 576.45 |
| 1312 540 | Vanessa Rubenbauer<br>258 South Main st<br>Lake Mills, WI 53551 | Priority | | $756.00 | $0.00 | 756.00 |
| 1313 540 | Connie Nenahlo<br>631 Falcon Lane<br>Chilton, WI 53014 | Priority | | $77.69 | $0.00 | 77.69 |
| 1314 540 | Lise Stern<br>419 W Foster St<br>Appleton, WI 54915 | Priority | | $59.00 | $0.00 | 59.00 |
| 1315 540 | Tonya Forrest<br>215 Jefferson St.<br>Tomah, WI 54660 | Priority | | $261.45 | $0.00 | 261.45 |
| 1316 540 | Katie Swenson<br>1858 McGann Road<br>Neenah, WI 54956 | Priority | | $811.63 | $0.00 | 811.63 |
| 1317 540 | Abigail Lane<br>2508 E Belleview Pl<br>Apt. 46<br>Milwaukee, WI 53211 | Priority | | $339.00 | $0.00 | 339.00 |
| 1318 540 | Nathaniel Brownie<br>2105 Hendricks Avenue<br>Kaukauna, WI 54130 | Priority | | $183.74 | $0.00 | 183.74 |
| 1319 540 | Tim Doyle<br>2600 E Fenway Dr<br>Oak Creek, WI 53154 | Priority | | $303.45 | $0.00 | 303.45 |
| 1320 540 | Troy D Armstrong<br>60 Kope Ave<br>Oshkosh, WI 54901 | Priority | | $807.45 | $0.00 | 807.45 |

| Case Number: 20-27367-GMH | Page: 95 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1321 540 | Shanda McLimans 3176 Bellfield Dr. Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 1322 540 | Sandra VanHandel N2206 Holland Road Appleton, WI 54913 | Priority | | $377.96 | $0.00 | 377.96 |
| 1323 540 | Morgan Kraimer N2454 Chapel Hill Dr Greenville, WI 54942 | Priority | | $103.94 | $0.00 | 103.94 |
| 1324 540 | Diane Dombrowski 7728 Brown Cty Line Road Pulaski, WI 54162 | Priority | | $98.69 | $0.00 | 98.69 |
| 1325 540 | Sandra Shearer 174 Plank Rd. Kaukauna, WI 54130 | Priority | | $803.25 | $0.00 | 803.25 |
| 1326 540 | Jarrod Soli 508 Bowling Ave Baraga, MI 49908 | Priority | | $403.73 | $0.00 | 403.73 |
| 1327 540 | Stacy Larson W5928 Peaceful Ln Appleton, WI 54915 | Priority | | $1,421.64 | $0.00 | 1,421.64 |
| 1328 540 | Molly Romenesko 1201 E Wisconsin Ave Little Chute, WI 54140 | Priority | | $77.69 | $0.00 | 77.69 |
| 1329 540 | Kayla Kutz W850 Airport Road Campbellsport, WI 53010 | Priority | | $77.69 | $0.00 | 77.69 |
| 1330 540 | Dani Sumwalt P.O. Box 434 Allenton, WI 53002 | Priority | | $422.63 | $0.00 | 422.63 |
| 1331 540 | Dierdre Valentine 233 Dentaria Dr Cottage Grove, WI 53527 | Priority | | $2,067.39 | $0.00 | 2,067.39 |
| 1332 540 | Chris Hassen 4107 Amherst Drive Champaign, IL 61822 | Priority | | $88.73 | $0.00 | 88.73 |
| 1333 540 | Nicole Paris Rayos 2630 Templeton Pl Oshkosh, WI 54904 | Priority | | $261.45 | $0.00 | 261.45 |
| 1334 540 | Sarah Miller 607 S. Mary St Weyauwega, WI 54983 | Priority | | $294.51 | $0.00 | 294.51 |

| Case Number: 20-27367-GMH | Page: 96 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1335 540 | Kurt Johansen 2660 Forest View Ct Brookfield, WI 53005 | Priority | | $807.45 | $0.00 | 807.45 |
| 1336 540 | Kristi Lau N8045 Bornemann Ln Hilbert, WI 54129 | Priority | | $710.28 | $0.00 | 710.28 |
| 1337 540 | Dave Garot 3107 Glendale Ave Green Bay, WI 54313 | Priority | | $1,522.45 | $0.00 | 1,522.45 |
| 1338 540 | Kim Burns 1539 S 75th West Allis, WI 53214 | Priority | | $261.45 | $0.00 | 261.45 |
| 1339 540 | Carie Gibbs N349 Red Tail Lane Appleton, WI 54915 | Priority | | $296.07 | $0.00 | 296.07 |
| 1340 540 | Mike Bettcher 1902 Greenbriar Trail Oshkosh, WI 54904 | Priority | | $1,106.21 | $0.00 | 1,106.21 |
| 1341 540 | Sarah Hubacher 2959 Delcore Rd Oconto, WI 54153 | Priority | | $272.96 | $0.00 | 272.96 |
| 1342 540 | Sandy Prange 2010 Illinois Ave New Holstein, WI 53061 | Priority | | $261.45 | $0.00 | 261.45 |
| 1343 540 | Samantha Heller 909 Ceape Ave Oshkosh, WI 54901 | Priority | | $642.88 | $0.00 | 642.88 |
| 1344 540 | Michael Conard 1424 Elm St Green Bay, WI 54302 | Priority | | $152.25 | $0.00 | 152.25 |
| 1345 540 | Wade Smith 1764 Burgoyne Ct. Apt 51 De Pere, WI 54115 | Priority | | $487.15 | $0.00 | 487.15 |
| 1346 540 | Kiley Bojarski 2329 Brantwood Drive Neenah, WI 54956 | Priority | | $314.96 | $0.00 | 314.96 |
| 1347 540 | Laura Braun Gilsoul 220 Deschane Place Green Bay, WI 54302 | Priority | | $1,038.98 | $0.00 | 1,038.98 |
| 1348 540 | Brenda Treml 345 S Main St Kimberly, WI 54136 | Priority | | $1,354.50 | $0.00 | 1,354.50 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 1349 540 | David De Leon<br>1641 S Nicolet Rd #10<br>Appleton, WI 54914 | Priority | | $261.45 | $0.00 | 261.45 |
| 1350 540 | Robyn Morris<br>N7160 State Road 49<br>Green Lake, WI 54941 | Priority | | $155.38 | $0.00 | 155.38 |
| 1351 540 | Sophia Pham<br>1415 Tullar Rd.<br>Apt. 8<br>Neenah, WI 54956 | Priority | | $261.45 | $0.00 | 261.45 |
| 1352 540 | Christopher Riley<br>3034 Gilbert Dr.<br>Green Bay, WI 54311 | Priority | | $218.38 | $0.00 | 218.38 |
| 1353 540 | Jessica Mella<br>1023 Prairie Road<br>Plymouth, WI 53073 | Priority | | $268.76 | $0.00 | 268.76 |
| 1354 540 | Chris Heller<br>8501 Windsor Dr<br>Weston, WI 54476 | Priority | | $538.13 | $0.00 | 538.13 |
| 1355 540 | Kevin Ward<br>N3415 State Road 73<br>Markesan, WI 53946 | Priority | | $403.73 | $0.00 | 403.73 |
| 1356 540 | Brooke Ott<br>9870 67th St S<br>Cottage Grove, MN 55016 | Priority | | $479.85 | $0.00 | 479.85 |
| 1357 540 | Brina Abitz<br>835 W 19th Ave<br>Oshkosh, WI 54902 | Priority | | $1,726.14 | $0.00 | 1,726.14 |
| 1358 540 | Dorothy J Vannieuwenhoven<br>1480 Western Ave #4<br>Green Bay, WI 54303 | Priority | | $707.65 | $0.00 | 707.65 |
| 1359 540 | Eric William Prestay<br>1621 N 35th St<br>Apt A<br>Sheboygan, WI 53081 | Priority | | $359.07 | $0.00 | 359.07 |
| 1360 540 | Jenny Sonnleitner<br>6570 Bradley Ave<br>Pickett, WI 54964 | Priority | | $449.38 | $0.00 | 449.38 |
| 1361 540 | Eric Vandenbush<br>539 Edelweiss Dr<br>Green Bay, WI 54302 | Priority | | $327.57 | $0.00 | 327.57 |
| 1362 540 | Brandon S Neumaier<br>603 Waterloo St.<br>Columbus, WI 53925 | Priority | | $139.13 | $0.00 | 139.13 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1364 540 | Kari Slager W8095 Prairie Rd Oakfield, WI 53065 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 1365 540 | Elizabeth Schneider 3022 Cty Rd EE Abrams, WI 54101 | Priority | | $278.25 | $0.00 | 278.25 |
| 1366 540 | Derrick Bourg 9227 Earls Ct Tinley Park, IL 60487 | Priority | | $576.45 | $0.00 | 576.45 |
| 1367 540 | Rebecca Irish 1761 Maxwell Ct De Pere, WI 54115 | Priority | | $585.84 | $0.00 | 585.84 |
| 1368 540 | Donovan Stindt 1028 S Westfield Street Oshkosh, WI 54902 | Priority | | $803.25 | $0.00 | 803.25 |
| 1369 540 | Austin Achuff N6550 US Highway 151 Lot 69 Beaver Dam, WI 53916 | Priority | | $319.00 | $0.00 | 319.00 |
| 1370 540 | Kami Counter 823 3rd St N Sartell, MN 56377 | Priority | | $119.69 | $0.00 | 119.69 |
| 1371 540 | Hannah Pfeifer 4964 Hwy 175 Hartford, WI 53027 | Priority | | $251.96 | $0.00 | 251.96 |
| 1372 540 | Christopher J. Behling 204 N Edward St Combined Locks, WI 54113 | Priority | | $807.46 | $0.00 | 807.46 |
| 1373 540 | Jordan Smith 5317 Snow Goose Bay Sheboygan, WI 53083 | Priority | | $78.74 | $0.00 | 78.74 |
| 1374 540 | Corey Cortright N5236 County Road D New London, WI 54961 | Priority | | $871.50 | $0.00 | 871.50 |
| 1375 540 | Brian Mark Thompson 2811 Helsinki Rd Green Bay, WI 54311 | Priority | | $1,284.55 | $0.00 | 1,284.55 |
| 1376 540 | Joseph Koeyne 6761 Clow Rd Winneconne, WI 54986 | Priority | | $803.25 | $0.00 | 803.25 |
| 1377 540 | Jennifer Neveu N9526 Silver Ct Appleton, WI 54915 | Priority | | $716.10 | $0.00 | 716.10 |

| Case Number: 20-27367-GMH | Page: 99 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1378 540 | Jordyn Stettbacher 1012 Thurke Ct North Fond Du Lac, WI 54937 | Priority | | $218.38 | $0.00 | 218.38 |
| 1379 540 | Joe Faulhaber 1375 Skylark Lane Green Bay, WI 54313 | Priority | | $178.00 | $0.00 | 178.00 |
| 1380 540 | Sydney Schmidt c/o Amy Schmidt 309 E. 18th St. Kaukauna, WI 54130 | Priority | | $392.18 | $0.00 | 392.18 |
| 1381 540 | Chelsey James 612 Grove St. Brainerd, MN 56401 | Priority | | $303.45 | $0.00 | 303.45 |
| 1382 540 | Nikole J. Schneider 209 Hubbard St. Oakfield, WI 53065 | Priority | | $553.88 | $0.00 | 553.88 |
| 1383 540 | Lauren Hansen 2008 East Higgins Hill De Pere, WI 54115 | Priority | | $155.38 | $0.00 | 155.38 |
| 1384 540 | Scott Acker 4387 M Rd, Escanaba, MI 49829 | Priority | | $2,307.38 | $0.00 | 2,307.38 |
| 1385 540 | Jessica Brozek 3711 Heritage Avenue Las Vegas, NV 89121 | Priority | | $617.38 | $0.00 | 617.38 |
| 1386 540 | Trevor Hammen 571 Cornrow Court, Combined Locks, WI 54113 | Priority | | $77.69 | $0.00 | 77.69 |
| 1387 540 | Adam Miller 13702 Taus Rd Reedsville, WI 54230 | Priority | | $149.63 | $0.00 | 149.63 |
| 1388 540 | Toni Marie Grawvunder 524 Wisconsin St Waupaca, WI 54981 | Priority | | $141.23 | $0.00 | 141.23 |
| 1389 540 | Stephanie Osowski 1509 Hamilton St Wausau, WI 54403 | Priority | | $476.65 | $0.00 | 476.65 |
| 1390 540 | Tanner Turba N9651 South Court Elkhart Lake, WI 53020 | Priority | | $67.19 | $0.00 | 67.19 |
| 1391 540 | Jesse Coates 2540 14th Rd Bark River, MI 49807 | Priority | | $1,073.07 | $0.00 | 1,073.07 |

| Case Number: | 20-27367-GMH | Page: 100 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1392 540 | Jason Frelich 410 E Ship Street Apt 106 Milwaukee, WI 53212 | Priority | | $575.38 | $0.00 | 575.38 |
| 1393 540 | Sheila Brachmann N7637 Jupiter Drive Fond Du Lac, WI 54937 | Priority | | $500.33 | $0.00 | 500.33 |
| 1394 540 | Daniel Roberts 1295 Pond View Circle De Pere, WI 54115 | Priority | | $239.38 | $0.00 | 239.38 |
| 1395 540 | Kyler Schadrie 400 N. Richmond St., Unit 202 Appleton, WI 54911 | Priority | | $261.45 | $0.00 | 261.45 |
| 1396 540 | Melissa Bruss 2235 Meadow Ridge Dr De Pere, WI 54115 | Priority | | $134.38 | $0.00 | 134.38 |
| 1397 540 | Mitchell Geer 3806 Western Dr, Oshkosh, WI 54901 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 1398 540 | Toni L. Pena 144 E Huron St Omro, WI 54963 | Priority | | $488.25 | $0.00 | 488.25 |
| 1401 540 | James Atkinson P.O. Box 211 Princeton, WI 54968 | Priority | | $195.00 | $0.00 | 195.00 |
| 1402 540 | Kyle Hatelak 1743 11th Ave Green Bay, WI 54304 | Priority | | $151.73 | $0.00 | 151.73 |
| 1403A 540 | Kenneth Marron 102 E 5th St Newberg, OR 97132 | Priority | | $401.98 | $0.00 | 401.98 |
| 1404 540 | Kaylee Petraski 945 Shamrock Ct Kaukauna, WI 54130 | Priority | | $155.38 | $0.00 | 155.38 |
| 1405 540 | Hannah Lemke 4121 Blue Goose Road West Bend, WI 53090 | Priority | | $428.38 | $0.00 | 428.38 |
| 1406A 540 | Phillip Heimbruch E7727 Stage Rd, New London, WI 54961 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 1407 540 | Chris Jackson N4628 Old Forest Rd Cambridge, WI 53523 | Priority | | $617.34 | $0.00 | 617.34 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 101

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1408 540 | Haley Dudei 3818 Kensington Place Plover, WI 54467 | Priority | | $67.19 | $0.00 | 67.19 |
| 1409 540 | Jennifer Barthels 1418 Cty Rd I, Oshkosh, WI 54902 | Priority | | $864.68 | $0.00 | 864.68 |
| 1410 540 | Jeanine Danke 101 Bentwood Drive Brillion, WI 54110 | Priority | | $130.73 | $0.00 | 130.73 |
| 1411 540 | Randy Sanford 1938 Neuens Rd Niagara, WI 54151 | Priority | | $531.83 | $0.00 | 531.83 |
| 1412 540 | Michael Mulkey 4909 Pierceville Road Cottage Grove, WI 53527 | Priority | | $288.23 | $0.00 | 288.23 |
| 1414 540 | Melissa Artus 3366 Jones Ct, Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 1417 540 | Nicole Schill 119 Baumann St Campbellsport, WI 53010 | Priority | | $388.45 | $0.00 | 388.45 |
| 1418 540 | Kayla Laridaen 1981 N Oakwood Rd Oshkosh, WI 54904 | Priority | | $155.38 | $0.00 | 155.38 |
| 1419 540 | Dennis Brown 79 S Royal Ave Fond Du Lac, WI 54935 | Priority | | $155.38 | $0.00 | 155.38 |
| 1421 540 | Vito Catalfio 1568 Parkside Dr., Bolingbrook, IL 60490 | Priority | | $828.45 | $0.00 | 828.45 |
| 1422 540 | Jill Bruno-Enright N 4009-2 Bluffview Drive Iron Mountain, MI 49801 | Priority | | $1,559.20 | $0.00 | 1,559.20 |
| 1423 540 | Tyler Anderson 3049 Courseview Dr. Stoughton, WI 53589 | Priority | | $77.69 | $0.00 | 77.69 |
| 1424 540 | Jamison Ashby W292N8257 Parkview CT Hartland, WI 53029 | Priority | | $812.65 | $0.00 | 812.65 |
| 1425 540 | Brenda Baldwin 1616 Evans Street Oshkosh, WI 54901 | Priority | | $321.26 | $0.00 | 321.26 |

# ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** February 23, 2021

| | | |
|---|---|---|
| **Case Number:** 20-27367-GMH | Page: 102 | **Date:** July 13, 2021 |
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1426 540 | Briana Bartz 2640 Prairie Garden Trail, Green Bay, WI 54313 | Priority | | $155.38 | $0.00 | 155.38 |
| 1427 540 | Lauren Bonnell 6710 Schroeder Rd Apt 7 Madison, WI 53711 | Priority | | $288.23 | $0.00 | 288.23 |
| 1428 540 | Jackson Boulanger 1162 State Highway 32 Pulaski, WI 54162 | Priority | | $518.65 | $0.00 | 518.65 |
| 1429 540 | Jaymie Brown N9316 Bellflower CT Appleton, WI 54915 | Priority | | $314.96 | $0.00 | 314.96 |
| 1430 540 | Kyle Cary 623 11 Street SE Rochester, MN 55904 | Priority | | $0.00 | $0.00 | 0.00 |
| 1431 540 | Noah Danner 281 Sheboygan Street Fond Du Lac, WI 54935 | Priority | | $67.19 | $0.00 | 67.19 |
| 1432 540 | Dena Davis N9049 Harwood Road Menasha, WI 54952 | Priority | | $77.69 | $0.00 | 77.69 |
| 1433 540 | Trevor Fenton 22 County Road  MO Negaunee, MI 49866 | Priority | | $424.15 | $0.00 | 424.15 |
| 1434 540 | Luke M. Garrison W1721 Plainview Rd, Seymour, WI 54165 | Priority | | $479.85 | $0.00 | 479.85 |
| 1435 540 | Jessica Green W4070 County Road Q Fond Du Lac, WI 54937 | Priority | | $88.73 | $0.00 | 88.73 |
| 1436 540 | Alyssa Guerten Amanda Guerten 206 E. Northlawn Dr Cottage Grove, WI 53527 | Priority | | $340.19 | $0.00 | 340.19 |
| 1437 540 | Jesse Gutowski 6166 Brown Rd. Sobieski, WI 54171 | Priority | | $354.90 | $0.00 | 354.90 |
| 1438 540 | Brittany Handrich 4508 Trasino Way Appleton, WI 54913 | Priority | | $65.00 | $0.00 | 65.00 |
| 1439 540 | Katrina Hochholzer 129 Parkway Drive Combined Locks, WI 54113 | Priority | | $380.07 | $0.00 | 380.07 |

| Case Number: 20-27367-GMH | | Page: 103 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:04 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1440 540 | Kurtis Stephany 1155 Jemima Lane, Chilton, WI 53014 | Priority | | $109.19 | $0.00 | 109.19 |
| 1441 540 | Emily Hodell 417 Manitowoc St Menasha, WI 54952 | Priority | | $67.19 | $0.00 | 67.19 |
| 1442 540 | Meghan Lewis 4005 Towne Lakes Circle, Apt 10205 Appleton, WI 54913 | Priority | | $303.45 | $0.00 | 303.45 |
| 1443 540 | Kyle Xavior Madden W5381 Schulz Spur Dr Irma, WI 54442 | Priority | | $585.00 | $0.00 | 585.00 |
| 1444 540 | Jared Shefchik 501 Sunset Ct Denmark, WI 54208 | Priority | | $350.70 | $0.00 | 350.70 |
| 1445 540 | Valonee Ann Marohn 22 E Custer Ave Oshkosh, WI 54901 | Priority | | $155.38 | $0.00 | 155.38 |
| 1446 540 | Dave Morey 1746 Juniper Dr. Green Bay, WI 54302 | Priority | | $511.88 | $0.00 | 511.88 |
| 1447 540 | Tiffany Meunier 1214 Meadow Ln Neenah, WI 54956 | Priority | | $1,071.00 | $0.00 | 1,071.00 |
| 1448 540 | Calli Dougherty N1464 Star Dust Dr Greenville, WI 54942 | Priority | | $99.00 | $0.00 | 99.00 |
| 1449 540 | Shannon Millard 5277 3rd Ave Pittsville, WI 54466 | Priority | | $157.48 | $0.00 | 157.48 |
| 1450 540 | Maria Nelson N5324 Cobb Road Elkhorn, WI 53121 | Priority | | $354.91 | $0.00 | 354.91 |
| 1451 540 | Sara Munoz 8235 Zander Rd, Maribel, WI 54227 | Priority | | $680.38 | $0.00 | 680.38 |
| 1452 540 | Martha Kiedrowski E3268 Cross Rd Waupaca, WI 54981 | Priority | | $239.38 | $0.00 | 239.38 |
| 1453 540 | Kevin Newman 4116 Kruschke Ave. Sheboygan, WI 53081 | Priority | | $1,606.50 | $0.00 | 1,606.50 |

**Claims Bar Date:** February 23, 2021

| Case Number: 20-27367-GMH | Page: 104 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1454 540 | Daniel Nicol 19927 Barker Rd, Marysville, OH 43040 | Priority | | $198.45 | $0.00 | 198.45 |
| 1455 540 | Jerrilynn Vandenberg 4801 Potters Crossing, Pulaski, WI 54162 | Priority | | $807.45 | $0.00 | 807.45 |
| 1456 540 | Cheryl Perket 929 4th Street, Menasha, WI 54952 | Priority | | $803.25 | $0.00 | 803.25 |
| 1457 540 | Brian Piepenburg 590 Royal Saint Pats Drive Wrightstown, WI 54180 | Priority | | $177.45 | $0.00 | 177.45 |
| 1458 540 | Jazz Claudio 1424 S. Parkview Ave. New Berlin, WI 53151 | Priority | | $288.23 | $0.00 | 288.23 |
| 1459 540 | Kathy Pierrard N3820 Sunset Ln Shiocton, WI 54170 | Priority | | $695.10 | $0.00 | 695.10 |
| 1460 540 | Ryan A. Pyatt 249 Irene Street, Green Bay, WI 54302 | Priority | | $67.19 | $0.00 | 67.19 |
| 1461 540 | Robert Kaczmarczyk 14983 W. 95th Ave. Dyer, IN 46311 | Priority | | $288.23 | $0.00 | 288.23 |
| 1462 540 | Samantha Ruechel 3551 Page Drive Apt 6 Plover, WI 54467 | Priority | | $324.45 | $0.00 | 324.45 |
| 1463 540 | Todd Schwebs 1623 Lorain Ct, Appleton, WI 54914 | Priority | | $695.63 | $0.00 | 695.63 |
| 1464 540 | Scott Simon 1408 Grand Ave Sheboygan, WI 53083 | Priority | | $177.45 | $0.00 | 177.45 |
| 1465 540 | Joseph Stilp 2236 Golden Gate Dr. Apt. 219 Appleton, WI 54913 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 1466 540 | Barb Seidl Schreier 501 Northwood Drive Redwood Falls, MN 56283 | Priority | | $1,032.68 | $0.00 | 1,032.68 |
| 1467 540 | Ericka Vandenheuvel 516 Stoecker Farm Ave. Mukwonago, WI 53149 | Priority | | $343.88 | $0.00 | 343.88 |

| Case Number: | 20-27367-GMH | Page: 105 | Date: July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1468 540 | Trevor Peterson W4090 Redtail Court Malone, WI 53049 | Priority | | $77.69 | $0.00 | 77.69 |
| 1469 540 | Jenna Wierschke 710 Watson St Antigo, WI 54409 | Priority | | $684.08 | $0.00 | 684.08 |
| 1470 540 | Erica Zeamer N171W19840 Old Orchard Ct Jackson, WI 53037 | Priority | | $251.96 | $0.00 | 251.96 |
| 1471 540 | Sue Zimmerman 527 Winding Waters Way De Pere, WI 54115 | Priority | | $155.38 | $0.00 | 155.38 |
| 1472 540 | Halie Flores 6968 Tanglewood Rd San Diego, CA 92111 | Priority | | $67.19 | $0.00 | 67.19 |
| 1473 540 | Amy Peplinski 4564 S Kingan Ave Cudahy, WI 53110 | Priority | | $807.45 | $0.00 | 807.45 |
| 1474 540 | Michele Johnson 11057 Red Pine Way Waupaca, WI 54981 | Priority | | $950.21 | $0.00 | 950.21 |
| 1475 540 | Steve Wilks N168 W21700 Main St #182 Jackson, WI 53037 | Priority | | $413.18 | $0.00 | 413.18 |
| 1476 540 | Lindsey Tews N7914 Creekside Drive Sherwood, WI 54169 | Priority | | $77.69 | $0.00 | 77.69 |
| 1477 540 | Craig F. Hooper 1268 Oregon St Green Bay, WI 54303 | Priority | | $392.18 | $0.00 | 392.18 |
| 1478 540 | Tyler Kolb N2774 French Rd Appleton, WI 54913 | Priority | | $429.45 | $0.00 | 429.45 |
| 1479 540 | Reece Marie Washuleski 319 Maple Lane Coleman, WI 54112 | Priority | | $134.38 | $0.00 | 134.38 |
| 1480 540 | Rachel Hanson 5903 Wildlife Dr Allenton, WI 53002 | Priority | | $134.38 | $0.00 | 134.38 |
| 1481 540 | Kirsten E. Foster 77 Arvey Lane Fond Du Lac, WI 54935 | Priority | | $485.83 | $0.00 | 485.83 |

| Case Number: 20-27367-GMH | Page: 106 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1482 540 | Nicole Krause<br>409 Ransom St<br>Ripon, WI 54971 | Priority | | $392.69 | $0.00 | 392.69 |
| 1483 540 | Angela Schaefer<br>W850 Kiel Rd<br>New Holstein, WI 53061 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 1484 540 | Ashley Wolf<br>3208 Village Ct.<br>Apt #8<br>Janesville, WI 53546 | Priority | | $479.85 | $0.00 | 479.85 |
| 1485 540 | Emily Gloudemans<br>227 Cypress Point<br>North Prairie, WI 53153 | Priority | | $67.19 | $0.00 | 67.19 |
| 1486 540 | Dennis Dodge<br>1038 Ancora Blvd N<br>Venice, FL 34275 | Priority | | $197.38 | $0.00 | 197.38 |
| 1487 540 | Anissa Rosenthal<br>5721 White Pine Drive<br>Wisconsin Rapids, WI 54494 | Priority | | $632.03 | $0.00 | 632.03 |
| 1488 540 | Jordan Edwards<br>522 McHenry Ave<br>Apt 309<br>Woodstock, IL 60098 | Priority | | $151.73 | $0.00 | 151.73 |
| 1489 540 | Ryan L. McGeshick<br>16322 Dakota Rd<br>Lanse, MI 49946 | Priority | | $287.69 | $0.00 | 287.69 |
| 1490 540 | Dalton Genrich<br>4419 Beaupre Ct.<br>Manitowoc, WI 54220 | Priority | | $197.18 | $0.00 | 197.18 |
| 1491 540 | Jennifer Henricks<br>403 I Ave.<br>Grundy Center, IA 50638 | Priority | | $0.00 | $0.00 | 0.00 |
| 1492 540 | Don Bunkes<br>1409 29th St South<br>La Crosse, WI 54601 | Priority | | $472.50 | $0.00 | 472.50 |
| 1493 540 | Sarenna Sueoka<br>N2011 State Rd. 22<br>Wautoma, WI 54982 | Priority | | $177.45 | $0.00 | 177.45 |
| 1494 540 | Sally Shoener<br>47774 Ben Franklin Drive<br>Shelby Twp., MI 48315 | Priority | | $1,099.88 | $0.00 | 1,099.88 |
| 1495 540 | John Zajac<br>32037 Finch Circle<br>Dent, MN 56528 | Priority | | $711.90 | $0.00 | 711.90 |

| Case Number: 20-27367-GMH | Page: 107 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1496 540 | James Brown 1855 Grandview Dr. Slinger, WI 53086 | Priority | | $431.03 | $0.00 | 431.03 |
| 1497 540 | Kelly Javoroski N5069 Laird Road Shiocton, WI 54170 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 1498 540 | Autumn Polachek W14505 Stimac Rd P.O. Box 52 Engadine, MI 49827 | Priority | | $554.34 | $0.00 | 554.34 |
| 1499 540 | Ashle Brusky W1848 County Road UU Kaukauna, WI 54130 | Priority | | $318.95 | $0.00 | 318.95 |
| 1500 540 | Dakota Schraufnagel W6603 County Road Y Brownsville, WI 53006 | Priority | | $251.96 | $0.00 | 251.96 |
| 1501 540 | Andrew Saether 850 Liebman Ct Apt 11 Green Bay, WI 54302 | Priority | | $479.85 | $0.00 | 479.85 |
| 1502 540 | Yasmilet Esquivel 719 Woodland Ave Apt 10 Oshkosh, WI 54901 | Priority | | $77.69 | $0.00 | 77.69 |
| 1503 540 | Joe Schuhart 8147 Quigley Rd Winneconne, WI 54986 | Priority | | $803.25 | $0.00 | 803.25 |
| 1504 540 | Beth Soltesz 1709 16th Ave Menominee, MI 49858 | Priority | | $0.00 | $0.00 | 0.00 |
| 1505 540 | Anthony Stangler N1735 Rusch Rd Watertown, WI 53098 | Priority | | $502.95 | $0.00 | 502.95 |
| 1506 540 | Brian Keller 4317 North Towne Ct #1 Windsor, WI 53598 | Priority | | $1,178.07 | $0.00 | 1,178.07 |
| 1507 540 | Jay Parizek 4030 Park Road Greenleaf, WI 54126 | Priority | | $239.38 | $0.00 | 239.38 |
| 1508 540 | Rick A. Hallet 3669 Solitude Rd De Pere, WI 54115 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 1509 540 | Christine LaCourse 121 Teddy St Brooklyn, WI 53521 | Priority | | $2,750.90 | $0.00 | 2,750.90 |

| Case Number: | 20-27367-GMH | Page: 108 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1510 540 | John Steinke 417 Rogers Street Milton, WI 53563 | Priority | | $218.38 | $0.00 | 218.38 |
| 1511 540 | Elizabeth Mugan W7596 Parnell Rd. Cascade, WI 53011 | Priority | | $197.38 | $0.00 | 197.38 |
| 1512 540 | Morgan Christensen S75W22695 Badger Trl Big Bend, WI 53103 | Priority | | $77.69 | $0.00 | 77.69 |
| 1513 540 | Madilyn Rudoll 4155 143rd St W Rosemount, MN 55068 | Priority | | $314.96 | $0.00 | 314.96 |
| 1514 540 | Haley Quandt N3463 County Road F Bonduel, WI 54107 | Priority | | $67.19 | $0.00 | 67.19 |
| 1515 540 | Deanna Berglund 602 Watson #3 Ripon, WI 54971 | Priority | | $435.75 | $0.00 | 435.75 |
| 1516 540 | Gina R. Lee 822 N 13th St Bismarck, ND 58501 | Priority | | $507.68 | $0.00 | 507.68 |
| 1517 540 | Teron Piontek 232 N. Main St Kimberly, WI 54136 | Priority | | $429.45 | $0.00 | 429.45 |
| 1518 540 | Brian Scott Mattila 5544 Co. Rd. AF Champion, MI 49814 | Priority | | $503.96 | $0.00 | 503.96 |
| 1519 540 | Luanne Schmill W3689 Wren Ln. Plymouth, WI 53073 | Priority | | $1,632.75 | $0.00 | 1,632.75 |
| 1520 540 | Bradly Schmidt 2455 Loxley Ct Suamico, WI 54173 | Priority | | $966.29 | $0.00 | 966.29 |
| 1521 540 | Brandon Boyce 247363 Plano Lane Merrill, WI 54452 | Priority | | $576.45 | $0.00 | 576.45 |
| 1522 540 | Sheila Dorsett W2458 County Rd H Poy Sippi, WI 54967 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 1523 540 | Nicole Radl 1538 South 36th Street Manitowoc, WI 54220 | Priority | | $288.23 | $0.00 | 288.23 |

| Case Number: 20-27367-GMH | Page: 109 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1524 540 | Chris Van Grinsven N9032 Holly Rd. Saint Cloud, WI 53079 | Priority | | $423.68 | $0.00 | 423.68 |
| 1525 540 | Tim Livermore 432 N Franklin St Sheboygan, WI 53081 | Priority | | $1,539.30 | $0.00 | 1,539.30 |
| 1526 540 | Anthony Nunnery 119 Forest View Dr Lake Bluff, IL 60044 | Priority | | $261.45 | $0.00 | 261.45 |
| 1527 540 | Dakota Eatrada 737 Commercial St Appleton, WI 54914 | Priority | | $479.85 | $0.00 | 479.85 |
| 1528 540 | Kenneth Post 1522 S 19th St Sheboygan, WI 53081 | Priority | | $286.13 | $0.00 | 286.13 |
| 1529 540 | Judith Edge W2618 Story Creek Cir Belleville, WI 53508 | Priority | | $249.88 | $0.00 | 249.88 |
| 1530 540 | Tamara Reiter 2747 Monica Lane Richfield, WI 53076 | Priority | | $272.96 | $0.00 | 272.96 |
| 1532 540 | Jill Kahler 3140 Bailey Court Oshkosh, WI 54904 | Priority | | $134.38 | $0.00 | 134.38 |
| 1533 540 | Elaine Frantz PO BOX 255 McHenry, IL 60051 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 1534 540 | Justin Poublon 3301 Mockingbird Way Oshkosh, WI 54904 | Priority | | $261.45 | $0.00 | 261.45 |
| 1535 540 | Stacy E. Malueg W6740 Curt Black Road Shawano, WI 54166 | Priority | | $803.25 | $0.00 | 803.25 |
| 1536 540 | Lexa Buechner 4964 Meadow Side Lane Waunakee, WI 53597 | Priority | | $310.76 | $0.00 | 310.76 |
| 1537 540 | Jennifer Heyroth 816 Juline Way Onalaska, WI 54650 | Priority | | $410.55 | $0.00 | 410.55 |
| 1538 540 | Kristy Suda 1825 N. Sunkist Cir De Pere, WI 54115 | Priority | | $207.88 | $0.00 | 207.88 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 110

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1540 540 | Lori Feuerstein W250N8569 Watersedge Ct Sussex, WI 53089 | Priority | | $218.38 | $0.00 | 218.38 |
| 1541 540 | Stephanie Gardner 1325 E Bailey Rd Naperville, IL 60565 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 1542A 540 | Scott Hein N8437 State Road 26 Eldorado, WI 54932 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 1543 540 | Jeri Renier W8840 Renier Lane Vulcan, MI 49892 | Priority | | $479.85 | $0.00 | 479.85 |
| 1544 540 | Amanda or Kory Kositzke N4157 Garvey Ave. Freedom, WI 54130 | Priority | | $844.20 | $0.00 | 844.20 |
| 1545 540 | Lisa Shrock 134 Green Way Dr. Combined Locks, WI 54113 | Priority | | $392.65 | $0.00 | 392.65 |
| 1546 540 | Casey Barrett 808 S. Stephan Bridge Rd Grayling, MI 49738 | Priority | | $402.68 | $0.00 | 402.68 |
| 1547 540 | Kristen Bergelin 1148 Shaggy Bark Dr Neenah, WI 54956 | Priority | | $833.88 | $0.00 | 833.88 |
| 1548 540 | Tom Vande Vyver 421 E 2nd St Kimberly, WI 54136 | Priority | | $677.25 | $0.00 | 677.25 |
| 1549 540 | Randy L. Reimer 2330 39th Street Two Rivers, WI 54241 | Priority | | $314.96 | $0.00 | 314.96 |
| 1550 540 | Anne Hoffman 18 Bellaire Ct Appleton, WI 54911 | Priority | | $868.35 | $0.00 | 868.35 |
| 1551 540 | Debbie Donaldson P.O. Box 737 Moose Lake, MN 55767 | Priority | | $275.07 | $0.00 | 275.07 |
| 1552 540 | Michael Hintz 526 E Harding Dr Appleton, WI 54915 | Priority | | $503.96 | $0.00 | 503.96 |
| 1553 540 | Ronald L. Miller 2322 N 26TH Sheboygan, WI 53083 | Priority | | $677.25 | $0.00 | 677.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 111 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:04 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1554<br>540 | Eleesa L. Steiner<br>257 Grand Court<br>Apt B105<br>Fond Du Lac, WI 54935 | Priority | | $177.45 | $0.00 | 177.45 |
| 1555<br>540 | Jeffrey Butler<br>727 22nd Ave North<br>South Saint Paul, MN 55075 | Priority | | $717.68 | $0.00 | 717.68 |
| 1556<br>540 | Jonathon Herrick<br>714 N 5th St<br>Manitowoc, WI 54220 | Priority | | $355.95 | $0.00 | 355.95 |
| 1557<br>540 | Todd Rabas<br>W5624 Margaret Dr<br>Appleton, WI 54915 | Priority | | $677.25 | $0.00 | 677.25 |
| 1558<br>540 | Brandon Hopp<br>N8682 Center Rd.<br>Bear Creek, WI 54922 | Priority | | $807.45 | $0.00 | 807.45 |
| 1559<br>540 | Bailey Baeten<br>1619 Ravine Drive<br>Green Bay, WI 54313 | Priority | | $67.19 | $0.00 | 67.19 |
| 1560<br>540 | Marcia A. Payne<br>P. O. Box 142<br>Clintonville, WI 54929 | Priority | | $402.68 | $0.00 | 402.68 |
| 1561<br>540 | Kellsai Kimball<br>157 N 5th St<br>Fort Dodge, IA 50501 | Priority | | $639.45 | $0.00 | 639.45 |
| 1562<br>540 | Karissa Feder<br>W920 Spring Grove Rd<br>Ripon, WI 54971 | Priority | | $479.85 | $0.00 | 479.85 |
| 1563<br>540 | Rebecca Muehrcke<br>1593 W. Marhill Rd<br>Green Bay, WI 54313 | Priority | | $1,245.58 | $0.00 | 1,245.58 |
| 1564<br>540 | Jason Parsons<br>8106 Sanders Rd.<br>Vestaburg, MI 48891 | Priority | | $522.90 | $0.00 | 522.90 |
| 1565<br>540 | Stacy Kasper<br>556 Pleasant Ct.<br>Berlin, WI 54923 | Priority | | $533.40 | $0.00 | 533.40 |
| 1566<br>540 | Ona Koentopp<br>117 E Waushara st.<br>Apt 18<br>Berlin, WI 54923 | Priority | | $134.38 | $0.00 | 134.38 |
| 1567<br>540 | Hannah Pacini<br>496 Liberator<br>Gwinn, MI 49841 | Priority | | $409.50 | $0.00 | 409.50 |

| Case Number: 20-27367-GMH | Page: 112 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1568 540 | Sara L Clark 4033 N Shore Dr Menominee, MI 49858 | Priority | | $288.23 | $0.00 | 288.23 |
| 1569 540 | Anthony Doran 4 Tacoma Trail Sheboygan, WI 53081 | Priority | | $388.50 | $0.00 | 388.50 |
| 1570 540 | Catherine Wege N3073 Manley Road Hortonville, WI 54944 | Priority | | $134.38 | $0.00 | 134.38 |
| 1571 540 | Christina Gallert 752 W. Wisconsin Ave., #4 Pewaukee, WI 53072 | Priority | | $319.73 | $0.00 | 319.73 |
| 1572 540 | Eric Peters 2980 Vince Lane Suamico, WI 54313 | Priority | | $303.45 | $0.00 | 303.45 |
| 1573 540 | Bill Zarda 3105 Bruce Dr Wausau, WI 54403 | Priority | | $531.83 | $0.00 | 531.83 |
| 1574 540 | Mike Simoens 3091 Sunray Ln Green Bay, WI 54313 | Priority | | $419.96 | $0.00 | 419.96 |
| 1575 540 | Olivia Hietpas W6342 Elpaso Dr Greenville, WI 54942 | Priority | | $103.94 | $0.00 | 103.94 |
| 1576 540 | Bekah B Roberts W7983 Jonathan Dr Pardeeville, WI 53954 | Priority | | $455.18 | $0.00 | 455.18 |
| 1577 540 | Cami Senske N74W28963 Coldstream Ct Hartland, WI 53029 | Priority | | $186.88 | $0.00 | 186.88 |
| 1578 540 | Lori Hodge 7766 Island Aire Rd Ripon, WI 54971 | Priority | | $233.07 | $0.00 | 233.07 |
| 1579 540 | Julie Payer PO Box 646 Sheffield, IA 50475 | Priority | | $881.91 | $0.00 | 881.91 |
| 1580 540 | Joan Roberts 650 Arnie Street Combined Locks, WI 54113 | Priority | | $1,763.71 | $0.00 | 1,763.71 |
| 1581 540 | Joseph Steinhardt N3183 Rock Road Cascade, WI 53011 | Priority | | $251.96 | $0.00 | 251.96 |

| Case Number: 20-27367-GMH | Page: 113 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 1582 540 | Jack Steinhardt<br>N3183 Rock Road<br>Cascade, WI 53011 | Priority | | $67.19 | $0.00 | 67.19 |
| 1583 540 | Scott Streeper<br>329 Harvest Ct<br>Marshall, WI 53559 | Priority | | $576.45 | $0.00 | 576.45 |
| 1584 540 | Christine Giordano<br>6031 Honeysuckle Lane<br>Hartford, WI 53027 | Priority | | $176.38 | $0.00 | 176.38 |
| 1585 540 | Olga Kline<br>414 51st Street<br>West Des Moines, IA 50265 | Priority | | $261.45 | $0.00 | 261.45 |
| 1586 540 | Jacob Lewis<br>318 Woodford Dr<br>West Bend, WI 53090 | Priority | | $155.38 | $0.00 | 155.38 |
| 1587 540 | David James Brummer<br>7903 147th St W<br>Apple Valley, MN 55124 | Priority | | $660.20 | $0.00 | 660.20 |
| 1588 540 | Seheli Bey<br>210 Washburn St.<br>La Crosse, WI 54603 | Priority | | $576.45 | $0.00 | 576.45 |
| 1589 540 | Janine Tracy<br>513 W Chestnut Street<br>Burlington, WI 53105 | Priority | | $155.38 | $0.00 | 155.38 |
| 1590 540 | Stephen Leaf<br>6025 W Lapham Street<br>West Allis, WI 53214 | Priority | | $413.18 | $0.00 | 413.18 |
| 1591 540 | David Rebedew<br>W6153 Tucker Rd<br>Monticello, WI 53570 | Priority | | $319.73 | $0.00 | 319.73 |
| 1592 540 | Luke Kelly<br>8712 Troon Circle<br>Valders, WI 54245 | Priority | | $157.50 | $0.00 | 157.50 |
| 1593 540 | Nicole Moore<br>27078 230th St<br>Detroit Lakes, MN 56501 | Priority | | $585.38 | $0.00 | 585.38 |
| 1594 540 | Melissa Worrel<br>832 S Park Ave<br>Centerville, IA 52544 | Priority | | $871.50 | $0.00 | 871.50 |
| 1595 540 | John Andersen<br>PO Box 82<br>Manawa, WI 54949 | Priority | | $67.19 | $0.00 | 67.19 |

| Case Number: | 20-27367-GMH | Page: 114 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1596 540 | Lori Stankowicz 2228 26th Ave S Escanaba, MI 49829 | Priority | | $361.15 | $0.00 | 361.15 |
| 1597 540 | Nicole Toay N1431 Dalman Rd Waterloo, WI 53594 | Priority | | $610.58 | $0.00 | 610.58 |
| 1598 540 | Jordan Muche N4568 Fuzzy Ln Campbellsport, WI 53010 | Priority | | $60.00 | $0.00 | 60.00 |
| 1599 540 | Sara Maduscha 6645 Scattergood Ln Apt 24 Windsor, WI 53598 | Priority | | $896.18 | $0.00 | 896.18 |
| 1600 540 | Vicki Luczak 260 18th Street Fond Du Lac, WI 54935 | Priority | | $98.69 | $0.00 | 98.69 |
| 1601 540 | Donald Schaub 104 8th Ave NE Kasson, MN 55944 | Priority | | $236.25 | $0.00 | 236.25 |
| 1602 540 | Nathan Soliz 620 N 16th St Frederick, OK 73542 | Priority | | $414.23 | $0.00 | 414.23 |
| 1603 540 | Kayla Dollak 1270 Prairie Creek Blvd Apt 211 Oconomowoc, WI 53066 | Priority | | $67.19 | $0.00 | 67.19 |
| 1604 540 | Jason Ford 2321 60th Ave Columbia, IA 50057 | Priority | | $177.45 | $0.00 | 177.45 |
| 1605 540 | Carlin Kalinec 1200 Summit St Hancock, MI 49930 | Priority | | $327.57 | $0.00 | 327.57 |
| 1606 540 | Tyler Hardwick 4960 Karen 17.25 St Escanaba, MI 49829 | Priority | | $726.53 | $0.00 | 726.53 |
| 1607 540 | Mary Toll 1120 Mistletoe Ln Winneconne, WI 54986 | Priority | | $871.50 | $0.00 | 871.50 |
| 1608 540 | Kelly Ludwig 4440 Sherman Road Oshkosh, WI 54901 | Priority | | $272.96 | $0.00 | 272.96 |
| 1609 540 | Amy Eddy 2324 Eagle Summit Stevens Point, WI 54482 | Priority | | $134.38 | $0.00 | 134.38 |

| Case Number: | 20-27367-GMH | Page: 115 | | Date: | July 13, 2021 |
|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: | 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1610 540 | Steve Helms<br>570 Red Cypress<br>Cary, IL 60013 | Priority | | $177.45 | $0.00 | 177.45 |
| 1611 540 | Jonathan Andersen<br>PO Box 82<br>Manawa, WI 54949 | Priority | | $342.83 | $0.00 | 342.83 |
| 1612 540 | Mason Wertel<br>2754 Blue Spruce Dr<br>Green Bay, WI 54311 | Priority | | $130.73 | $0.00 | 130.73 |
| 1613 540 | Kristen Eby<br>7910 Pine Lake Rd<br>Indianapolis, IN 46268 | Priority | | $990.43 | $0.00 | 990.43 |
| 1614 540 | Kyle Schmidt<br>W4049 Devine Lane<br>Appleton, WI 54913 | Priority | | $130.73 | $0.00 | 130.73 |
| 1615 540 | Deb Sager<br>W8587 Spring Rd<br>Hortonville, WI 54944 | Priority | | $77.69 | $0.00 | 77.69 |
| 1616 540 | Julie Degrave<br>N14141 CR 551<br>Wilson, MI 49896 | Priority | | $130.75 | $0.00 | 130.75 |
| 1617 540 | Patrick Tulloch<br>2727 Brentwood Dr.<br>Racine, WI 53403 | Priority | | $130.73 | $0.00 | 130.73 |
| 1618 540 | Thomas Whiteman<br>1218 Ohio St<br>Oshkosh, WI 54902 | Priority | | $261.45 | $0.00 | 261.45 |
| 1619 540 | Emily Boyer<br>643 W Calumet St<br>Hilbert, WI 54129 | Priority | | $384.83 | $0.00 | 384.83 |
| 1620 540 | Jacob Seibel<br>1118 Freemont St<br>Riel, WI 53042 | Priority | | $261.45 | $0.00 | 261.45 |
| 1621 540 | Jada Olmeda<br>800 Royalton St<br>Waupaca, WI 54981 | Priority | | $134.38 | $0.00 | 134.38 |
| 1622 540 | Melissa Vitense<br>118 W Water St<br>Beaver Dam, WI 53916 | Priority | | $134.38 | $0.00 | 134.38 |
| 1623 540 | Anthony Klenow<br>518 S 31ST<br>Escanaba, MI 49829 | Priority | | $803.25 | $0.00 | 803.25 |

| Case Number: | 20-27367-GMH | Page: 116 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1624 540 | Bob Pierron<br>N161 W19132 Oakland Drive<br>Jackson, WI 53037 | Priority | | $479.85 | $0.00 | 479.85 |
| 1625 540 | Denise Bangart<br>N6186 Irish Rd,<br>Hilbert, WI 54129 | Priority | | $950.76 | $0.00 | 950.76 |
| 1626 540 | Alex Butterfield<br>5024 County Rd II<br>Larsen, WI 54947 | Priority | | $130.19 | $0.00 | 130.19 |
| 1627 540 | Jay Oberrieder<br>455 W. Wood St. #210<br>Palatine, IL 60067 | Priority | | $677.25 | $0.00 | 677.25 |
| 1628 540 | Jacque Krause<br>N9415 County Rd DD<br>Pickerel, WI 54465 | Priority | | $149.63 | $0.00 | 149.63 |
| 1629 540 | Cheryl Spindler<br>512 N. 8th St.<br>Apt. 303<br>Sheboygan, WI 53081 | Priority | | $737.07 | $0.00 | 737.07 |
| 1630 540 | Jake Zwerg<br>1202 Chelsea Ct<br>Menasha, WI 54952 | Priority | | $67.19 | $0.00 | 67.19 |
| 1631 540 | Tyler Englebert<br>3601 Tulip Trail<br>Appleton, WI 54913 | Priority | | $468.83 | $0.00 | 468.83 |
| 1632 540 | Rebecca Miller<br>W6361 Quarry Rd<br>Appleton, WI 54913 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 1633 540 | Mary Soda<br>N6455 Soda Rd<br>Princeton, WI 54968 | Priority | | $134.38 | $0.00 | 134.38 |
| 1635 540 | Diane Miller<br>3835 Summerset Way<br>Oshkosh, WI 54901 | Priority | | $803.25 | $0.00 | 803.25 |
| 1636 540 | Alexandra Ramirez<br>602 E Washington St.<br>New London, WI 54961 | Priority | | $207.88 | $0.00 | 207.88 |
| 1637 540 | Sarah Dobson<br>231 New York St<br>Ishpeming, MI 49849 | Priority | | $1,021.63 | $0.00 | 1,021.63 |
| 1638 540 | Madeline Cooney<br>629 Jefferson St.<br>Little Chute, WI 54140 | Priority | | $197.38 | $0.00 | 197.38 |

| Case Number: 20-27367-GMH | Page: 117 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1639<br>540 | Keith Nault<br>251 N. Lake St.<br>Peshtigo, WI 54157 | Priority | | $272.96 | $0.00 | 272.96 |
| 1640<br>540 | Michael Boettcher<br>107 Hidden Ridges Circle<br>Combined Locks, WI 54113 | Priority | | $677.25 | $0.00 | 677.25 |
| 1641<br>540 | Sandy Bell<br>3525 W Sunset Ct<br>Appleton, WI 54914 | Priority | | $272.96 | $0.00 | 272.96 |
| 1642<br>540 | Erin Kohl<br>324 Horseshoe Rd<br>Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 1643<br>540 | Eric Applegate<br>315 Barry Hope Tr<br>Hillsboro, IL 62049 | Priority | | $677.25 | $0.00 | 677.25 |
| 1644<br>540 | Cathy Nehls & Carissa Nehls<br>N7476 Edgewater Dr<br>Beaver Dam, WI 53916 | Priority | | $186.88 | $0.00 | 186.88 |
| 1645<br>540 | Pamela West<br>2500 Inglewood Place<br>Appleton, WI 54915 | Priority | | $272.96 | $0.00 | 272.96 |
| 1646<br>540 | Jackson Berner<br>890 Security Drive<br>Apt. #204<br>Fond Du Lac, WI 54935 | Priority | | $261.45 | $0.00 | 261.45 |
| 1647<br>540 | John Lannoye<br>732 Northern Ave.<br>Green Bay, WI 54303 | Priority | | $380.07 | $0.00 | 380.07 |
| 1648<br>540 | Frances Whitfield<br>4656 Archery Rd<br>Manitowish Waters, WI 54545 | Priority | | $937.65 | $0.00 | 937.65 |
| 1649<br>540 | Jacob Button<br>W2091 Stanelle Rd<br>Brillion, WI 54110 | Priority | | $303.45 | $0.00 | 303.45 |
| 1651<br>540 | Kristine Tuma<br>116 1/2 W Division St<br>Shawano, WI 54166 | Priority | | $130.73 | $0.00 | 130.73 |
| 1652<br>540 | Natalie LeClair<br>3031 Fond Du Lac Rd.<br>Apt 10<br>Oshkosh, WI 54902 | Priority | | $419.96 | $0.00 | 419.96 |
| 1653<br>540 | Melonie Seifert<br>3109 15th St<br>Apt 2C<br>Kenosha, WI 53144 | Priority | | $807.45 | $0.00 | 807.45 |

| Case Number: | 20-27367-GMH | Page: 118 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1654 540 | Danna Carpenter<br>1724 Skyview Ave<br>Oshkosh, WI 54902 | Priority | | $77.69 | $0.00 | 77.69 |
| 1655 540 | Carrie Kittell<br>5425 North Ave<br>Denmark, WI 54208 | Priority | | $155.38 | $0.00 | 155.38 |
| 1656 540 | David Burke<br>5683 Highway 42<br>Sturgeon Bay, WI 54235 | Priority | | $272.96 | $0.00 | 272.96 |
| 1657 540 | David Roderick<br>726 W Elk St<br>Freeport, IL 61032 | Priority | | $155.38 | $0.00 | 155.38 |
| 1658 540 | Josh Caudle<br>15 Tri- Park Way Rm. 411<br>Appleton, WI 54914 | Priority | | $288.23 | $0.00 | 288.23 |
| 1659 540 | Dennis Bergsbaken<br>641 Elm St<br>Neenah, WI 54956-3330 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 1660 540 | Elizabeth Weinrich<br>1294 S. Bayshore Rd. #1<br>Brussels, WI 54204 | Priority | | $553.88 | $0.00 | 553.88 |
| 1661 540 | Kim Hollingsworth<br>615 5th St<br>Menasha, WI 54952 | Priority | | $340.19 | $0.00 | 340.19 |
| 1662 540 | Gary Duval<br>1321 Brocoin Way<br>Green Bay, WI 54304 | Priority | | $2,451.75 | $0.00 | 2,451.75 |
| 1663 540 | Halie Hermsen<br>N2356 Artesian Way<br>Kaukauna, WI 54130 | Priority | | $155.38 | $0.00 | 155.38 |
| 1664 540 | Jace Gene Grugel<br>1923 7th Ave. NE<br>Jamestown, ND 58401 | Priority | | $418.95 | $0.00 | 418.95 |
| 1665 540 | James Collins<br>4001 Bayshore Drive<br>Sturgeon Bay, WI 54235 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 1666 540 | David Lockwood<br>2114 Tawhee Drive<br>Madison, WI 53711 | Priority | | $576.45 | $0.00 | 576.45 |
| 1667 540 | Theresa Mayer<br>N2598 State Rd 47<br>Appleton, WI 54913 | Priority | | $565.90 | $0.00 | 565.90 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 119

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1668 540 | Jessica Lawson<br>818 W. College Ave.<br>Marquette, MI 49855 | Priority | | $67.19 | $0.00 | 67.19 |
| 1669 540 | Joshua King-Hage<br>5470 Highway 210<br>Cromwell, MN 55726 | Priority | | $1,285.73 | $0.00 | 1,285.73 |
| 1670 540 | Kelly Lippert<br>W1949 County Road H<br>Pine River, WI 54965 | Priority | | $130.73 | $0.00 | 130.73 |
| 1671 540 | Jason Blaine<br>401 E Stratford Ln<br>Appleton, WI 54913 | Priority | | $100.00 | $0.00 | 100.00 |
| 1672 540 | Jason Coble<br>1350 Cass St<br>Green Bay, WI 54301 | Priority | | $130.73 | $0.00 | 130.73 |
| 1673 540 | Michelle Danielson/Dan Danielson<br>8178 Galaxy Dr.<br>Neenah, WI 54956 | Priority | | $677.25 | $0.00 | 677.25 |
| 1674 540 | Jennifer Beyer<br>N1625 Arnies Ln<br>Greenville, WI 54942 | Priority | | $134.38 | $0.00 | 134.38 |
| 1675 540 | Hope Minton<br>16322 Dakota Rd<br>L'Anse, MI 49946 | Priority | | $287.69 | $0.00 | 287.69 |
| 1676 540 | John Fiers III<br>N 3124 Section Line Rd<br>Kaukauna, WI 54130 | Priority | | $2,832.39 | $0.00 | 2,832.39 |
| 1677 540 | Athena Steele<br>1436 S Chatham St<br>Janesville, WI 53546 | Priority | | $281.38 | $0.00 | 281.38 |
| 1678 540 | John Thomas<br>501 E. Quietwinds Way<br>Appleton, WI 54913 | Priority | | $527.63 | $0.00 | 527.63 |
| 1679 540 | Amanda Mullen<br>244 Timber Ridge Dr.<br>Kalamazoo, MI 49006 | Priority | | $576.45 | $0.00 | 576.45 |
| 1680 540 | Kris Stedl<br>1984 Oakridge Rd<br>Neenah, WI 54956 | Priority | | $1,036.88 | $0.00 | 1,036.88 |
| 1681 540 | Taylor Ling<br>125 River Hills Dr. #4311<br>Fond Du Lac, WI 54937 | Priority | | $218.38 | $0.00 | 218.38 |

| Case Number: 20-27367-GMH | Page: 120 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1682 540 | Kristin Jensen 972 Aldrin St De Pere, WI 54115 | Priority | | $423.68 | $0.00 | 423.68 |
| 1684 540 | Luke Lazarewicz 1009 N 28th St Sheboygan, WI 53081 | Priority | | $2,740.50 | $0.00 | 2,740.50 |
| 1686 540 | Bonnie Wagner 1513 Westwood Ave N Fond Du Lac, WI 54937 | Priority | | $266.70 | $0.00 | 266.70 |
| 1687 540 | Dennis Cole 4106 Hammersmith Clermont, FL 34711 | Priority | | $480.84 | $0.00 | 480.84 |
| 1688 540 | Daniel Kovatovich N65 W24173 Elm Ave Sussex, WI 53089 | Priority | | $303.45 | $0.00 | 303.45 |
| 1689 540 | Marie Blawat 1121 Iris Lane Grafton, WI 53024 | Priority | | $175.38 | $0.00 | 175.38 |
| 1690 540 | Cailee Franks 1411 Stoneridge Drive Watertown, WI 53098 | Priority | | $254.07 | $0.00 | 254.07 |
| 1691 540 | Chaz Goeben 1281 S. Robinson Ave Green Bay, WI 54311 | Priority | | $155.38 | $0.00 | 155.38 |
| 1692 540 | Matthew Huebschman 9091 River Rd Amherst, WI 54406 | Priority | | $261.45 | $0.00 | 261.45 |
| 1693 540 | Heather Smith 1549 Sanders St Oshkosh, WI 54902 | Priority | | $98.69 | $0.00 | 98.69 |
| 1694 540 | Joann Fox W3426 Golf Course Drive Fond Du Lac, WI 54937 | Priority | | $218.38 | $0.00 | 218.38 |
| 1695 540 | James Busha 2385 Burnwood Dr Oshkosh, WI 54902 | Priority | | $98.69 | $0.00 | 98.69 |
| 1696 540 | Matt Mastey 225 S Parkway Dr Brillion, WI 54110 | Priority | | $1,642.00 | $0.00 | 1,642.00 |
| 1697 540 | Becky Stormoen 527 River Road S Amherst Junction, WI 54407 | Priority | | $272.96 | $0.00 | 272.96 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1698 540 | Joslynn Gust 1810 E Becker Rd Marshfield, WI 54449 | Priority | | $722.38 | $0.00 | 722.38 |
| 1699 540 | Magen Schneider W7975 Thomaswood Trail Fond Du Lac, WI 54937 | Priority | | $155.38 | $0.00 | 155.38 |
| 1700 540 | Jesse Gneist 1646 Oak Street Almond, WI 54909 | Priority | | $177.45 | $0.00 | 177.45 |
| 1701 540 | Melissa Kuchenbecker 1373 Navigator Way De Pere, WI 54115 | Priority | | $551.25 | $0.00 | 551.25 |
| 1702 540 | Sonya Lightfoot 712 Norwood Street Marquette, MO 49855 | Priority | | $982.76 | $0.00 | 982.76 |
| 1703 540 | Michael Knuth 4399 Mohawk St Wisconsin Rapids, WI 54495 | Priority | | $1,116.13 | $0.00 | 1,116.13 |
| 1704 540 | Kayla Burns N5241 Seven Hills Rd Eden, WI 53019 | Priority | | $144.88 | $0.00 | 144.88 |
| 1705 540 | Michelle Femal N9475 Dusty Dr Appleton, WI 54915 | Priority | | $155.38 | $0.00 | 155.38 |
| 1706 540 | Nathan Christian 4827 County Road CR Manitowoc, WI 54220 | Priority | | $586.90 | $0.00 | 586.90 |
| 1707 540 | Roger Zygarlicke 9649 US Hwy 10 Marshfield, WI 54449 | Priority | | $278.25 | $0.00 | 278.25 |
| 1708 540 | William Hase E12344 Percy Road Shingleton, MI 49884 | Priority | | $585.38 | $0.00 | 585.38 |
| 1709 540 | Nicholas Garro 712 Madison Avenue West Bend, WI 53095 | Priority | | $130.73 | $0.00 | 130.73 |
| 1710 540 | Elizabeth Osborne 8101 Golden Meadow Blvd Waterford, WI 53185 | Priority | | $67.19 | $0.00 | 67.19 |
| 1711 540 | Rachel Shedal 11125 Ridge Rd Mischicot, WI 54228 | Priority | | $134.38 | $0.00 | 134.38 |

| Case Number: 20-27367-GMH | Page: 122 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1712<br>540 | Stacy Burkes<br>1409 29th St<br>South La Crosse, WI 54601 | Priority | | $414.71 | $0.00 | 414.71 |
| 1713<br>540 | April Burke<br>W2623 Aliceton Dr.<br>Watertown, WI 53094 | Priority | | $512.38 | $0.00 | 512.38 |
| 1714<br>540 | Mark Kendall<br>639 N. Woods Edge Dr.<br>Oregon, WI 53575 | Priority | | $134.38 | $0.00 | 134.38 |
| 1715<br>540 | Rick Kellner<br>1238 S Taylor<br>Green Bay, WI 54303 | Priority | | $562.26 | $0.00 | 562.26 |
| 1716<br>540 | Mary Curtin<br>4800 W Amberwood Ln<br>Appleton, WI 54913 | Priority | | $434.65 | $0.00 | 434.65 |
| 1717<br>540 | Samuel Rusch<br>W3498 Krueger Road<br>Seymour, WI 54165 | Priority | | $286.13 | $0.00 | 286.13 |
| 1718<br>540 | Nickole Becker<br>W944 Town Center Rd<br>Bradhead, WI 53520 | Priority | | $77.69 | $0.00 | 77.69 |
| 1719<br>540 | Jake Brust<br>435 W Aspen Drive<br>Unit 15<br>Oak Creek, WI 53154 | Priority | | $512.34 | $0.00 | 512.34 |
| 1720<br>540 | Sydney Appleton<br>1873 Wizard Way<br>De Pere, WI 54115 | Priority | | $77.69 | $0.00 | 77.69 |
| 1721<br>540 | Scott Bosacki<br>1611 Pilgrim St<br>Green Bay, WI 54304 | Priority | | $803.25 | $0.00 | 803.25 |
| 1722<br>540 | Shannon Drexler<br>1374 Lake Breeze Rd.<br>Oshkosh, WI 54904 | Priority | | $986.96 | $0.00 | 986.96 |
| 1723<br>540 | Spenser Arens<br>1330 South 19th Street<br>Sheboygan, WI 53081 | Priority | | $553.88 | $0.00 | 553.88 |
| 1724A<br>540 | Chris Carter<br>6 Lakeshore Dr<br>Sault Ste. Marie ON P6A 5K8, | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 1725<br>540 | Susan Archey<br>1603 W Weiland Ln<br>Appleton, WI 54914 | Priority | | $881.57 | $0.00 | 881.57 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 123

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1726 540 | Stefani Heitala 412 22nd Ave S Middlebrook Hall Minneapolis, MN 55455 | Priority | | $126.00 | $0.00 | 126.00 |
| 1727 540 | Tracy Marten 173724 Gold Dust Rd Ringle, WI 54471 | Priority | | $392.18 | $0.00 | 392.18 |
| 1728 540 | Amanda M Thomson 16308 27th St. Gobles, MI 49055 | Priority | | $553.88 | $0.00 | 553.88 |
| 1729 540 | Gabriel McCarty E9246 Crain Road New London, WI 54961 | Priority | | $355.42 | $0.00 | 355.42 |
| 1730 540 | Bobby Heath 266 West Main St. Lowell, IN 46356 | Priority | | $576.45 | $0.00 | 576.45 |
| 1731 540 | Valerie Schoolman 1227 Enterprise Way Eagle River, WI 54521 | Priority | | $789.57 | $0.00 | 789.57 |
| 1732 540 | Sarah Kabat 1421 Worden Way Elk Grove Village, IL 60007 | Priority | | $287.69 | $0.00 | 287.69 |
| 1733 540 | Casey Clifford 1862 Wisconsin St. Marinette, WI 54143 | Priority | | $603.70 | $0.00 | 603.70 |
| 1734 540 | Vickie Maasz 13927 Silver Hill Rd Mountain, WI 54149 | Priority | | $1,038.00 | $0.00 | 1,038.00 |
| 1735 540 | Hanna Durrstein 1125 8th St South La Crosse, WI 54601 | Priority | | $194.25 | $0.00 | 194.25 |
| 1736 540 | Lady Destiny Wollnik a/k/a Destiny Castro 7208 Van Buren St. Merrillville, IN 46410 | Priority | | $288.23 | $0.00 | 288.23 |
| 1737 540 | Mike Allard W1346 Hwy 28 Theresa, WI 53091 | Priority | | $1,291.50 | $0.00 | 1,291.50 |
| 1738 540 | Sharon Leiter 501 Otter Ave Oshkosh, WI 54901 | Priority | | $177.45 | $0.00 | 177.45 |
| 1740 540 | Nancy Penney 484 Kirkwood Dr Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |

**Case Number:** 20-27367-GMH                 Page: 124                 **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.                                        **Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1741 540 | Savannah Ely<br>2274 Redtail Drive<br>Neenah, WI 54956 | Priority | | $134.38 | $0.00 | 134.38 |
| 1742 540 | Jaden Buske<br>103 Highland Ct<br>Columbus, WI 53925 | Priority | | $251.96 | $0.00 | 251.96 |
| 1743 540 | Lucille Hansen<br>1210 Mckinley St<br>Wisconsin Rapids, WI 54495 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 1745 540 | Rene Kussmann<br>227 Brenland Rd<br>Oshkosh, WI 54902 | Priority | | $350.65 | $0.00 | 350.65 |
| 1746 540 | Roger Zygarlicke<br>9649 US Hwy 10<br>Marshfield, WI 54449 | Priority | | $340.73 | $0.00 | 340.73 |
| 1747 540 | Jonathon Jarvenpaa<br>1351 Bismarck Ave<br>Oshkosh, WI 54902 | Priority | | $218.38 | $0.00 | 218.38 |
| 1748 540 | Josie Stuettgen<br>5717 Hickory Knoll Drive<br>West Bend, WI 53095 | Priority | | $356.96 | $0.00 | 356.96 |
| 1749 540 | Zach Howell<br>4803 North Anita Avenue<br>Milwaukee, WI 53217 | Priority | | $828.45 | $0.00 | 828.45 |
| 1750 540 | Lauren Appenfeldt<br>108 Sioux Dr<br>Beaver Dam, WI 53916 | Priority | | $677.25 | $0.00 | 677.25 |
| 1751 540 | Michael & Lori Rymkos<br>905 S 19th St<br>Escanaba, MI 49829 | Priority | | $1,535.63 | $0.00 | 1,535.63 |
| 1752 540 | Jeannine Marie Dupey<br>433 South 5th Ave.<br>West Bend, WI 53095 | Priority | | $150.00 | $0.00 | 150.00 |
| 1753 540 | Jared Chatterton<br>8064 47th Court<br>Kenosha, WI 53142 | Priority | | $371.65 | $0.00 | 371.65 |
| 1754 540 | Diane Behling<br>S105 W30933 Phantom View Dr<br>Mukwonago, WI 53149 | Priority | | $155.38 | $0.00 | 155.38 |
| 1755 540 | Jordan Schuhart<br>4274 River St<br>Wabeno, WI 54566 | Priority | | $155.38 | $0.00 | 155.38 |

| Case Number: | 20-27367-GMH | Page: 125 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1756 540 | Brandy Whaley N5328 17th Ct Montello, WI 53949 | Priority | | $306.57 | $0.00 | 306.57 |
| 1757 540 | Jack Porter 2324 W. Wintergreen Dr. Grand Chute, WI 54914 | Priority | | $214.19 | $0.00 | 214.19 |
| 1758 540 | Garrett Sukora 9130 83rd Street Apt 129 Pleasant Prairie, WI 53158 | Priority | | $678.58 | $0.00 | 678.58 |
| 1759 540 | Ashley Staudenmaier 1656 River Mill Rd Oshkosh, WI 54901 | Priority | | $130.73 | $0.00 | 130.73 |
| 1760 540 | Alan Warnock 1185 Sterling Avenue 104 Palatine, IL 60067 | Priority | | $446.25 | $0.00 | 446.25 |
| 1761 540 | Danielle Fischer 745 Green Tree Road West Bend, WI 53090 | Priority | | $106.00 | $0.00 | 106.00 |
| 1762 540 | Wandalee Lutzen 6180 S 118th Street Hales Corners, WI 53130 | Priority | | $836.78 | $0.00 | 836.78 |
| 1763 540 | Alexa Jones 1001 Kimball St. Sault Ste. Marie, MI 49783 | Priority | | $807.45 | $0.00 | 807.45 |
| 1764 540 | Ryan Van Ness 508 Riverview Blvd Great Falls, MT 59404 | Priority | | $807.45 | $0.00 | 807.45 |
| 1765 540 | Thomas Schumacher 1830 Oakdale Dr Waukesha, WI 53189 | Priority | | $828.45 | $0.00 | 828.45 |
| 1766 540 | Luis M. Zurita 9405 Burt St Apt 33 Omaha, NE 68114 | Priority | | $288.23 | $0.00 | 288.23 |
| 1767 540 | Jeffrey Finch 314 Doty St Kaukauna, WI 54130 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 1768 540 | William Thornton 227 Clay St Apt 2 Montello, WI 53949 | Priority | | $130.73 | $0.00 | 130.73 |
| 1769 540 | Rose M. Metke W1656 Hwy 49 Brownsville, WI 53006 | Priority | | $77.69 | $0.00 | 77.69 |

| Case Number: | 20-27367-GMH | Page: 126 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:04 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1770 540 | Amanda Bray 520 Roger Ct Kaukauna, WI 54130 | Priority | | $218.38 | $0.00 | 218.38 |
| 1771 540 | Scott Van Zeeland 114 1/2 W. Division St. Kaukauna, WI 54130 | Priority | | $574.36 | $0.00 | 574.36 |
| 1772 540 | Jessica Brown 16414 S. Lakeview Dr. Lockport, IL 60441 | Priority | | $134.38 | $0.00 | 134.38 |
| 1774 540 | Peggy Besaw 1323 Lawrence St New London, WI 54961 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 1775 540 | Melissa Thornburg 397 North Main Street Dousman, WI 53118 | Priority | | $261.45 | $0.00 | 261.45 |
| 1776 540 | Madelyn Tesch 4333 N Windingbrook Dr. Appleton, WI 54913 | Priority | | $67.19 | $0.00 | 67.19 |
| 1777 540 | Nichole Kodlowski 29812 Adams Dr Unit 1 Gibraltar, MI 48173 | Priority | | $576.45 | $0.00 | 576.45 |
| 1778 540 | Miranda Hausauer 215 Vernon St Algoma, WI 54201 | Priority | | $291.88 | $0.00 | 291.88 |
| 1779 540 | Blake Drays W2056 Autumns Rest Court Helenville, WI 53137 | Priority | | $130.73 | $0.00 | 130.73 |
| 1780 540 | John Bado 32 Smith Street Howell, NJ 07731 | Priority | | $401.63 | $0.00 | 401.63 |
| 1781 540 | Ben Buhlman 2316 Washington Lane Davenport, IA 52804 | Priority | | $884.03 | $0.00 | 884.03 |
| 1783 540 | Tiffany Gribbins 212 E Lincoln St Edinburg, IL 62531 | Priority | | $261.45 | $0.00 | 261.45 |
| 1784 540 | Chad Edwards 2607 Michael St Wonder Lake, IL 60097 | Priority | | $1,170.75 | $0.00 | 1,170.75 |
| 1785 540 | Tanner Brey S1975 County Road A Lot 1 Baraboo, WI 53913 | Priority | | $806.89 | $0.00 | 806.89 |

**Case Number:** 20-27367-GMH     Page: 127     **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.                                    **Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1786 540 | Kathleen Flannery<br>1533 Highland Ave<br>Wilmette, IL 60091 | Priority | | $449.38 | $0.00 | 449.38 |
| 1787 540 | Jill Franklin<br>3219 Old Hickory Pl<br>West Bend, WI 53095 | Priority | | $185.85 | $0.00 | 185.85 |
| 1788 540 | Adam Hauser<br>2967 Adobe Dr.<br>Fort Collins, CO 80525 | Priority | | $130.73 | $0.00 | 130.73 |
| 1789 540 | Maxine Becker<br>210 Paine Street<br>Kiel, WI 53042 | Priority | | $359.63 | $0.00 | 359.63 |
| 1790 540 | Julie Zwiers<br>W9282 Hunters Road<br>Hortonville, WI 54944 | Priority | | $0.00 | $0.00 | 0.00 |
| 1791 540 | Jayne Olson<br>W7310 Winnegamie Dr.<br>Appleton, WI 54914 | Priority | | $984.38 | $0.00 | 984.38 |
| 1792 540 | Amanda Megan Kruzicki<br>1752 Evergreen Court<br>Custer, WI 54423 | Priority | | $314.96 | $0.00 | 314.96 |
| 1794 540 | Madelyn Hermus<br>1200 Dotty Drive<br>Little Chute, WI 54140 | Priority | | $272.96 | $0.00 | 272.96 |
| 1795 540 | Mitchell K. DeBehnke<br>N2377 Holy Hill Dr<br>Greenville, WI 54942 | Priority | | $803.25 | $0.00 | 803.25 |
| 1796 540 | Daniel Schimelpfenig<br>W3523 Glencoe Avenue<br>Montello, WI 53949 | Priority | | $261.45 | $0.00 | 261.45 |
| 1799 540 | Kennedy Ebert<br>423 Lake Street<br>Mukwonago, WI 53149 | Priority | | $50.00 | $0.00 | 50.00 |
| 1802A 540 | Shawn Gourley<br>5900 Twickingham Dr,<br>Evansville, IN 47711-2052 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 1804 540 | Amanda Poupore<br>N13775 J 1 Rd.<br>Carney, MI 49812 | Priority | | $1,743.00 | $0.00 | 1,743.00 |
| 1806 540 | Susan Kudrna<br>5321 Prairie Dr<br>Plover, WI 54467 | Priority | | $288.23 | $0.00 | 288.23 |

| **Case Number:** 20-27367-GMH | Page: 128 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1808 540 | Robert Derginer 1120 N. Platten St. Green Bay, WI 54303 | Priority | | $533.40 | $0.00 | 533.40 |
| 1809 540 | Susan Conklin 12657 Velp Avenue Green Bay, WI 54313 | Priority | | $155.38 | $0.00 | 155.38 |
| 1810 540 | Jordynn Giessel 1505 Schloemer Drive West Bend, WI 53095 | Priority | | $197.38 | $0.00 | 197.38 |
| 1811 540 | Gabby Herman 728 Crown Ct Schaumburg, IL 60193 | Priority | | $176.38 | $0.00 | 176.38 |
| 1812 540 | Jacob Loehr 549 Evergreen Terrace Kewaskum, WI 53040 | Priority | | $77.69 | $0.00 | 77.69 |
| 1813 540 | Kelly Lawrence 104 S Wright St Orfordville, WI 53576 | Priority | | $151.73 | $0.00 | 151.73 |
| 1814 540 | David M. Hoem 2844 Danbe Rd. Oshkosh, WI 54904 | Priority | | $275.07 | $0.00 | 275.07 |
| 1815 540 | Candice Pflugradt 732 Suburban Dr De Pere, WI 54115 | Priority | | $935.03 | $0.00 | 935.03 |
| 1816 540 | Jonathan Dadd 34 N. Park Street Savanna, IL 61074 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 1817 540 | Lorne Tschanz 4298 S. US Hwy 45 Oshkosh, WI 54902 | Priority | | $1,113.00 | $0.00 | 1,113.00 |
| 1818 540 | Christopher Christensen 296 N. Military Rd Fond Du Lac, WI 54935 | Priority | | $402.68 | $0.00 | 402.68 |
| 1819 540 | David Herring 2116 River Street Niagara, WI 54151 | Priority | | $430.50 | $0.00 | 430.50 |
| 1820 540 | Jordyn Sievert W5842 Turnberry Dr Menasha, WI 54952 | Priority | | $386.34 | $0.00 | 386.34 |
| 1821A 540 | Nicole Clark N4225 25th Ave. Mauston, WI 53948 | Priority | | $3,025.00 | $0.00 | 3,025.00 |

| Case Number: 20-27367-GMH | Page: 129 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1822 540 | Mary Unterbrunner<br>418 Jackson St.<br>Yorkville, IL 60560 | Priority | | $677.25 | $0.00 | 677.25 |
| 1823 540 | Yasmine Burmeister<br>325 Ninth Street<br>Menasha, WI 54952 | Priority | | $249.88 | $0.00 | 249.88 |
| 1824 540 | Joe Nemeth III<br>330 W 19th Ave<br>Oshkosh, WI 54902 | Priority | | $803.25 | $0.00 | 803.25 |
| 1825 540 | Travis Marten<br>W1848 County Road UU<br>Kaukauna, WI 54130 | Priority | | $408.45 | $0.00 | 408.45 |
| 1826 540 | Danielle C Anding<br>2210 Riverview Dr.<br>Apt. 7<br>Howard, WI 54303 | Priority | | $176.38 | $0.00 | 176.38 |
| 1827 540 | Dylan Michael Donald Natrop<br>3137 E. Ladybug Ln.<br>Unit 20<br>Appleton, WI 54915 | Priority | | $288.23 | $0.00 | 288.23 |
| 1828 540 | Ashley Chiluski<br>2445 Bennington Ave<br>Schererville, IN 46375 | Priority | | $287.69 | $0.00 | 287.69 |
| 1829 540 | Ray Donajkowski<br>650 Beatrice Circle<br>Hudson, WI 54016 | Priority | | $1,178.07 | $0.00 | 1,178.07 |
| 1830 540 | Abby Labow<br>760 Dunhill Drive<br>Buffalo Grove, IL 60089 | Priority | | $67.19 | $0.00 | 67.19 |
| 1831 540 | Hannah Goodchild<br>5216 Fox Hollow Dr<br>Hartford, WI 53027 | Priority | | $109.19 | $0.00 | 109.19 |
| 1832 540 | Daniel J. Bauler<br>5171 12th Ave<br>La Porte City, IA 50651 | Priority | | $1,697.33 | $0.00 | 1,697.33 |
| 1833 540 | Maranda Kurth<br>808 S Lincoln Ave 101<br>Beaver Dam, WI 53916 | Priority | | $261.45 | $0.00 | 261.45 |
| 1836 540 | Rudolph Morgando<br>455 High St NE<br>Apt 9<br>Hutchinson, MN 55350 | Priority | | $803.25 | $0.00 | 803.25 |
| 1838 540 | Mike Jimenez<br>3635 E. Otter Rd,<br>Marion, IA 52302 | Priority | | $576.45 | $0.00 | 576.45 |

| Case Number: | 20-27367-GMH | Page: 130 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:04 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1841 540 | Abigail Kasubaski 4363 Mourning Dove Ct Jackson, WI 53037 | Priority | | $251.96 | $0.00 | 251.96 |
| 1843 540 | Abraham Eisen 4207 N Tigerlily Drive Appleton, WI 54913 | Priority | | $261.45 | $0.00 | 261.45 |
| 1844 540 | Addison Van Vreede 1965 W Telemark Cir Green Bay, WI 54313 | Priority | | $155.38 | $0.00 | 155.38 |
| 1845 540 | Amy L Cavil 2702 Lawrence Dr DePere, WI 54115 | Priority | | $134.38 | $0.00 | 134.38 |
| 1846 540 | Amy Sue Huss 622 Jefferson St Little Chute, WI 54140 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 1849 540 | Kevin Kudej 16254 Silvershore Dr. Fenton, MI 48430 | Priority | | $871.50 | $0.00 | 871.50 |
| 1850 540 | Peggy Spencer N7737 Cooper Rd Oneida, WI 54155 | Priority | | $155.38 | $0.00 | 155.38 |
| 1851 540 | Andrew Hanson 2821 Char Lane NE Rochester, MN 55906 | Priority | | $264.57 | $0.00 | 264.57 |
| 1852 540 | Brehanna Cohen N5102 Hawk Ridge Dr. Shiocton, WI 54170 | Priority | | $67.19 | $0.00 | 67.19 |
| 1853 540 | Craig Maxwell 215 Cherry Lane Lomira, WI 53048 | Priority | | $67.19 | $0.00 | 67.19 |
| 1854 540 | Dakota Osowski 1751 Jackie Road Kronenwetter, WI 54455 | Priority | | $309.23 | $0.00 | 309.23 |
| 1855 540 | Gary Davis 2181 Knott Rd Oshkosh, WI 54904 | Priority | | $422.59 | $0.00 | 422.59 |
| 1856 540 | Gillian Murtagh 3563 Birchwood Drive Belvidere, IL 61008 | Priority | | $148.05 | $0.00 | 148.05 |
| 1857 540 | James Heinzen N2498 Plato Road Reeseville, WI 53579 | Priority | | $151.73 | $0.00 | 151.73 |

| Case Number: | 20-27367-GMH | Page: 131 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1858 540 | Jeff Meinke 106 E. Longyear St. Bessemer, MI 49911 | Priority | | $492.46 | $0.00 | 492.46 |
| 1859A 540 | Joann Heier E1563 Stratton Lake Rd Waupaca, WI 54981 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 1860 540 | Jock Holsworth 3461 Shepherd Drive Oshkosh, WI 54904 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 1861 540 | John Schimanski 6212 County Rd V Caledonia, WI 53108 | Priority | | $500.33 | $0.00 | 500.33 |
| 1862 540 | John Schmidt 617 Buchanan Rd. Combined Locks, WI 54113 | Priority | | $1,070.87 | $0.00 | 1,070.87 |
| 1863 540 | Joseph Matuszak 300 Cherry Ln Little Chute, WI 54140 | Priority | | $803.25 | $0.00 | 803.25 |
| 1864 540 | Joyce Laedtke 752 S. Keller Park Drive Appleton, WI 54914 | Priority | | $155.38 | $0.00 | 155.38 |
| 1865 540 | Karrie Christian 1509 Katie Ct New London, WI 54961 | Priority | | $239.38 | $0.00 | 239.38 |
| 1867 540 | Katelyn Jashinsky 703 West 2nd Street Shawano, WI 54166 | Priority | | $419.96 | $0.00 | 419.96 |
| 1868 540 | Kolton Jurss 204 Anna St. Apt. 106 Waterloo, WI 53594 | Priority | | $639.45 | $0.00 | 639.45 |
| 1869 540 | Kristine Kiesow 5363 County Road II Larsen, WI 54947 | Priority | | $201.57 | $0.00 | 201.57 |
| 1870 540 | Kristy Schneider 4381 Soda Creek Rd. Apt. 4 Oshkosh, WI 54901 | Priority | | $77.69 | $0.00 | 77.69 |
| 1871 540 | LaShawn Edwards W14561 Kovar Rd Engadine, MI 49827 | Priority | | $503.96 | $0.00 | 503.96 |
| 1872 540 | Linda Bowers W1792 Dragonfly Ct. Kaukauna, WI 54130 | Priority | | $119.69 | $0.00 | 119.69 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1874 540 | Michael A. Brown 629 Canary Ave. Chilton, WI 53014 | Priority | | $420.00 | $0.00 | 420.00 |
| 1875 540 | Morgan Cawley 3413 13th Street Menominee, MI 49858 | Priority | | $1,020.61 | $0.00 | 1,020.61 |
| 1876 540 | Natalie Gross 2404 Springdale Rd Apt 106 Waukesha, WI 53186 | Priority | | $677.25 | $0.00 | 677.25 |
| 1877 540 | Phoenix Wenzel (Herbst) 320 N 7th Street Winneconne, WI 54986 | Priority | | $0.00 | $0.00 | 0.00 |
| 1878 540 | Randy Liegl 371 Pinecrest Ct. Mayville, WI 53050 | Priority | | $153.38 | $0.00 | 153.38 |
| 1879 540 | Robert Alan Binder W6824 Blue Heron Blvd. Apt 5 Fon Du Lac, WI 54937 | Priority | | $112.00 | $0.00 | 112.00 |
| 1880 540 | Robert  Burdick W8306 Lone Elm Rd Van Dyne, WI 54979 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 1881 540 | Jason & Robin Koslucher 3158 Breezewood Ln Neenah, WI 54956 | Priority | | $803.25 | $0.00 | 803.25 |
| 1883 540 | Sandra Casey 1536 Milton Cir Oshkosh, WI 54904 | Priority | | $1,738.26 | $0.00 | 1,738.26 |
| 1884 540 | Sandra Shearer 174 Plank Rd. Kaukauna, WI 54130 | Priority | | $155.38 | $0.00 | 155.38 |
| 1885 540 | Scott Butterfield 5024 County Road II Larsen, WI 54947 | Priority | | $1,091.48 | $0.00 | 1,091.48 |
| 1886 540 | Scott Hoehne 857 Higgins Ave Neenah, WI 54956 | Priority | | $607.96 | $0.00 | 607.96 |
| 1887 540 | Stacy Oswald 3307 N. Casaloma Dr #128 Appleton, WI 54913 | Priority | | $1,022.70 | $0.00 | 1,022.70 |
| 1888 540 | Thomas Harenburg 6360 E. Decorah Ave Oshkosh, WI 54902 | Priority | | $647.85 | $0.00 | 647.85 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1889 540 | Shane Conner Bushie 642 2nd Blvd Hancock, WI 54943 | Priority | | $130.73 | $0.00 | 130.73 |
| 1890 540 | Nicole Schomaker 425 Prairie Way Wrightstown, WI 54180 | Priority | | $407.38 | $0.00 | 407.38 |
| 1891 540 | Todd Smith 303 N Houghton Ave Manistique, MI 49854 | Priority | | $1,887.38 | $0.00 | 1,887.38 |
| 1892 540 | Linda Gorzek 324 St Francis Drive Green Bay, WI 54301 | Priority | | $201.57 | $0.00 | 201.57 |
| 1893 540 | Tracy VanErem 1514 Grace St De Pere, WI 54115 | Priority | | $356.96 | $0.00 | 356.96 |
| 1895 540 | Neil Petersen E3708 Valley Rd Iola, WI 54945 | Priority | | $441.00 | $0.00 | 441.00 |
| 1896 540 | Kelli Glodowski 600 Clayton Avenue Stevens Point, WI 54481 | Priority | | $631.58 | $0.00 | 631.58 |
| 1897 540 | Mariah Moehn 674 Canary Avenue Chilton, WI 53014 | Priority | | $77.69 | $0.00 | 77.69 |
| 1898 540 | Tricia Vorpahl 1114 Jordan Rd De Pere, WI 54115 | Priority | | $119.69 | $0.00 | 119.69 |
| 1899 540 | Camryn Ballweg 6671 Herbrand Road Sauk City, WI 53583 | Priority | | $109.19 | $0.00 | 109.19 |
| 1900 540 | Callisto Verhalen N3599 Popple Dr Waupaca, WI 54981 | Priority | | $130.73 | $0.00 | 130.73 |
| 1901 540 | Tanya Polifka 320 Market Street Potter, WI 54160 | Priority | | $140.69 | $0.00 | 140.69 |
| 1902 540 | Marisa Maas 3748 E. Adams Ave. Cudahy, WI 53110 | Priority | | $158.00 | $0.00 | 158.00 |
| 1903 540 | Sara Bechers 1726 11th Ave Green Bay, WI 54304 | Priority | | $0.00 | $0.00 | 0.00 |

Case Number: 20-27367-GMH
Debtor Name: HYPERVIBE, INC.

Page: 134

Date: July 13, 2021
Time: 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1904 540 | Chris Morris<br>713 Clinton St<br>Apt #208<br>Horicon, WI 53032 | Priority | | $288.23 | $0.00 | 288.23 |
| 1905 540 | Clare Vanden Heuvel<br>4950 Lansing High Pt<br>Oshkosh, WI 54904 | Priority | | $98.69 | $0.00 | 98.69 |
| 1906 540 | Noreane Ziegel<br>204 Jackson Street<br>Reeseville, WI 53579 | Priority | | $98.69 | $0.00 | 98.69 |
| 1907 540 | Joe Frank<br>917 Powers St.<br>Oshkosh, WI 54901 | Priority | | $871.50 | $0.00 | 871.50 |
| 1908 540 | Mckenzie Soderbeck<br>9511 Golden Estates Ln<br>Suring, WI 54174 | Priority | | $134.38 | $0.00 | 134.38 |
| 1909 540 | Katie McInnis<br>13257 Redmonds Hill Ct.<br>Chelsea, MI 48118 | Priority | | $77.69 | $0.00 | 77.69 |
| 1910 540 | Nancy Weller<br>130 Walnut Street<br>Omro, WI 54963 | Priority | | $77.69 | $0.00 | 77.69 |
| 1911 540 | Madison Brown<br>N5331 Hwy. M<br>Delavan, WI 53115 | Priority | | $377.96 | $0.00 | 377.96 |
| 1912 540 | Hallie Lefeber<br>5245 Western Trail<br>Allenton, WI 53002 | Priority | | $197.38 | $0.00 | 197.38 |
| 1913 540 | Paul Fait<br>N162 W19945 Riverview Dr<br>Jackson, WI 53037 | Priority | | $77.69 | $0.00 | 77.69 |
| 1914 540 | Melissa Thurner<br>N3248 Butts Dr.<br>Waupaca, WI 54981 | Priority | | $550.15 | $0.00 | 550.15 |
| 1915 540 | Robert Meyer<br>408 Manitowoc St.<br>Menasha, WI 54952 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 1916 540 | Michaela Mitchell<br>242 Carroll Street<br>Waukesha, WI 53186 | Priority | | $103.94 | $0.00 | 103.94 |
| 1917 540 | Patrick D. Batey<br>1337 Pond View Cir<br>De Pere, WI 54115 | Priority | | $1,777.13 | $0.00 | 1,777.13 |

| Case Number: 20-27367-GMH | Page: 135 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1918 540 | Misti Yeskis<br>734 Jefferson St #14<br>Wausau, WI 54403 | Priority | | $507.68 | $0.00 | 507.68 |
| 1919 540 | Ashley Jungwirth<br>906 W 9th Ave<br>Oshkosh, WI 54902 | Priority | | $803.25 | $0.00 | 803.25 |
| 1920 540 | Rachel Truesdill<br>730 Mercer St.<br>Apt 119<br>Saint Paul, MN 55102 | Priority | | $338.63 | $0.00 | 338.63 |
| 1921 540 | Thomas Simonsen<br>N168 W20702 Main St<br>Jackson, WI 53037 | Priority | | $586.95 | $0.00 | 586.95 |
| 1922 540 | Marlee B. Devroy<br>714 Brule Rd<br>De Pere, WI 54115 | Priority | | $0.00 | $0.00 | 0.00 |
| 1923 540 | Paul Danielson<br>N1432 Wildwood Drive<br>Greenville, WI 54942 | Priority | | $98.69 | $0.00 | 98.69 |
| 1924 540 | Beau Koenig<br>4706 Dickinson Road<br>De Pere, WI 54115 | Priority | | $75.00 | $0.00 | 75.00 |
| 1925 540 | Roland Thelke Jr<br>520 N. Main St<br>Lake Mills, WI 53551 | Priority | | $77.69 | $0.00 | 77.69 |
| 1926 540 | Kelly Doherty<br>305 W. Rawson Ave<br>Oak Creek, WI 53154 | Priority | | $576.45 | $0.00 | 576.45 |
| 1927 540 | Dean Kaczmarek<br>134 N Washington Street<br>Berlin, WI 54923 | Priority | | $621.08 | $0.00 | 621.08 |
| 1928 540 | Brian Meyer<br>1102 N Sawyer St<br>Oshkosh, WI 54902 | Priority | | $564.69 | $0.00 | 564.69 |
| 1929 540 | Kendall Marie Haen<br>1455 Tullar Rd.<br>Apt 3<br>Neenah, WI 54956 | Priority | | $251.96 | $0.00 | 251.96 |
| 1930 540 | Travis Howard<br>1407 N. Linwood Ave<br>Appleton, WI 54914 | Priority | | $553.88 | $0.00 | 553.88 |
| 1931 540 | Stephanie Good<br>W5501 Townline Rd<br>Neshkoro, WI 54960 | Priority | | $210.00 | $0.00 | 210.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1932 540 | Bryan Kendall<br>333 County Rd B<br>Stoughton, WI 53589 | Priority | | $197.38 | $0.00 | 197.38 |
| 1933 540 | Abigail G Eiynck<br>426 11th Street North<br>La Crosse, WI 54601 | Priority | | $272.96 | $0.00 | 272.96 |
| 1934 540 | Quinlan L. Hillesheim<br>1118 Nicolet Ave<br>Green Bay, WI 54304 | Priority | | $586.93 | $0.00 | 586.93 |
| 1935 540 | Mya Snyder<br>E1644 River Wood  Dr<br>Waupaca, WI 54981 | Priority | | $67.19 | $0.00 | 67.19 |
| 1936 540 | Darrell Manning<br>1026 Village Green Ct<br>Green Bay, WI 54313 | Priority | | $619.50 | $0.00 | 619.50 |
| 1937 540 | Claire Neuberger<br>192 Blueberry Road<br>Libertyville, IL 60048 | Priority | | $0.00 | $0.00 | 0.00 |
| 1938 540 | Trishala Paulick<br>270 E Follett St<br>Fond Du Lac, WI 54935 | Priority | | $1,016.15 | $0.00 | 1,016.15 |
| 1939 540 | Brian Dorn<br>1532 Midway Rd<br>De Pere, WI 54115 | Priority | | $239.38 | $0.00 | 239.38 |
| 1940 540 | Annette Beattie<br>W10578 Olden Road<br>Pickett, WI 54964 | Priority | | $233.07 | $0.00 | 233.07 |
| 1941 540 | Richard Bilotto<br>3967 Nicolet Drive<br>Green Bay, WI 54311 | Priority | | $722.38 | $0.00 | 722.38 |
| 1942 540 | Kellie Morgan<br>928 N. Alvey Street<br>Bruce, WI 54819 | Priority | | $249.88 | $0.00 | 249.88 |
| 1943 540 | Heather M. Antoniewicz<br>2206 Rockledge Rd<br>Mishicot, WI 54228 | Priority | | $139.13 | $0.00 | 139.13 |
| 1944 540 | Angelo Luis Camacho Jr.<br>130 N 3rd Ave<br>Winneconne, WI 54986 | Priority | | $803.25 | $0.00 | 803.25 |
| 1945 540 | Jeremy Kubicz<br>1058 Bismarck Ave.<br>Oshkosh, WI 54902 | Priority | | $1,000.13 | $0.00 | 1,000.13 |

| Case Number: | 20-27367-GMH | Page: 137 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1946 540 | Tanner Brockman<br>N4109 Oak Ln<br>Freedom, WI 54130 | Priority | | $100.00 | $0.00 | 100.00 |
| 1947 540 | Philip Schultz<br>12900 County Rd. M<br>Kiel, WI 53042 | Priority | | $837.38 | $0.00 | 837.38 |
| 1949 540 | Krista S Williams<br>2494 Stroebe Island Dr<br>Appleton, WI 54914 | Priority | | $288.23 | $0.00 | 288.23 |
| 1950 540 | Allyson M. Harbridge<br>1019 Crescent Ave.<br>Fond Du Lac, WI 54935 | Priority | | $85.00 | $0.00 | 85.00 |
| 1951 540 | Taylor Olson<br>511 Wilson Street<br>Little Chute, WI 54140 | Priority | | $251.96 | $0.00 | 251.96 |
| 1952 540 | Robert Sunderland<br>1203 Bruss St<br>De Pere, WI 54115 | Priority | | $286.13 | $0.00 | 286.13 |
| 1953 540 | Megan Bugni<br>326 Ives Avenue<br>Big Rapids, MI 49307 | Priority | | $155.38 | $0.00 | 155.38 |
| 1954 540 | Jackie Yenter<br>c/o Atty. Daniel Muza<br>217 Ceape Avenue<br>Oshkosh, WI 54901 | Priority | | $77.69 | $0.00 | 77.69 |
| 1955 540 | Cole Tomkiewicz<br>3710 County Road O<br>Saukville, WI 53080 | Priority | | $119.69 | $0.00 | 119.69 |
| 1956 540 | Jennifer Schmidt<br>600 Buwalda Dr<br>Apt 3<br>Waupun, WI 53963 | Priority | | $617.38 | $0.00 | 617.38 |
| 1958 540 | Breanna Appleton<br>47928 McClellan Street<br>Houghton, MI 49931 | Priority | | $130.73 | $0.00 | 130.73 |
| 1959 540 | Rebecca Omick<br>3907 E Klieforth Ave<br>Cudahy, WI 53110 | Priority | | $349.11 | $0.00 | 349.11 |
| 1960 540 | Ty Dorner<br>4288 Vans Lane<br>Green Bay, WI 54311 | Priority | | $261.45 | $0.00 | 261.45 |
| 1961 540 | Nicholas Campbell<br>711 E. Woodcrest Dr.<br>Appleton, WI 54915 | Priority | | $177.45 | $0.00 | 177.45 |

**Case Number:** 20-27367-GMH  Page: 138  **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.  **Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1962 540 | Janelle Miller 1650 Oregon St Oshkosh, WI 54902 | Priority | | $392.18 | $0.00 | 392.18 |
| 1963 540 | Shayna M. Lammers PO Box 102 White Pine, MI 49971 | Priority | | $478.76 | $0.00 | 478.76 |
| 1964 540 | Lathen Becker 5476 Royal Avenue Slinger, WI 53086 | Priority | | $109.19 | $0.00 | 109.19 |
| 1965 540 | Jody VanBoxtel W1123 County Road S Kaukauna, WI 54130 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 1966 540 | Jeffrey S. Hartman 401 Foerster Avenue Kaukauna, WI 54130 | Priority | | $109.19 | $0.00 | 109.19 |
| 1967 540 | Noah Gauthier 1760 Meneau Dr De Pere, WI 54115 | Priority | | $412.09 | $0.00 | 412.09 |
| 1968 540 | Kathleen Treichel 1055 Woodcrest Dr Fond Du Lac, WI 54935 | Priority | | $197.38 | $0.00 | 197.38 |
| 1969 540 | Kelly L. Lynch 504 Scott St. Ripon, WI 54971 | Priority | | $130.19 | $0.00 | 130.19 |
| 1970 540 | Tammy Nicholson 767 School House Rd Sobieski, WI 54171 | Priority | | $544.95 | $0.00 | 544.95 |
| 1971 540 | Feather N. Robinson 2137 East Lourdes Drive Appleton, WI 54915 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 1972 540 | Bridget Mars W2263 Secluded Ct. Kaukauna, WI 54130 | Priority | | $268.76 | $0.00 | 268.76 |
| 1973 540 | Jordan Smith W164N5325 Creekwood Crossing Menomonee Falls, WI 53051 | Priority | | $77.69 | $0.00 | 77.69 |
| 1974 540 | Kayla Guelig N8408 Puddlefort St Mount Calvary, WI 53057 | Priority | | $67.19 | $0.00 | 67.19 |
| 1975 540 | Josh Sachse 5608 Chime Lane Sheboygan, WI 53081 | Priority | | $63.00 | $0.00 | 63.00 |

| Case Number: 20-27367-GMH | | Page: 139 | | | Date: July 13, 2021 | |
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:04 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1976 540 | Brenda O'Connor 611 N Kensington Apt 2 Appleton, WI 54915 | Priority | | $677.25 | $0.00 | 677.25 |
| 1977 540 | Tammy Ebben N8183 Big Lake Ln Sherwood, WI 54169 | Priority | | $77.69 | $0.00 | 77.69 |
| 1978 540 | Kristy Laramore 13316 Town Rd. Skanee, MI 49962 | Priority | | $422.63 | $0.00 | 422.63 |
| 1979 540 | Melanie Brock 1015S St Hwy M149 Manistique, MI 49854 | Priority | | $149.63 | $0.00 | 149.63 |
| 1980 540 | Chris Mueller 912 Windward Court Oshkosh, WI 54901 | Priority | | $155.38 | $0.00 | 155.38 |
| 1981 540 | Ava Becker P.O. Box 304 Baileys Harbor, WI 54202 | Priority | | $180.00 | $0.00 | 180.00 |
| 1982 540 | Jesse Scheeler N4681 Kettner Rd Shiocton, WI 54170 | Priority | | $155.38 | $0.00 | 155.38 |
| 1983 540 | Alexander Walla 646 Castlestone Ct. Oneida, WI 54155 | Priority | | $807.45 | $0.00 | 807.45 |
| 1984 540 | Dalton Becker 645 Green Bay Rd Apt. 6 Denmark, WI 54208 | Priority | | $621.08 | $0.00 | 621.08 |
| 1985 540 | David Dodge 1379 Lake Breeze Rd Oshkosh, WI 54904 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 1986 540 | Trevor Mulder W4738 Deer Run Dr Black Creek, WI 54106 | Priority | | $109.19 | $0.00 | 109.19 |
| 1987 540 | Sara Koshak 2001 Rosecrans Street Wausau, WI 54401 | Priority | | $130.73 | $0.00 | 130.73 |
| 1988 540 | Sawyer Schaefer 3955 South 120 Street Milwaukee, WI 53228 | Priority | | $236.24 | $0.00 | 236.24 |
| 1989 540 | Laura Kohlwey DeGroot 1375 Bond St Green Bay, WI 54303 | Priority | | $130.73 | $0.00 | 130.73 |

| Case Number: 20-27367-GMH | Page: 140 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 1990 540 | Angelena Picucci 615 E. Smith Street Iron Mountain, MI 49801 | Priority | | $288.23 | $0.00 | 288.23 |
| 1991 540 | Danielle Gauthier 1760 Meneau Dr De Pere, WI 54115 | Priority | | $67.19 | $0.00 | 67.19 |
| 1992 540 | Morgan Hilgart 1405 Great Plains Dr. Apt. 10 Neenah, WI 54956 | Priority | | $482.95 | $0.00 | 482.95 |
| 1993 540 | Chris Diels 226 Folsom St. #8 Columbus, WI 53925 | Priority | | $244.13 | $0.00 | 244.13 |
| 1994 540 | Scott Hoffman 3211 Lakeview Dr Suamico, WI 54173 | Priority | | $366.95 | $0.00 | 366.95 |
| 1995 540 | Abby Habetler 1823 Misty Moon Way De Pere, WI 54115 | Priority | | $67.19 | $0.00 | 67.19 |
| 1996 540 | Matthew Wied N2396 County Rd T, Hortonville, WI 54944 | Priority | | $1,252.13 | $0.00 | 1,252.13 |
| 1997 540 | Barbara Loomans 4070 Summerview Dr Oshkosh, WI 54901 | Priority | | $77.69 | $0.00 | 77.69 |
| 1998 540 | Paul Fait N162W19945 Riverview Dr Jackson, WI 53037 | Priority | | $77.69 | $0.00 | 77.69 |
| 1999 540 | Abigail Schneider W1998 County Rd E Cecil, WI 54111 | Priority | | $260.38 | $0.00 | 260.38 |
| 2000 540 | Kyle Hilgendorf N51 W14461 Lancaster Ave Menomonee Falls, WI 53051 | Priority | | $98.69 | $0.00 | 98.69 |
| 2002 540 | Jennifer Rasner 1627 Carole Ln Green Bay, WI 54313 | Priority | | $67.19 | $0.00 | 67.19 |
| 2003 540 | Morgan Collins 1890 Erdahl Drive Stoughton, WI 53589 | Priority | | $197.38 | $0.00 | 197.38 |
| 2004 540 | Lisa M. Abhold E7184 Guth Road Weyauwega, WI 54983 | Priority | | $668.33 | $0.00 | 668.33 |

| **Case Number:** 20-27367-GMH | Page: 141 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2005 540 | Christopher Getchell<br>1305 Armstrong St<br>Marinette, WI 54143 | Priority | | $430.50 | $0.00 | 430.50 |
| 2006 540 | Kaylie Clark<br>3241 Elm Avenue<br>Brookfield, IL 60513 | Priority | | $479.85 | $0.00 | 479.85 |
| 2007 540 | Nickolas Boylan<br>605 Kramer Lane<br>Kimberly, WI 54136 | Priority | | $717.68 | $0.00 | 717.68 |
| 2008 540 | Wyatt Holzman<br>95 Rubina Lane<br>Apt 7<br>Fond Du Lac, WI 54935 | Priority | | $261.45 | $0.00 | 261.45 |
| 2009 540 | Susan Atchley<br>2265 Margaret Drive<br>Montgomery, IL 60538 | Priority | | $1,278.90 | $0.00 | 1,278.90 |
| 2010 540 | Alicia Wilcox<br>N108 12th Avenue<br>Montello, WI 53949 | Priority | | $234.12 | $0.00 | 234.12 |
| 2011 540 | Jody Pomplun<br>W3570 County Rd Q<br>Redgranite, WI 54970 | Priority | | $155.38 | $0.00 | 155.38 |
| 2012 540 | Kevin Ott<br>12 17th Street<br>Clintonville, WI 54929 | Priority | | $447.83 | $0.00 | 447.83 |
| 2013 540 | Mandy Konkol<br>725 Grove Street<br>Menasha, WI 54952 | Priority | | $1,106.71 | $0.00 | 1,106.71 |
| 2014 540 | Amanda Prout<br>4445 E. Wall Street<br>Eagle River, WI 54521 | Priority | | $585.38 | $0.00 | 585.38 |
| 2015 540 | Stacy Mulder<br>10332 W Feerick Pl<br>Milwaukee, WI 53222 | Priority | | $1,444.76 | $0.00 | 1,444.76 |
| 2016 540 | Chris Tighe<br>N7006 Winnebago Dr.<br>Fond Du Lac, WI 54935 | Priority | | $77.69 | $0.00 | 77.69 |
| 2017 540 | Christopher Lesperance<br>5325 Root River Dr.,<br>Greendale, WI 53129 | Priority | | $299.25 | $0.00 | 299.25 |
| 2018 540 | Kelly Locy<br>E8390 Prahl Road<br>New London, WI 54961 | Priority | | $200.00 | $0.00 | 200.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2019 540 | Michele Zoellner<br>616 Lincoln St<br>Neenah, WI 54956 | Priority | | $759.43 | $0.00 | 759.43 |
| 2020 540 | Mindy Essex<br>4019 Telegraph Rd<br>Davenport, IA 52804 | Priority | | $653.63 | $0.00 | 653.63 |
| 2021 540 | Patrick McNerney<br>4251 Powers Lane<br>Oconto Falls, WI 54154 | Priority | | $803.25 | $0.00 | 803.25 |
| 2022 540 | Ben Verbruggen<br>1820 Sugarmaple Lane<br>Little Chute, WI 54140 | Priority | | $272.96 | $0.00 | 272.96 |
| 2023 540 | Allison Raddant<br>N6040 Mork Ave.<br>Shawano, WI 54166 | Priority | | $155.38 | $0.00 | 155.38 |
| 2024 540 | Lori S. Hess<br>15109 Moraine Rd.<br>Kiel, WI 53042 | Priority | | $327.57 | $0.00 | 327.57 |
| 2025 540 | Kellie Kjesbo<br>1210 Jensen Road<br>Eau Claire, WI 54701 | Priority | | $1,086.75 | $0.00 | 1,086.75 |
| 2026 540 | Angela Brown aka Ang Sanders<br>3771 Glenshire Lane<br>Oshkosh, WI 54904 | Priority | | $497.70 | $0.00 | 497.70 |
| 2027 540 | Jared Sazama<br>9257 Atwater Ct<br>Brainerd, MN 56401 | Priority | | $261.45 | $0.00 | 261.45 |
| 2028 540 | Allysa Olson<br>304 W North St #221<br>Waukesha, WI 53188 | Priority | | $392.65 | $0.00 | 392.65 |
| 2029 540 | Matthew James Wember<br>1010 MacArthur Ave.<br>Ashland, WI 54806 | Priority | | $409.50 | $0.00 | 409.50 |
| 2030 540 | Karley Aurand<br>1426 S. Blackhawk Street<br>Freeport, IL 61032 | Priority | | $251.96 | $0.00 | 251.96 |
| 2032 540 | Lori Casetta<br>3182 Prairie Hollow Drive<br>Richfield, WI 53076 | Priority | | $314.96 | $0.00 | 314.96 |
| 2033 540 | Laura Gross<br>4017 Bentley Rd<br>Rosholt, WI 54473 | Priority | | $335.95 | $0.00 | 335.95 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 143

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2034 540 | Clayton Sheasby<br>833 E. Eldorado St.<br>Appleton, WI 54911 | Priority | | $523.95 | $0.00 | 523.95 |
| 2035 540 | Brittney Bengsch<br>2942 Conesta Dr<br>Green Bay, WI 54311 | Priority | | $677.25 | $0.00 | 677.25 |
| 2039 540 | Alec Hollman<br>811 Fredrick Ct 6<br>Green Bay, WI 54313 | Priority | | $236.78 | $0.00 | 236.78 |
| 2042 540 | Glenn Hyland<br>1573 Smithfield Dr<br>Sun Prairie, WI 53590 | Priority | | $1,612.76 | $0.00 | 1,612.76 |
| 2043 540 | Jeremy Carney<br>N6396 Fairy Springs Rd<br>Hilbert, WI 54129 | Priority | | $194.25 | $0.00 | 194.25 |
| 2045 540 | Karie Fletcher<br>713 10th St<br>Waupaca, WI 54981 | Priority | | $178.48 | $0.00 | 178.48 |
| 2046 540 | Alyssa Koska<br>1208 Folkstone Dr<br>Green Bay, WI 54313 | Priority | | $77.69 | $0.00 | 77.69 |
| 2047 540 | Olivia Scheeler<br>N4681 Kettner Rd.<br>Shiocton, WI 54170 | Priority | | $67.19 | $0.00 | 67.19 |
| 2048 540 | Tawni Ambrosius<br>4191 County Road C<br>Pulaski, WI 54162 | Priority | | $413.69 | $0.00 | 413.69 |
| 2049 540 | Jackie Schweitzer<br>1798 American Eagle Drive<br>Slinger, WI 53086 | Priority | | $218.38 | $0.00 | 218.38 |
| 2050 540 | Tiffany Zahn<br>539 Lamers Road<br>Kimberly, WI 54136 | Priority | | $429.25 | $0.00 | 429.25 |
| 2051 540 | Jerry Schwister<br>737 N 5th Ave.<br>Redgranite, WI 54970 | Priority | | $553.88 | $0.00 | 553.88 |
| 2052 540 | Megan Santas<br>3311 Cleveland Ave<br>Plover, WI 54467 | Priority | | $627.88 | $0.00 | 627.88 |
| 2054 540 | Rudy J. Dellemann, Sr.<br>225 W. Pulaski St.<br>Pulaski, WI 54162 | Priority | | $1,258.96 | $0.00 | 1,258.96 |

| Case Number: 20-27367-GMH | Page: 144 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2056 540 | Brett Treptow<br>504 E Fond du Lac St.<br>Ripon, WI 54971 | Priority | | $826.88 | $0.00 | 826.88 |
| 2057 540 | Nicole Lueck<br>232159 County Road Y<br>Birnamwood, WI 54414 | Priority | | $1,212.76 | $0.00 | 1,212.76 |
| 2060 540 | Andre Filippelli<br>1916 Pleasant Ave<br>Saint Charles, IL 60174 | Priority | | $303.45 | $0.00 | 303.45 |
| 2061 540 | Carrie Kellner<br>1232 Crooks St.<br>Green Bay, WI 54301 | Priority | | $354.90 | $0.00 | 354.90 |
| 2062 540 | Christopher George<br>1707 River Lakes Road N<br>Oconomowoc, WI 53006 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 2063 540 | James Nachreiner<br>210 Brook Street<br>Portage, WI 53901 | Priority | | $392.65 | $0.00 | 392.65 |
| 2065 540 | Jodi Kautzer<br>16300 Keller Rd<br>Kiel, WI 53042 | Priority | | $1,159.25 | $0.00 | 1,159.25 |
| 2066 540 | Leah Gauthier<br>1760 Meneau Dr.<br>DePere, WI 54115 | Priority | | $155.38 | $0.00 | 155.38 |
| 2067 540 | Michael Resch<br>24 Woodhaven Lane,<br>Kaukauna, WI 54130 | Priority | | $67.19 | $0.00 | 67.19 |
| 2068 540 | Michele Hackel<br>N7952 Creekside Dr.<br>Sherwood, WI 54169 | Priority | | $677.25 | $0.00 | 677.25 |
| 2069 540 | Tammy Washington<br>2517 Bishops Lane<br>Neenah, WI 54956 | Priority | | $233.07 | $0.00 | 233.07 |
| 2070 540 | Tina Lupton<br>802 Nebraska Street<br>Oshkosh, WI 54902 | Priority | | $63.00 | $0.00 | 63.00 |
| 2071 540 | Trevor Hermus<br>1010 Jefferson Street<br>Little Chute, WI 54140 | Priority | | $556.50 | $0.00 | 556.50 |
| 2072 540 | Randall Schmitt<br>N2870 State Road 73<br>Wautoma, WI 54982 | Priority | | $288.23 | $0.00 | 288.23 |

**Case Number:** 20-27367-GMH                  Page: 145                  **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.                                          **Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 2073 540 | Jodee Zurfluh<br>W9181 Lower Rd<br>Shiocton, WI 54170 | Priority | | $1,204.88 | $0.00 | 1,204.88 |
| 2074 540 | Dylan Rusch<br>227 Hillview Road<br>Mishicot, WI 54228 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 2075 540 | Jared Baugnet<br>377 N. Pine St.<br>Kimberly, WI 54136 | Priority | | $130.73 | $0.00 | 130.73 |
| 2076 540 | Stacey Brock<br>W13054 Cork St Rd,<br>Ripon, WI 54971 | Priority | | $871.50 | $0.00 | 871.50 |
| 2077 540 | Christopher J. Vincent<br>1549 Cardinal Ln.<br>Green Bay, WI 54313 | Priority | | $990.43 | $0.00 | 990.43 |
| 2078 540 | Anthony Thede<br>W2449 Greenspire Way<br>Appleton, WI 54915 | Priority | | $400.00 | $0.00 | 400.00 |
| 2080 540 | Lois Beth<br>1834 Shelley Lane<br>De Pere, WI 54115 | Priority | | $77.69 | $0.00 | 77.69 |
| 2081 540 | Raeanne Klatt<br>3309 17th St.<br>Menominee, MI 49858 | Priority | | $79.00 | $0.00 | 79.00 |
| 2082 540 | Travis Mannikko<br>18294 US Highway 41<br>Lanse, MI 49946 | Priority | | $585.38 | $0.00 | 585.38 |
| 2083 540 | Brian Joosten/Patty Joosten<br>406 Kadinger Way<br>Little Chute, WI 54140 | Priority | | $109.19 | $0.00 | 109.19 |
| 2084 540 | Allison Clark<br>425 Robert Ln<br>Green Bay, WI 54311 | Priority | | $100.00 | $0.00 | 100.00 |
| 2085 540 | Brianna Chaltry<br>609 6th Ave<br>Menominee, MI 49858 | Priority | | $197.38 | $0.00 | 197.38 |
| 2086 540 | Stephanie Gruber<br>613 East Lieg Ave, #7<br>Shawano, WI 54166 | Priority | | $533.40 | $0.00 | 533.40 |
| 2087 540 | Amberly Segerstrom<br>504N W Gulliver Lake Rd<br>Gulliver, MI 49840 | Priority | | $286.13 | $0.00 | 286.13 |

| Case Number: 20-27367-GMH | | Page: 146 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:04 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2088 540 | Robyn Wussow<br>N7175 State Road<br>Black Creek, WI 54106 | Priority | | $1,661.63 | $0.00 | 1,661.63 |
| 2089 540 | Alissa Seidl<br>3101 Greenbay Rd<br>Kaukauna, WI 54130 | Priority | | $67.19 | $0.00 | 67.19 |
| 2090 540 | Nehemiah Reiss<br>243 S Main St<br>Juneau, WI 53039 | Priority | | $845.00 | $0.00 | 845.00 |
| 2091 540 | Crystal LaFreniere<br>1745 Rosewood Lane<br>Ishpeming, MI 49849 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 2092 540 | Jack Dodd<br>5825 Main Street<br>Butte Des Morts, WI 54927 | Priority | | $695.63 | $0.00 | 695.63 |
| 2093 540 | William Lomis<br>2320 Parklawn Drive<br>Apt. 210<br>Waukesha, WI 53186 | Priority | | $261.45 | $0.00 | 261.45 |
| 2094 540 | Alyssa Larson<br>N252 Cty Rd N<br>Appleton, WI 54915 | Priority | | $455.18 | $0.00 | 455.18 |
| 2095 540 | Kenzie Hochrein<br>213 Reeds Drive<br>West Bend, WI 53095 | Priority | | $77.69 | $0.00 | 77.69 |
| 2096 540 | Pauline Poupore<br>W5979 #34 Road<br>Carney, MI 49812 | Priority | | $1,231.13 | $0.00 | 1,231.13 |
| 2097 540 | Jacob Ayers<br>772 S. Main St<br>Oregon, WI 53575 | Priority | | $67.19 | $0.00 | 67.19 |
| 2098 540 | Kayla Grochow<br>25773 750th Ave<br>Cokato, MN 55321 | Priority | | $67.19 | $0.00 | 67.19 |
| 2099 540 | Deborah Rabideau<br>418 Heyrman St<br>Green Bay, WI 54302 | Priority | | $261.45 | $0.00 | 261.45 |
| 2100 540 | Nicholas Beine<br>W6426 MoHawk Rd<br>Campbellsport, WI 53010 | Priority | | $67.19 | $0.00 | 67.19 |
| 2101 540 | Bonnie Schwiesow<br>W2733 Moon Dance Drive<br>Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 147 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:04 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2102 540 | Gerald Thiele 1335 Candlelight Ct Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 2103 540 | Kyle Panske 1227 Broad St. Oshkosh, WI 54901 | Priority | | $403.73 | $0.00 | 403.73 |
| 2104 540 | Amber Grube 8516 Westbrook Drive Sturtevant, WI 53177 | Priority | | $124.94 | $0.00 | 124.94 |
| 2105 540 | Jeanette Roehl N3034 Woodland Dr Campellsport, WI 53010 | Priority | | $77.69 | $0.00 | 77.69 |
| 2106 540 | Cody Kuntz 5713 South Kerry Ave Sioux Falls, SD 57106 | Priority | | $288.23 | $0.00 | 288.23 |
| 2108 540 | Allison Berger 5436 Wind Dancer Court Sheboygan, WI 53081 | Priority | | $80.00 | $0.00 | 80.00 |
| 2109 540 | Jake Tijan 112 Germania St Hurley, WI 54534 | Priority | | $344.38 | $0.00 | 344.38 |
| 2110 540 | Robin Pampuch 731 Carey Ave Wild Rose, WI 54984 | Priority | | $479.85 | $0.00 | 479.85 |
| 2111 540 | Matt Gilson 10704 Tamarack St NW Coon Rapids, MN 55433 | Priority | | $576.45 | $0.00 | 576.45 |
| 2112 540 | Elizabeth Anne Tebo W4330 West Slab City Road Bonduel, WI 54107 | Priority | | $371.65 | $0.00 | 371.65 |
| 2113 540 | Jared Sutliff 1543 South 55th Street West Milwaukee, WI 53214 | Priority | | $500.33 | $0.00 | 500.33 |
| 2114 540 | Isabella Berger 2313 17th Ave Menominee, MI 49858 | Priority | | $77.69 | $0.00 | 77.69 |
| 2115 540 | Paul Stenroos 1716 Taft Ave, Apt B2 Oshkosh, WI 54902 | Priority | | $422.63 | $0.00 | 422.63 |
| 2116 540 | Cathy Dreifuerst N8173 Ashberry Ave Fond Du Lac, WI 54937 | Priority | | $77.69 | $0.00 | 77.69 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 148

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2117 540 | Amanda Cisewski 2108 Clark Street Stevens Point, WI 54481 | Priority | | $333.88 | $0.00 | 333.88 |
| 2118 540 | Susan Erdmann 7453 County Road T Oshkosh, WI 54904 | Priority | | $1,215.38 | $0.00 | 1,215.38 |
| 2119 540 | Stacey King 1621 Tonya Trail Neenah, WI 54956 | Priority | | $261.45 | $0.00 | 261.45 |
| 2120 540 | Brenda Schmitz N8453 Cty W Malone, WI 53049 | Priority | | $77.69 | $0.00 | 77.69 |
| 2121 540 | Jaylynn Walsh 709 State St. Ripon, WI 54971 | Priority | | $150.00 | $0.00 | 150.00 |
| 2122 540 | Katherine Gorman N92W25030 Blue Heron Dr Sussex, WI 53089 | Priority | | $339.13 | $0.00 | 339.13 |
| 2123 540 | Austin Arbour 807 Glenhaven Lane Green Bay, WI 54301 | Priority | | $957.60 | $0.00 | 957.60 |
| 2124 540 | Ashley Kapellen 745 Wilson Ave Cleveland, WI 53015 | Priority | | $268.76 | $0.00 | 268.76 |
| 2125 540 | Donald Zwiefelhofer 10527 Daisy Hill Lane Dubuque, IA 52001 | Priority | | $750.00 | $0.00 | 750.00 |
| 2126 540 | Mikayla Wing 1736 Minnesota St Oshkosh, WI 54902 | Priority | | $288.23 | $0.00 | 288.23 |
| 2127 540 | Keara Halliday 165 Van Buren Avenue Wausaukee, WI 54177 | Priority | | $77.69 | $0.00 | 77.69 |
| 2128 540 | Valeri Hauser 2967 Adobe Dr Fort Collins, CO 80525 | Priority | | $130.73 | $0.00 | 130.73 |
| 2129 540 | Amber Jirschele 2723 Deer Creek Drive Racine, WI 53406 | Priority | | $818.87 | $0.00 | 818.87 |
| 2130 540 | Elizabeth Stutzman 394 Fond du Lac St Waupun, WI 53963 | Priority | | $610.58 | $0.00 | 610.58 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 149

**Date:** July 13, 2021
**Time:** 01:35:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2131 540 | Suzanne Kratz<br>1601 Freedom Road, Apt 7<br>Little Chute, WI 54140 | Priority | | $722.38 | $0.00 | 722.38 |
| 2132 540 | Isabella Sinnaeve<br>624 Pin Oak Rd<br>Rockton, IL 61072 | Priority | | $134.38 | $0.00 | 134.38 |
| 2133 540 | Mark LaTour<br>1324 Angels Path, Apt 46<br>De Pere, WI 54115 | Priority | | $479.85 | $0.00 | 479.85 |
| 2134 540 | Grant Parks<br>200939 N Lincoln Ave<br>Marshfield, WI 54449 | Priority | | $948.68 | $0.00 | 948.68 |
| 2135 540 | Sydney Pierret<br>W2415 Hickory Park Dr<br>Appleton, WI 54915 | Priority | | $155.38 | $0.00 | 155.38 |
| 2137 540 | Tea Livingston<br>911 16th St. S<br>Wisconsin Rapids, WI 54494 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 2138 540 | Amanda Bowe<br>380 Forest Avenue<br>Fond Du Lac, WI 54935 | Priority | | $139.13 | $0.00 | 139.13 |
| 2139 540 | Amber Ostrander<br>2821 3rd Street South<br>Wisconsin Rapids, WI 54494 | Priority | | $157.48 | $0.00 | 157.48 |
| 2140 540 | Grace Louis-Reindl<br>619 Center Street<br>Black Earth, WI 53515 | Priority | | $424.16 | $0.00 | 424.16 |
| 2141 540 | Jason Peterson<br>3611 Evergreen Dr.<br>Plover, WI 54467 | Priority | | $572.25 | $0.00 | 572.25 |
| 2142 540 | Sheila Rae DeGrand<br>E106 Cty Rd N<br>Luxemburg, WI 54217 | Priority | | $1,075.20 | $0.00 | 1,075.20 |
| 2143 540 | Mark McCook<br>W1756 Christine Ct<br>Kaukauna, WI 54130 | Priority | | $119.69 | $0.00 | 119.69 |
| 2144 540 | James Appel<br>951 County Road NP<br>Ellison Bay, WI 54210 | Priority | | $207.88 | $0.00 | 207.88 |
| 2145 540 | Dean E. Payne<br>1833 Martin Avenue<br>Sheboygan, WI 53083 | Priority | | $609.00 | $0.00 | 609.00 |

| Case Number: 20-27367-GMH | Page: 150 | Date: July 13, 2021 |
| --- | --- | --- |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:04 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 2146 540 | Jane Hotelling 114 West Chippewa Street Dwight, IL 60420 | Priority | | $418.42 | $0.00 | 418.42 |
| 2147 540 | Jessica Baker N3504 W Tomahawk Trail Montello, WI 53949 | Priority | | $172.19 | $0.00 | 172.19 |
| 2148 540 | Travis Hietpas N1179 Fox River Rd Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 2149 540 | Brady Thomas Pfau 208 4th St. SW Willmar, MN 56201 | Priority | | $576.45 | $0.00 | 576.45 |
| 2150 540 | Ashley Schrank N9583 Van Dyne Rd Van Dyne, WI 54979 | Priority | | $803.25 | $0.00 | 803.25 |
| 2151 540 | Tom Jones 5732 Glendale Ave. Green Bay, WI 54313 | Priority | | $359.63 | $0.00 | 359.63 |
| 2152 540 | Lana Bruss W7626 Misty Spring Ct Greenville, WI 54942 | Priority | | $233.07 | $0.00 | 233.07 |
| 2153 540 | Scott Stamper 4586 Elm St Laona, WI 54541 | Priority | | $233.07 | $0.00 | 233.07 |
| 2154 540 | Barb Ingram 8615 Weswood 0.6 Drive Gladstone, MI 49837 | Priority | | $77.69 | $0.00 | 77.69 |
| 2155 540 | Megan Kallaher 3579 Keystone Drive Dubuque, IA 52002 | Priority | | $684.57 | $0.00 | 684.57 |
| 2156 540 | Ismael Mussa 4664 West U.S. Highway 20 La Porte, IN 46350 | Priority | | $261.45 | $0.00 | 261.45 |
| 2157 540 | Kari Freis 10410 Westview Road Newton, WI 53063 | Priority | | $228.38 | $0.00 | 228.38 |
| 2158 540 | Brian J. Torgersen 498 W. Division St. Fond Du Lac, WI 54935 | Priority | | $479.85 | $0.00 | 479.85 |
| 2159 540 | Brayden Stevens 10750 Rockford Rd 213 Plymouth, MN 55442 | Priority | | $130.73 | $0.00 | 130.73 |

| Case Number: | 20-27367-GMH | Page: 151 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2160 540 | Megan Thayse E2260 County Road K Casco, MN 54205 | Priority | | $155.38 | $0.00 | 155.38 |
| 2161 540 | Denese Mace 2030 Wintergreen Court Plover, WI 54467 | Priority | | $576.45 | $0.00 | 576.45 |
| 2162 540 | Jamie Schuppel 377 N 3rd St Medford, WI 54451 | Priority | | $2,395.33 | $0.00 | 2,395.33 |
| 2163 540 | Karen Duel W9277 Rose Eld Road Eldorado, WI 54932 | Priority | | $803.25 | $0.00 | 803.25 |
| 2164 540 | Marissa Gall 1527 Galaxy Court Cedarburg, WI 53012 | Priority | | $119.69 | $0.00 | 119.69 |
| 2165 540 | Tori Weber 1377 Spring Street Sobieski, WI 54171 | Priority | | $77.69 | $0.00 | 77.69 |
| 2166 540 | Blaine Neinast 1020 Tremmel Ct. Marshfield, WI 54449 | Priority | | $87.90 | $0.00 | 87.90 |
| 2167 540 | Samantha Jahfetson 16165 Hamar Rd Baraga, MI 49908 | Priority | | $322.32 | $0.00 | 322.32 |
| 2168 540 | Mallory Tomczak 1121 South Lincoln St Shawano, WI 54166 | Priority | | $233.07 | $0.00 | 233.07 |
| 2169A 540 | Scott Gerald Smith 118 W Barnum St Ishpeming, MI 49849 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 2170 540 | Brittany Urmanski 126629 Urmanski Rd. Edgar, WI 54426 | Priority | | $359.07 | $0.00 | 359.07 |
| 2171 540 | Hayley Tesch 612A E. Cook St Portage, WI 53901 | Priority | | $303.45 | $0.00 | 303.45 |
| 2172 540 | Greg Tow 135 Depot St Vernon Hills, IL 60061 | Priority | | $77.69 | $0.00 | 77.69 |
| 2173 540 | Melinda Urmanski 229188 County Road H Edgar, WI 54426 | Priority | | $77.69 | $0.00 | 77.69 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 152

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2174 540 | Anthony Pupp<br>N8664 Bloy Lane<br>Brillion, WI 54110 | Priority | | $964.43 | $0.00 | 964.43 |
| 2175 540 | Josh Baumhardt<br>4025 South 84th Street Apt 8<br>Greenfield, WI 53228 | Priority | | $130.73 | $0.00 | 130.73 |
| 2176 540 | Katelyn Yute<br>214 Karin Drive<br>North Prairie, WI 53153 | Priority | | $371.65 | $0.00 | 371.65 |
| 2177 540 | April L. Hudson<br>1020 Oviatt St. Apt 11<br>Kaukauna, WI 54130 | Priority | | $231.00 | $0.00 | 231.00 |
| 2178 540 | Lee Bergan<br>W3930 Hwy 106<br>Fort Atkinson, WI 53538 | Priority | | $197.38 | $0.00 | 197.38 |
| 2179 540 | Alison Juntunen<br>100 Tena Marie Cir<br>Lodi, WI 53555 | Priority | | $1,564.51 | $0.00 | 1,564.51 |
| 2180 540 | Kim Zellner<br>392 Song Bird Circle<br>Sobieski, WI 54171 | Priority | | $134.28 | $0.00 | 134.28 |
| 2181 540 | Lauren Fields<br>18960 Lithium St NW<br>Nowthen, MN 55303 | Priority | | $120.00 | $0.00 | 120.00 |
| 2182 540 | Rachael Platt<br>106 Harrison St<br>P.O. Box 255<br>East Galesburg, IL 61430 | Priority | | $500.85 | $0.00 | 500.85 |
| 2183 540 | Lauren Roloff<br>N6146 Hwy 47155<br>Shawano, WI 54166 | Priority | | $491.34 | $0.00 | 491.34 |
| 2184 540 | Jacinda Freitag<br>2508 Hamilton St<br>Manitowoc, WI 54220 | Priority | | $291.38 | $0.00 | 291.38 |
| 2185 540 | Matt Dimmer<br>3614 Shady Ln<br>Suamico, WI 54313 | Priority | | $360.95 | $0.00 | 360.95 |
| 2186 540 | Jessianna V Skenadore<br>2110 Carstensen Ln Apt O<br>Green Bay, WI 54304 | Priority | | $415.28 | $0.00 | 415.28 |
| 2187 540 | Barbara Rosenberg<br>4019 Sandhill Dr<br>Pulaski, WI 54162 | Priority | | $303.45 | $0.00 | 303.45 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2188 540 | Kristy Ciha<br>4904 Church Road<br>New Franken, WI 54229 | Priority | | $78.74 | $0.00 | 78.74 |
| 2190 540 | Randall L. Streblow<br>W8057 Jones Ct<br>Beaver Dam, WI 53916 | Priority | | $1,072.01 | $0.00 | 1,072.01 |
| 2191 540 | Andrew Hagenow<br>806 Cleveland Ave<br>Kaukauna, WI 54130 | Priority | | $806.38 | $0.00 | 806.38 |
| 2192 540 | Kevin Musolf<br>718 Strawberry Lane<br>Kimberly, WI 54136 | Priority | | $109.19 | $0.00 | 109.19 |
| 2193 540 | Shelly M. Hansen<br>N6505 Shawano Shores Ct<br>Shawano, WI 54166 | Priority | | $350.70 | $0.00 | 350.70 |
| 2194 540 | Elizabeth Robb<br>655 Pebblestone Cir.<br>Hobart, WI 54155 | Priority | | $350.70 | $0.00 | 350.70 |
| 2195 540 | Carrie Noren<br>26 E. Follett St.<br>Fond Du Lac, WI 54935 | Priority | | $565.18 | $0.00 | 565.18 |
| 2196 540 | Melissa Tressel<br>111 Smoke Signal Lane<br>East Dubuque, IL 61025 | Priority | | $957.57 | $0.00 | 957.57 |
| 2197 540 | Randall Lavarda<br>11338 Nasgovitz Rd<br>Pound, WI 54161 | Priority | | $348.57 | $0.00 | 348.57 |
| 2198 540 | Jessica Spitzer<br>W206 N16641 Blackberry Cir<br>Jackson, WI 53037 | Priority | | $115.50 | $0.00 | 115.50 |
| 2199 540 | Mark Lektzian<br>41 Sandy Lane<br>Gladstone, MI 49837 | Priority | | $803.25 | $0.00 | 803.25 |
| 2200 540 | Melissa Kulibert<br>730 Washington Ave<br>North Fond Du Lac, WI 54937 | Priority | | $109.19 | $0.00 | 109.19 |
| 2201 540 | Elizabeth Altmann<br>1185 Christopher Dr Apt. 1<br>Neenah, WI 54956 | Priority | | $67.19 | $0.00 | 67.19 |
| 2202 540 | Jenna Gutowski<br>2725 Glendale Avenue<br>Green Bay, WI 54313 | Priority | | $77.69 | $0.00 | 77.69 |

**Case Number:** 20-27367-GMH          Page: 154          **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.                                **Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2203 540 | Grace Maki N106W15927 Creek Ter Germantown, WI 53022 | Priority | | $77.69 | $0.00 | 77.69 |
| 2204 540 | Rhonda Niemi-Judge W6831 Appletree CT Greenville, WI 54942 | Priority | | $503.96 | $0.00 | 503.96 |
| 2205 540 | Nicolas W. Cravillion 824 Laverne Dr. Green Bay, WI 54311 | Priority | | $726.57 | $0.00 | 726.57 |
| 2206 540 | Sarah Anderson S82W17510 Clearbrook Dr Muskego, WI 53150 | Priority | | $67.19 | $0.00 | 67.19 |
| 2207 540 | Michelle Lynn Moerchen 454 3rd Street Fond Du La, WI 54935 | Priority | | $266.70 | $0.00 | 266.70 |
| 2208 540 | Vanessa Caroline Grimm 224 South Bruns Ave Plymouth, WI 53073 | Priority | | $67.19 | $0.00 | 67.19 |
| 2209 540 | Jennifer Billings 1331 S. 117th St. West Allis, WI 53214 | Priority | | $821.56 | $0.00 | 821.56 |
| 2210 540 | Martha Monroe W3060 Sage Way Appleton, WI 54915 | Priority | | $314.96 | $0.00 | 314.96 |
| 2211 540 | Gary Blank W4135 Woodview Dr. Appleton, WI 54913 | Priority | | $677.25 | $0.00 | 677.25 |
| 2212 540 | Mason Vanderlinden 337 South Washington St Shawano, WI 54166 | Priority | | $239.38 | $0.00 | 239.38 |
| 2213 540 | Alan Meyer 153 Hillside Circle Fond du Lac, WI 54937 | Priority | | $722.38 | $0.00 | 722.38 |
| 2214 540 | Zoe Trayner 4401 N. Haymeadow Ave. Appleton, WI 54913 | Priority | | $109.19 | $0.00 | 109.19 |
| 2215 540 | Diane J. Deane 809 Harrington Drive Madison, WI 53718 | Priority | | $799.58 | $0.00 | 799.58 |
| 2216 540 | Steve Kaltenberg 5579 Easy St Waunakee, WI 53597 | Priority | | $864.68 | $0.00 | 864.68 |

| Case Number: 20-27367-GMH | Page: 155 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2218 540 | Jody Link<br>2949 Scenic Rd<br>Slinger, WI 53086 | Priority | | $392.18 | $0.00 | 392.18 |
| 2219 540 | Conner Robedeaux<br>900 Cleveland Ave<br>Kaukauna, WI 54130 | Priority | | $576.45 | $0.00 | 576.45 |
| 2220 540 | Lynn Ewerdt<br>1755 Park Ridge Lane<br>North Fond Du Lac, WI 54937 | Priority | | $134.38 | $0.00 | 134.38 |
| 2221 540 | Ashley Traub<br>377 Lois St<br>Rhinelander, WI 54501 | Priority | | $709.80 | $0.00 | 709.80 |
| 2222 540 | Deidra Hartman<br>N3139 Hwy S<br>Cascade, WI 53011 | Priority | | $261.45 | $0.00 | 261.45 |
| 2223 540 | Jenna Carpenter<br>600 Castlestone Ct<br>Hobart, WI 54155 | Priority | | $77.69 | $0.00 | 77.69 |
| 2224 540 | Tony Van Lannen<br>499 Tyrolian Dr<br>Green Bay, WI 54302 | Priority | | $392.18 | $0.00 | 392.18 |
| 2225 540 | Pam Schneider<br>2851 Nostalgic Court<br>De Pere, WI 54115 | Priority | | $251.96 | $0.00 | 251.96 |
| 2226 540 | Ruthanne Peterson<br>2034 Lawrence Dr<br>De Pere, WI 54115 | Priority | | $585.38 | $0.00 | 585.38 |
| 2227 540 | Brett Allen<br>1438 Biemeret Street<br>Green Bay, WI 54304 | Priority | | $831.57 | $0.00 | 831.57 |
| 2228 540 | Michelle Jensen<br>2870 Woodhaven Cir<br>De Pere, WI 54115 | Priority | | $1,471.58 | $0.00 | 1,471.58 |
| 2229 540 | Craig Bender<br>24 Court Street<br>Neillsville, WI 54456 | Priority | | $261.45 | $0.00 | 261.45 |
| 2230 540 | Anthony Thede<br>W2449 Greedspire Way<br>Appleton, WI 54915 | Priority | | $0.00 | $0.00 | 0.00 |
| 2232 540 | Jeffery Brighum<br>1876 Sandy Springs Rd<br>De Pere, WI 54115 | Priority | | $800.00 | $0.00 | 800.00 |

| **Case Number:** 20-27367-GMH | Page: 156 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2233 540 | Brian McGinnis 3510 N. Bracken Drive Appleton, WI 54911 | Priority | | $713.92 | $0.00 | 713.92 |
| 2234 540 | Danielle Plagenz N2278 Indian Mound Rd Dalton, WI 53926 | Priority | | $134.38 | $0.00 | 134.38 |
| 2236 540 | James Daanen 1665 Talus Circle De Pere, WI 54115 | Priority | | $288.23 | $0.00 | 288.23 |
| 2237 540 | Nicole Booth 550 Lochwood Drive Crystal Lake, IL 60012 | Priority | | $820.58 | $0.00 | 820.58 |
| 2239 540 | Hayley H. Cawley 235 S Rural St. Hartford, WI 53027 | Priority | | $548.03 | $0.00 | 548.03 |
| 2240 540 | Angie May 1420 Lindale LA Green Bay, WI 54313 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 2241 540 | Tommy Hoffman c/o Megan Hoffman 601 East Park Ave. Des Moines, IA 50315 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 2242 540 | Brittany Brodziski N3958 Liberty Ln Kaukauna, WI 54130 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 2246 540 | Tyler Hoodie 1739 Crown Drive Oshkosh, WI 54904 | Priority | | $154.00 | $0.00 | 154.00 |
| 2249 540 | Corey Lenz 921 E Roeland Ave Appleton, WI 54915 | Priority | | $155.38 | $0.00 | 155.38 |
| 2250 540 | Sarah Braunschweig N65W24187 Elm Ave Sussex, WI 53089 | Priority | | $98.69 | $0.00 | 98.69 |
| 2251 540 | Matthew Braunschweig N65W24187 Elm Ave Sussex, WI 53089 | Priority | | $98.69 | $0.00 | 98.69 |
| 2252 540 | Kyle Bucholz 441 S. Jefferson Ave. Sioux Falls, SD 57104 | Priority | | $553.88 | $0.00 | 553.88 |
| 2253 540 | Donald Neumann Jr N65W24187 Elm Ave Sussex, WI 53089 | Priority | | $479.85 | $0.00 | 479.85 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 157

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2254 540 | John Masters<br>7950 Broadway Rd<br>Omro, WI 54963 | Priority | | $1,493.63 | $0.00 | 1,493.63 |
| 2255 540 | Cory Hoffmann<br>113397 Balsam Road<br>Stratford, WI 54484 | Priority | | $155.38 | $0.00 | 155.38 |
| 2256 540 | Jeff Alsip<br>814 Rivercrest Drv.<br>Baraboo, WI 53913 | Priority | | $367.50 | $0.00 | 367.50 |
| 2257 540 | Amy Baker<br>N3504 W Tomahawk Trail<br>Montello, WI 53949 | Priority | | $260.38 | $0.00 | 260.38 |
| 2258 540 | Erikk Butzman<br>PO Box 116<br>Bangor, WI 54614 | Priority | | $306.57 | $0.00 | 306.57 |
| 2259 540 | Curt Baumgart<br>1107 Honey Creek Circle<br>Oshkosh, WI 54904 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 2260 540 | Sara Brooks<br>225 N Sixth St<br>De Pere, WI 54115 | Priority | | $636.83 | $0.00 | 636.83 |
| 2261 540 | Karen Kaster<br>1349 South 9th St<br>De Pere, WI 54115 | Priority | | $468.78 | $0.00 | 468.78 |
| 2262 540 | Michelle Cash<br>15270 Oakdale Pl<br>Cedar Lake, IN 46303 | Priority | | $828.45 | $0.00 | 828.45 |
| 2263 540 | Jeanne Frazier<br>405 E. 4th St.<br>Manawa, WI 54949 | Priority | | $554.34 | $0.00 | 554.34 |
| 2264 540 | Lisa Kallas<br>W142 Welsch Road<br>Winneconne, WI 54986 | Priority | | $548.08 | $0.00 | 548.08 |
| 2265 540 | Joshua Kern<br>717 North Wilshire Lane<br>Arlington Heights, IL 60004 | Priority | | $67.19 | $0.00 | 67.19 |
| 2266 540 | Robert Laurence<br>4586 Elm St<br>Laona, WI 54541 | Priority | | $1,036.35 | $0.00 | 1,036.35 |
| 2267 540 | Ryan Schaumburg<br>817 Eaton Ave N<br>Foston, MN 56542 | Priority | | $288.23 | $0.00 | 288.23 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 158

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2268 540 | Melisa McCormick 6690 Chestnut Circle Windsor, WI 53598 | Priority | | $369.57 | $0.00 | 369.57 |
| 2269 540 | April Ortner 888 Riverside Drive Suamico, WI 54173 | Priority | | $197.38 | $0.00 | 197.38 |
| 2270 540 | Debra Plachinski W4717 Nature Ct Sherwood, WI 54169 | Priority | | $197.38 | $0.00 | 197.38 |
| 2271 540 | Kimberly Reinhart 8722 Arrow Road Manitowoc, WI 54220 | Priority | | $272.96 | $0.00 | 272.96 |
| 2272 540 | Leon Rigor 1312 Renrose Avenue Loves Park, IL 61111 | Priority | | $500.85 | $0.00 | 500.85 |
| 2273 540 | Michael Rizzo 575 W. Madison St. Apt. 4809 Chicago, IL 60661 | Priority | | $218.38 | $0.00 | 218.38 |
| 2274 540 | Brian Summers 352 Wolcott Lane Batavia, IL 60510 | Priority | | $88.73 | $0.00 | 88.73 |
| 2275 540 | Richard Togstad N3221 Paap Rd Weyauwega, WI 54983 | Priority | | $218.38 | $0.00 | 218.38 |
| 2276 540 | Allison Grobstick 1414 Lincoln Ave Dubuque, IA 52001 | Priority | | $403.73 | $0.00 | 403.73 |
| 2277 540 | Ryan Schmidt 420 E. Cook St Portage, WI 53901 | Priority | | $1,953.01 | $0.00 | 1,953.01 |
| 2278 540 | Michael S. Bresler 1630 S Driscoll St. Appleton, WI 54914 | Priority | | $479.85 | $0.00 | 479.85 |
| 2279 540 | Randl S. Evans W2217 Dakota Ave. Neshkoro, WI 54960 | Priority | | $207.88 | $0.00 | 207.88 |
| 2280 540 | Nicole L. Fink 926 11th St. Nevada, IA 50201 | Priority | | $288.23 | $0.00 | 288.23 |
| 2281 540 | Jeremy Whyte 380 Preserve Way Colgate, WI 53017 | Priority | | $197.38 | $0.00 | 197.38 |

| Case Number: | 20-27367-GMH | Page: 159 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2282 540 | Christine Burnett W946 Heather Circle Neshkoro, WI 54960 | Priority | | $959.18 | $0.00 | 959.18 |
| 2284 540 | Steven Mushall 1045 Greenwood Court, Apt #4 Oshkosh, WI 54901 | Priority | | $1,804.95 | $0.00 | 1,804.95 |
| 2285 540 | Heather Bartelt 4245 State Rd 44 Oshkosh, WI 54904 | Priority | | $1,204.88 | $0.00 | 1,204.88 |
| 2286 540 | Celia Miranda 412 10th Street Neenah, WI 54956 | Priority | | $67.19 | $0.00 | 67.19 |
| 2287 540 | Logan Schuiteman 1215 Geneva Road Menasha, WI 54952 | Priority | | $261.45 | $0.00 | 261.45 |
| 2288 540 | Jennifer Beattie W10578 Olden Rd Pickett, WI 54964 | Priority | | $67.19 | $0.00 | 67.19 |
| 2289 540 | Teresa Heim 895 Kirkwood St Dubuque, IA 52001 | Priority | | $576.45 | $0.00 | 576.45 |
| 2290 540 | Megan Bowers 887 Sussex Dr Janesville, WI 53546 | Priority | | $177.45 | $0.00 | 177.45 |
| 2291 540 | Janice Opatik 27062 Pioneer Rd. Waterford, WI 53185 | Priority | | $810.08 | $0.00 | 810.08 |
| 2292 540 | Isabella Denk 2402 16th Street Two Rivers, WI 54241 | Priority | | $118.13 | $0.00 | 118.13 |
| 2293 540 | Makayla Vollmer 58 N 12th St Clintonville, WI 54929 | Priority | | $470.38 | $0.00 | 470.38 |
| 2294 540 | Virginia Brath 7355 Townline Rd. West Bend, WI 53090 | Priority | | $109.19 | $0.00 | 109.19 |
| 2295 540 | Matthew J. Rose 2855 Glen Creek Pl., Apt. 4 Appleton, WI 54914 | Priority | | $130.73 | $0.00 | 130.73 |
| 2296 540 | Amanda Kramer 208 Depot St. Kaukauna, WI 54130 | Priority | | $717.68 | $0.00 | 717.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 160 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2297 540 | Danny McAlister<br>6530 Carey Rd.<br>Cheboygan, MI 49721 | Priority | | $616.63 | $0.00 | 616.63 |
| 2299 540 | Sean Komorous<br>1513 Kent Ct<br>Sauk City, WI 53583 | Priority | | $130.73 | $0.00 | 130.73 |
| 2301 540 | Cody Dupont<br>5926 24th Ave NW<br>Rochester, MN 55901 | Priority | | $119.69 | $0.00 | 119.69 |
| 2303 540 | Stan J. Starr<br>P. O. Box 106<br>Michigamme, MI 49861 | Priority | | $1,737.75 | $0.00 | 1,737.75 |
| 2304 540 | Dustin Young<br>N2537 County Road GG<br>Brodhead, WI 53520 | Priority | | $67.19 | $0.00 | 67.19 |
| 2305 540 | Laura Gwiazdon<br>2108 N Lynndale Dr<br>Appleton, WI 54914 | Priority | | $1,404.38 | $0.00 | 1,404.38 |
| 2306 540 | Donald Wolff<br>3260 Casey Trail<br>Oshkosh, WI 54904 | Priority | | $1,491.00 | $0.00 | 1,491.00 |
| 2307 540 | Taylor Duchemin<br>2205 E Chestnut Drive<br>Oak Creek, WI 53154 | Priority | | $124.94 | $0.00 | 124.94 |
| 2308 540 | Emma Melzer<br>7201 Ohio Road<br>Allenton, WI 53002 | Priority | | $119.69 | $0.00 | 119.69 |
| 2309 540 | Halee Fritsch<br>4718 W. Grand Meadows Dr.<br>Appleton, WI 54914 | Priority | | $67.19 | $0.00 | 67.19 |
| 2310 540 | Alenna Shatswell<br>6865 Ruby Lane<br>Mounds, OK 74047 | Priority | | $324.45 | $0.00 | 324.45 |
| 2311 540 | Kjersten Hillers<br>3520 Richland Hills Dr<br>Wisconsin Rapids, WI 54494 | Priority | | $461.96 | $0.00 | 461.96 |
| 2312 540 | Emma Herrick<br>10292 64th Ave<br>Pleasant Prairie, WI 53158 | Priority | | $67.19 | $0.00 | 67.19 |
| 2313 540 | Gwyndelyn Gross<br>141 Metro Terrace #305<br>Madison, WI 53718 | Priority | | $119.69 | $0.00 | 119.69 |

| Case Number: | 20-27367-GMH | Page: 161 | Date: July 13, 2021 |
| --- | --- | --- | --- |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 2314 540 | Jacob Sukowaty W3717 County Rd V Sheboygan Falls, WI 53085 | Priority | | $67.19 | $0.00 | 67.19 |
| 2315 540 | Joseph Desotelle 7218 E Hilltop View Court Maribel, WI 54227 | Priority | | $109.19 | $0.00 | 109.19 |
| 2316 540 | Alyssa Taubel 731 Oak St. Apt. 10 Peshtigo, WI 54157 | Priority | | $479.85 | $0.00 | 479.85 |
| 2317 540 | Elizabeth Engstrom 7990 Broadway Road Omro, WI 54963 | Priority | | $803.25 | $0.00 | 803.25 |
| 2318 540 | Justin Kain 403 Sportsman Rd Pickett, WI 54964 | Priority | | $130.73 | $0.00 | 130.73 |
| 2319 540 | Andrea Rens N7107 County Rd. M Rosendale, WI 54974 | Priority | | $319.15 | $0.00 | 319.15 |
| 2320 540 | Keegan Madigan 103 Taft Street Rosendale, WI 54974 | Priority | | $77.69 | $0.00 | 77.69 |
| 2321 540 | Olivia Duffeck 7799 Hart Road Greenleaf, WI 54126 | Priority | | $77.69 | $0.00 | 77.69 |
| 2322 540 | Katrina Schuler 229 Gertrude Street Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 2323 540 | Kendra Swanson W7810 Cody Court Beaver Dam, WI 53916 | Priority | | $172.19 | $0.00 | 172.19 |
| 2324 540 | Gabbi Gaziano 731 E Kaleen Ln Beloit, WI 53511 | Priority | | $77.69 | $0.00 | 77.69 |
| 2325 540 | Tina Kratz 1846 Whitewater Drive Manitowoc, WI 54220 | Priority | | $214.19 | $0.00 | 214.19 |
| 2326 540 | Jaci Tetzlaff N9207 Graham Lake Rd Iola, WI 54945 | Priority | | $617.38 | $0.00 | 617.38 |
| 2327 540 | Sandra Forster 2630 W Palisades Dr Menasha, WI 54952 | Priority | | $272.96 | $0.00 | 272.96 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 162

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2328 540 | Madelyn Lambie 515 Schoenhaar Drive West Bend, WI 53090 | Priority | | $327.57 | $0.00 | 327.57 |
| 2329 540 | Carrie Lindsey 916 W Commercial St Appleton, WI 54914 | Priority | | $155.38 | $0.00 | 155.38 |
| 2330 540 | Andrew Chittick 3547 W 29th St Unit 1 Greeley, CO 80634 | Priority | | $319.73 | $0.00 | 319.73 |
| 2331 540 | Philip A Foran 14 Sandcreek Pl Decatur, IL 62521 | Priority | | $576.45 | $0.00 | 576.45 |
| 2332A 540 | Megan White W9577 Olden Rd E Eldorado, WI 54932 | Priority | | $50.49 | $0.00 | 50.49 |
| 2333 540 | Lanuhkwatslahawise Van Dyke-Cornelius 2781 Chief Hill Lane Green Bay, WI 54313 | Priority | | $188.98 | $0.00 | 188.98 |
| 2334 540 | Sue Schalkowski E6642 Guth Rd Weyauwega, WI 54983 | Priority | | $950.78 | $0.00 | 950.78 |
| 2335 540 | Eryn Schlotfeldt 207 N Moreland Blvd Apt 105 Waukesha, WI 53188 | Priority | | $120.00 | $0.00 | 120.00 |
| 2336 540 | Jackson X. Mangold N7933 Windsong Ct. Sherwood, WI 54169 | Priority | | $67.19 | $0.00 | 67.19 |
| 2337 540 | Catherine Ballew 501 Pearl St. Macon, MO 63552 | Priority | | $500.85 | $0.00 | 500.85 |
| 2338 540 | Steven Koenen N1572 Lost Ridge Rd La Crosse, WI 54601 | Priority | | $682.50 | $0.00 | 682.50 |
| 2339 540 | Jody Kalkofen 2011 Park Avenue New Holstein, WI 53061 | Priority | | $392.65 | $0.00 | 392.65 |
| 2340 540 | Cassandra Pipkorn 2513 Oakcrest Dr Neenah, WI 54956 | Priority | | $261.45 | $0.00 | 261.45 |
| 2341 540 | Darian Kuglin W5464 Fox Ridge Dr Princeton, WI 54968 | Priority | | $1,249.44 | $0.00 | 1,249.44 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 163

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2342 540 | Karla Jepson N1832 31st Ave Berlin, WI 54923 | Priority | | $275.63 | $0.00 | 275.63 |
| 2343 540 | Michael Kositzke E1990 State Road 54 Waupaca, WI 54981 | Priority | | $428.38 | $0.00 | 428.38 |
| 2344 540 | Eric Brunsell W5836 Easter Lily Dr Appleton, WI 54915 | Priority | | $151.73 | $0.00 | 151.73 |
| 2345 540 | Matthew T. Vanderyheyden 2170 William Francis Ct. Green Bay, WI 54311 | Priority | | $134.38 | $0.00 | 134.38 |
| 2346 540 | Grant Miller E2202 Glenvale Ct. Waupaca, WI 54981 | Priority | | $348.57 | $0.00 | 348.57 |
| 2347 540 | Jason R Harlan N8528 Cty Rd C Eldorado, WI 54932 | Priority | | $1,120.35 | $0.00 | 1,120.35 |
| 2348 540 | Lauri Behm 535 Riverview Dr. Winneconne, WI 54986 | Priority | | $291.38 | $0.00 | 291.38 |
| 2349 540 | Tracy Mikulski 908 E Northwood Dr Appleton, WI 54911 | Priority | | $1,892.63 | $0.00 | 1,892.63 |
| 2350 540 | Vanessa Lee 803 Borden Rd #207 Boscobel, WI 53805 | Priority | | $639.45 | $0.00 | 639.45 |
| 2351 540 | Diane Van Deurzen N4384 B K Line Road Luxemburg, WI 54217 | Priority | | $272.96 | $0.00 | 272.96 |
| 2352 540 | Nicole Zajakowski 4730 Aspen Ct New Berlin, WI 53151 | Priority | | $67.19 | $0.00 | 67.19 |
| 2353 540 | Joseph Kulakowski 42 Union St Hartford, WI 53027 | Priority | | $271.95 | $0.00 | 271.95 |
| 2354 540 | Madeline Wendricks 1057 Fair Rd Greenleaf, WI 54126 | Priority | | $576.45 | $0.00 | 576.45 |
| 2355 540 | Sara Enke 15155 State Hwy 131 Gays Mills, WI 54631 | Priority | | $134.38 | $0.00 | 134.38 |

| Case Number: 20-27367-GMH | Page: 164 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2356 540 | Aya Cairns 8520 Hazel Ln Waterford, WI 53185 | Priority | | $266.18 | $0.00 | 266.18 |
| 2357 540 | Kendal Skrzeczkoski 801 W Gates Dr Stevens Point, WI 54481 | Priority | | $251.96 | $0.00 | 251.96 |
| 2358 540 | Kevin Hunkel 5767 Brown County Line Rd Pulaski, WI 54162 | Priority | | $130.73 | $0.00 | 130.73 |
| 2359 540 | Alec Donlon 9715 State Road 42 Newton, WI 53063 | Priority | | $1,564.50 | $0.00 | 1,564.50 |
| 2360 540 | Loretta Swanson 1325 Harvest Moon Dr. Neenah, WI 54956 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 2361 540 | Tyler Kroes 3085 County Line Road De Pere, WI 54115 | Priority | | $68.24 | $0.00 | 68.24 |
| 2362 540 | Niles Shilts 338 Gifford Ct. Nekoosa, WI 54457 | Priority | | $391.13 | $0.00 | 391.13 |
| 2363 540 | Edmond Teumer N9580 18th Ave Necedah, WI 54646 | Priority | | $327.57 | $0.00 | 327.57 |
| 2364 540 | Bethany Johnson 879 Alta Street Green Bay, WI 54313 | Priority | | $576.45 | $0.00 | 576.45 |
| 2365 540 | Rebecca Tuma 227 E 8th St Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 2366 540 | Lisa Woods 1806 12th Ave Green Bay, WI 54304 | Priority | | $177.45 | $0.00 | 177.45 |
| 2367 540 | Sheyann Fletcher 4582 County Road A Rosholt, WI 54473 | Priority | | $553.88 | $0.00 | 553.88 |
| 2368 540 | Erin Peterson 917 Columbus Street Two Rivers, WI 54241 | Priority | | $585.38 | $0.00 | 585.38 |
| 2369 540 | Jessie Watermolen 1469 Riverside Dr #A Suamico, WI 54173 | Priority | | $762.26 | $0.00 | 762.26 |

| Case Number: 20-27367-GMH | Page: 165 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2370 540 | Rileigh Allgeier 13070 Huntington Chase Rockton, IL 61072 | Priority | | $67.19 | $0.00 | 67.19 |
| 2371 540 | Gloria Behrendt W2279 County Rd UU Freedom, WI 54913 | Priority | | $226.70 | $0.00 | 226.70 |
| 2372 540 | Michael Gerhartz N6186 Irish Rd Hilbert, WI 54129 | Priority | | $952.88 | $0.00 | 952.88 |
| 2373 540 | Sarah Lantz W3597 State Highway 156 Pulaski, WI 54162 | Priority | | $1,381.78 | $0.00 | 1,381.78 |
| 2374 540 | Daniel J. House N7742 Astra Dr. Elkhorn, WI 53121 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 2375 540 | Andrea Volmer 15400 State Rte Y Rolla, MO 65401 | Priority | | $2,233.35 | $0.00 | 2,233.35 |
| 2376 540 | Lisa Cluppert 304 Church St, Box 92 Fairwater, WI 53931 | Priority | | $2,101.06 | $0.00 | 2,101.06 |
| 2377 540 | Ellen Heggesta 601 Wauona Trail, Lot 80 Portage, WI 53901 | Priority | | $220.50 | $0.00 | 220.50 |
| 2378 540 | Tammy Lofberg 870 Overland Trail Grafton, WI 53024 | Priority | | $350.70 | $0.00 | 350.70 |
| 2379 540 | William Cole 8321 Marley Street Cincinnati, OH 45216 | Priority | | $585.38 | $0.00 | 585.38 |
| 2380 540 | Damon Ayersman 506 Kyle Ave. Baltic, SD 57003 | Priority | | $314.96 | $0.00 | 314.96 |
| 2381 540 | Justin M Heil 1041 W Elm Drive Little Chute, WI 54140 | Priority | | $1,295.98 | $0.00 | 1,295.98 |
| 2382 540 | Benjamin Van Meter 233 W. Christy Ct Yacolt, WA 98675 | Priority | | $843.68 | $0.00 | 843.68 |
| 2383 540 | Dylan Brynien 103 Chestnut Street North Syracuse, NY 13212 | Priority | | $261.45 | $0.00 | 261.45 |

| Case Number: 20-27367-GMH | Page: 166 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2384 540 | Niles Shilts 338 Gifford Ct Nekoosa, WI 54457 | Priority | | $1,852.14 | $0.00 | 1,852.14 |
| 2385 540 | Marah Van 1319 8th Street Marinette, WI 54143 | Priority | | $621.08 | $0.00 | 621.08 |
| 2386 540 | Lucas Gallagher 3334 N 13th St. Wausau, WI 54403 | Priority | | $2,059.58 | $0.00 | 2,059.58 |
| 2387 540 | Samuel Marsden N981 Joey's Place Greenville, WI 54942 | Priority | | $261.45 | $0.00 | 261.45 |
| 2388 540 | Larry Smit, Jr. 325 Grandview Ave Menasha,, WI 54952 | Priority | | $261.45 | $0.00 | 261.45 |
| 2389 540 | Austin Boardman 147 Hoyt St Fond Du Lac, WI 54935 | Priority | | $157.00 | $0.00 | 157.00 |
| 2390 540 | Matt Scheelk 14 Oneida Ct Appleton, WI 54911 | Priority | | $716.10 | $0.00 | 716.10 |
| 2391 540 | Katherine Graves 1115 S Irma St Appleton, WI 54915 | Priority | | $576.45 | $0.00 | 576.45 |
| 2392 540 | Kelsey Bollon 339 Valleyview Dr. Orangeville, IL 61060 | Priority | | $77.69 | $0.00 | 77.69 |
| 2393 540 | Dustin Ammann 1607 1st Ave NE Watertown, SD 57201 | Priority | | $500.85 | $0.00 | 500.85 |
| 2394 540 | Maria N. Van Asten 1309 Indigo Dr. Oshkosh, WI 54902 | Priority | | $361.15 | $0.00 | 361.15 |
| 2395 540 | Ryan Schofield 197 Sheffield Ln Vernon Hills, IL 60061 | Priority | | $272.96 | $0.00 | 272.96 |
| 2396 540 | Leasa Lefeber N6133 Mountain Road Fond du Lac, WI 54937 | Priority | | $677.25 | $0.00 | 677.25 |
| 2397 540 | Sally M. Kay 500 Hemlock Street Kingsford, MI 49802 | Priority | | $0.00 | $0.00 | 0.00 |

**Case Number:** 20-27367-GMH     Page: 167     **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.     **Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2398 540 | Kelly Merryfield<br>E7198 County Road X<br>Weyauwega, WI 54983 | Priority | | $885.68 | $0.00 | 885.68 |
| 2399 540 | Makayla Brick<br>705 South Madison Street Apt. A1<br>Chilton, WI 53014 | Priority | | $1,311.96 | $0.00 | 1,311.96 |
| 2400 540 | Kristine Clark<br>1119 Grove St<br>Oshkosh, WI 54901 | Priority | | $109.19 | $0.00 | 109.19 |
| 2401 540 | Anthony A. Considine<br>E4083 Krok Rd<br>Kewaunee, WI 54216 | Priority | | $403.73 | $0.00 | 403.73 |
| 2402 540 | Emma Mueller<br>3551 Glen Abbey Drive<br>Green Bay, WI 54311 | Priority | | $77.69 | $0.00 | 77.69 |
| 2403 540 | Brooke L. Hill<br>2531 Wildflower Row<br>Green Bay, WI 54311 | Priority | | $77.69 | $0.00 | 77.69 |
| 2404 540 | Andrea Ballard<br>410 Spruce St.<br>Marquette, MI 49855 | Priority | | $1,045.15 | $0.00 | 1,045.15 |
| 2405 540 | Eduardo Contreras<br>3706 W 57th St<br>Chicago, IL 60629 | Priority | | $2,594.03 | $0.00 | 2,594.03 |
| 2406 540 | Rachael Lawless<br>701 Hobart Dr Unit C<br>South Elgin, IL 60177 | Priority | | $418.96 | $0.00 | 418.96 |
| 2407 540 | Eric Schallhorn<br>755 Weatherstone Drive<br>Oshkosh, WI 54901 | Priority | | $233.07 | $0.00 | 233.07 |
| 2408 540 | Maya Mathews<br>271 E Lincoln St<br>Oregon, WI 53575 | Priority | | $67.19 | $0.00 | 67.19 |
| 2409 540 | Dominic Timmerman<br>11912 State Route 127<br>Carlyle, IL 62231 | Priority | | $803.25 | $0.00 | 803.25 |
| 2410 540 | Rhea Hoffman<br>10325 W. Plum Tree Cir Apt 105<br>Hales Corners, WI 53130 | Priority | | $655.15 | $0.00 | 655.15 |
| 2411 540 | Hayden Johnson<br>4537 Amber Place<br>West Bend, WI 53095 | Priority | | $67.19 | $0.00 | 67.19 |

| Case Number: 20-27367-GMH | Page: 168 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2412 540 | Troy A Sikes<br>11003 Dianne Cv<br>Riverview, FL 33578 | Priority | | $576.45 | $0.00 | 576.45 |
| 2413 540 | Maria Bauer<br>722 Greenway Terrace<br>Hartland, WI 53029 | Priority | | $67.19 | $0.00 | 67.19 |
| 2414 540 | Michael Marino<br>1121 Lowell Ln<br>Schaumburg, IL 60192 | Priority | | $134.38 | $0.00 | 134.38 |
| 2415 540 | Zayn A. Kowalski<br>N8644 Twin Island<br>Porterfield, WI 54159 | Priority | | $586.95 | $0.00 | 586.95 |
| 2416 540 | Debra Felde<br>2809 S. 8th St.<br>Sheboygan, WI 53081 | Priority | | $356.96 | $0.00 | 356.96 |
| 2417 540 | Bobbie Herman<br>658 W 6th Ave<br>Oshkosh, WI 54902 | Priority | | $303.45 | $0.00 | 303.45 |
| 2418 540 | Christine Kearney<br>16395 Country View Ct<br>Dubuque, IA 52002 | Priority | | $479.85 | $0.00 | 479.85 |
| 2419 540 | Katelyn Losee<br>1332 N 10th Ave<br>West Bend, WI 53090 | Priority | | $392.65 | $0.00 | 392.65 |
| 2420 540 | Jennifer L. Howard<br>340 S. Main Street<br>P.O. Box 769<br>Natervliet, MI 49098 | Priority | | $727.65 | $0.00 | 727.65 |
| 2421 540 | Justin Menor<br>3331 Carney Ave<br>Marinette, WI 54143 | Priority | | $392.18 | $0.00 | 392.18 |
| 2422 540 | Jennifer Rudnick<br>1835 Whitewater Cv<br>Plover, WI 54467 | Priority | | $256.19 | $0.00 | 256.19 |
| 2423 540 | Angelica Dreyer<br>N9025 Libke Rd<br>Cambria, WI 53923 | Priority | | $491.38 | $0.00 | 491.38 |
| 2424 540 | Austin Niesen<br>2125 Clarewood Lane<br>Mundelein, IL 60060 | Priority | | $576.45 | $0.00 | 576.45 |
| 2425 540 | Samantha Hesse<br>705 Oak St<br>Winneconne, WI 54986 | Priority | | $950.00 | $0.00 | 950.00 |

| Case Number: | 20-27367-GMH | Page: 169 | | | Date: | July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | | | Time: | 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2426 540 | Nicole Brezinski 2150 Red Oak Drive Plover, WI 54467 | Priority | | $398.96 | $0.00 | 398.96 |
| 2427 540 | Emily Swanson W7810 Cody Ct Beaver Dam, WI 53916 | Priority | | $114.44 | $0.00 | 114.44 |
| 2428 540 | Lauren Calaway 3093 Holland Rd Green Bay, WI 54313 | Priority | | $67.19 | $0.00 | 67.19 |
| 2429 540 | Travis Schindel N2728 Stumpf Rd Waupun, WI 53963 | Priority | | $803.25 | $0.00 | 803.25 |
| 2430 540 | Hannah Peters 3213 Maple Dr. Prior Lake, MN 55372 | Priority | | $77.69 | $0.00 | 77.69 |
| 2431 540 | Steve Zangl 2318 Shore Preserve Dr. Oshkosh, WI 54904 | Priority | | $583.26 | $0.00 | 583.26 |
| 2432 540 | Jenna Koshakow 6971 N. Seville Ave. Glendale, WI 53209 | Priority | | $67.19 | $0.00 | 67.19 |
| 2433 540 | Reed Schmechel 850 Centennial Centre Blvd #77 Hobart, WI 54155 | Priority | | $0.00 | $0.00 | 0.00 |
| 2434 540 | Jesse Fritsch W4774 Nature Lane Sherwood, WI 54169 | Priority | | $1,842.75 | $0.00 | 1,842.75 |
| 2437 540 | Reed Schmechel 850 Centennial Centre Blvd. #77 Hobart, WI 54155 | Priority | | $576.45 | $0.00 | 576.45 |
| 2438 540 | Kassandra Lynn Flewellin 2215 Derby Ln Belvidere, IL 61008 | Priority | | $67.19 | $0.00 | 67.19 |
| 2439 540 | Christopher A. Doerrer 125 Ohio Ave. Madison, WI 53704 | Priority | | $0.00 | $0.00 | 0.00 |
| 2440 540 | Aaron Anderson 6427 13th Ave S Minneapolis, MN 55423 | Priority | | $119.69 | $0.00 | 119.69 |
| 2441 540 | Julie Trzebiatowski 107 Hidden Ridges Way Combined Locks, WI 54113 | Priority | | $77.69 | $0.00 | 77.69 |

| Case Number: 20-27367-GMH | Page: 170 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2442 540 | Kevin Musolf<br>718 Strawberry Lane<br>Kimberly, WI 54136 | Priority | | $678.58 | $0.00 | 678.58 |
| 2443 540 | Eva Beeth<br>1125 Devonshire Dr<br>Oshkosh, WI 54902 | Priority | | $134.38 | $0.00 | 134.38 |
| 2445 540 | Linda Iverson<br>5889 Riverside Drive<br>Greendale, WI 53129 | Priority | | $803.25 | $0.00 | 803.25 |
| 2446 540 | Chad Gruenstern<br>189 Denhardt Ave<br>Neenah, WI 54956 | Priority | | $622.65 | $0.00 | 622.65 |
| 2447 540 | John Murphy<br>1508 Cedar St<br>New London, WI 54961 | Priority | | $675.09 | $0.00 | 675.09 |
| 2448 540 | Kyle Raddatz<br>19326 Beechnut Dr.<br>Mokena, IL 60448 | Priority | | $1,276.28 | $0.00 | 1,276.28 |
| 2449 540 | Ronald E. Wendling<br>201 North Milwaukee St<br>Box 123<br>Theresa, WI 53091 | Priority | | $2,194.50 | $0.00 | 2,194.50 |
| 2450 540 | Pamela Pfister<br>821 Annrich Ave.<br>Omro, WI 54963 | Priority | | $77.69 | $0.00 | 77.69 |
| 2451 540 | Jaime Ganas<br>1802 Burr Oak Ct<br>Waukesha, WI 53189 | Priority | | $722.38 | $0.00 | 722.38 |
| 2452 540 | Colbie Raught<br>1110 Oak Street<br>Plain, WI 53577 | Priority | | $940.28 | $0.00 | 940.28 |
| 2453 540 | Mary Fischbach<br>3003 Middle Road<br>Rock Falls, IL 61071 | Priority | | $261.45 | $0.00 | 261.45 |
| 2454 540 | Benjamin Metcalf<br>108 West Rose-Eld Road, Apt D<br>Rosendale, WI 54974 | Priority | | $828.45 | $0.00 | 828.45 |
| 2455 540 | Jessica VandenHeuvel<br>N3898 State Hwy 55<br>Freedom, WI 54130 | Priority | | $392.18 | $0.00 | 392.18 |
| 2456 540 | Kristen Steinike<br>W4806 Country Gate Ln<br>Black Creek, WI 54106 | Priority | | $291.38 | $0.00 | 291.38 |

| Case Number: | 20-27367-GMH | Page: 171 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2457 540 | Diane Warning<br>W3121 Bighorn Lane<br>Pine River, WI 54965 | Priority | | $871.50 | $0.00 | 871.50 |
| 2458 540 | Jesse Vande Hey<br>N4324 Bell Ct<br>Freedom, WI 54130 | Priority | | $585.38 | $0.00 | 585.38 |
| 2463 540 | Jacob Holm<br>3217 W Tillman St.<br>Appleton, WI 54914 | Priority | | $1,234.76 | $0.00 | 1,234.76 |
| 2470 540 | Peggy McCormick<br>W7146 Kirschner Rd<br>Shiocton, WI 54170 | Priority | | $533.34 | $0.00 | 533.34 |
| 2474 540 | Jennifer Masch<br>W3604 55th St<br>Mauston, WI 53948 | Priority | | $585.38 | $0.00 | 585.38 |
| 2475 540 | Jerome L Vocke<br>2096 Junior Ter<br>Delavan, WI 53115 | Priority | | $828.45 | $0.00 | 828.45 |
| 2476 540 | Julie A. Eggebrecht<br>174821 Hoot Owl Dr<br>Ringle, WI 54471 | Priority | | $177.45 | $0.00 | 177.45 |
| 2479 540 | Greg Lietzke<br>4532 Amberwood Ln.<br>Appleton, WI 54913 | Priority | | $512.34 | $0.00 | 512.34 |
| 2480 540 | Makennah Vandehey<br>W1563 County Road S<br>Kaukauna, WI 54130 | Priority | | $68.24 | $0.00 | 68.24 |
| 2481 540 | Kristina Rudolph<br>2204 S. Chatham<br>Janesville, WI 53546 | Priority | | $674.03 | $0.00 | 674.03 |
| 2484 540 | Kelsey Wigand<br>S78 W17145 Ricco Ct<br>Muskego, WI 53150 | Priority | | $197.38 | $0.00 | 197.38 |
| 2485 540 | Steve Rennhack<br>710 S. Center Ave<br>Jefferson, WI 53549 | Priority | | $948.68 | $0.00 | 948.68 |
| 2486 540 | Bethany Johnson<br>879 Alta Street<br>Green Bay, WI 54313 | Priority | | $1,168.13 | $0.00 | 1,168.13 |
| 2487 540 | Shawn Sanders<br>967 9th St<br>Green Bay, WI 54394 | Priority | | $155.38 | $0.00 | 155.38 |

| Case Number: | 20-27367-GMH | Page: 172 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2488 540 | Kayla Jenson 740 Reed St Neenah, WI 54956 | Priority | | $518.65 | $0.00 | 518.65 |
| 2489 540 | Mark Jones 2909 E Bremer Ave, Lot 67 Waverly, IA 50677 | Priority | | $864.68 | $0.00 | 864.68 |
| 2490 540 | Chris Weiland 1288 Southfield Dr. Menasha, WI 54952 | Priority | | $77.69 | $0.00 | 77.69 |
| 2491 540 | Heather Kessler 275 East River Dr. #11 De Pere, WI 54115 | Priority | | $551.25 | $0.00 | 551.25 |
| 2492 540 | Lexi Halase 3529 N. Chappell Dr. Grand Chute, WI 54915 | Priority | | $180.00 | $0.00 | 180.00 |
| 2493 540 | Susan Griffin 10 Hilltop Ct. Appleton, WI 54914 | Priority | | $98.69 | $0.00 | 98.69 |
| 2494 540 | Jaime Kleikamp N 14586 County Rd 553 Wilson, MI 49896 | Priority | | $814.76 | $0.00 | 814.76 |
| 2495 540 | Nathaniel Pippin 10524 Northfield Drive Zeeland, MI 49464 | Priority | | $151.73 | $0.00 | 151.73 |
| 2496 540 | Josey Peterson 725 N 4th Ave E Newton, IA 50208 | Priority | | $224.69 | $0.00 | 224.69 |
| 2497 540 | Eric Donovan 1400 Vineyard Drive, Apt 204 Broadview Heights, OH 44147 | Priority | | $1,221.68 | $0.00 | 1,221.68 |
| 2498 540 | Jeanne Gauthier 715 W. Kaye Ave Marquette, MI 49855 | Priority | | $1,434.26 | $0.00 | 1,434.26 |
| 2500 540 | Carissa Langenhuizen 5411 S Tuckaway Cir Apt 2 Greenfield, WI 53221 | Priority | | $134.38 | $0.00 | 134.38 |
| 2501 540 | Richard J Braun 437 Prospect Ave North Fond du Lac, WI 54937 | Priority | | $546.00 | $0.00 | 546.00 |
| 2503 540 | Andrew Henke 2950 2nd St S Wisconsin Rapids, WI 54994 | Priority | | $236.24 | $0.00 | 236.24 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 173

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2504 540 | Cheyenne Werner 204 Tower Circle Morristown, MN 55052 | Priority | | $134.38 | $0.00 | 134.38 |
| 2505 540 | Mark Scimeca N426 14th Drive Wautoma, WI 54982 | Priority | | $1,417.50 | $0.00 | 1,417.50 |
| 2506 540 | Zachary Lindahl 521 S Cottonwood St, Apt 3 Roland, IA 50236 | Priority | | $292.96 | $0.00 | 292.96 |
| 2507 540 | William Ramey 18890 S. Prairie Bell Rd, Morris Morris, OK 74445 | Priority | | $807.45 | $0.00 | 807.45 |
| 2508 540 | Dean Hjelden N5399 Deneveu Lane Fond Du Lac, WI 54937 | Priority | | $618.00 | $0.00 | 618.00 |
| 2509 540 | Gerri Lee Seis 334 Terrace Avenue Marinette, WI 54143 | Priority | | $1,394.91 | $0.00 | 1,394.91 |
| 2510 540 | Maddie Morris 936 Bainbridge Drive Naperville, IL 60563 | Priority | | $77.69 | $0.00 | 77.69 |
| 2511 540 | Jessica Gallagher 6300 Birch Street #278 Weston, WI 54476 | Priority | | $261.45 | $0.00 | 261.45 |
| 2512 540 | Randa Wilberg 804 Pleasant Oak Dr. Oregon, WI 53575 | Priority | | $631.58 | $0.00 | 631.58 |
| 2514 540 | Rachael Nerby N8956 Ellen St PO Box 44 Nichols, WI 54152 | Priority | | $261.45 | $0.00 | 261.45 |
| 2515 540 | Julie Covelli 4609 73rd St Kenosha, WI 53142 | Priority | | $151.73 | $0.00 | 151.73 |
| 2516 540 | Kaila Keplin W14359 State Rd 44 Brandon, WI 53919 | Priority | | $130.73 | $0.00 | 130.73 |
| 2517 540 | Scott Banashak 175 16th Ave N.W. Wells, MN 56097 | Priority | | $616.63 | $0.00 | 616.63 |
| 2518 540 | Samantha Dopson 853 Eastern Ave Apt 14 West Bend, WI 53095 | Priority | | $272.96 | $0.00 | 272.96 |

| Case Number: 20-27367-GMH | Page: 174 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|-----------|------------------------|---------------|--------------|---------------|
| 2519 540 | Jessica Mueller<br>N87 W24189 North Lisbon Rd<br>Sussex, WI 53089 | Priority | | $67.19 | $0.00 | 67.19 |
| 2520 540 | Alyssa Scharbarth<br>N5723 State Highway 76<br>Shiocton, WI 54170 | Priority | | $303.45 | $0.00 | 303.45 |
| 2521 540 | Eric J. Baumann<br>711 Roosevelt Ave.<br>Haowards Grove, WI 53083 | Priority | | $1,559.78 | $0.00 | 1,559.78 |
| 2522 540 | Noah Clark<br>221 Oak Ct.<br>Orfordville, WI 53576 | Priority | | $141.23 | $0.00 | 141.23 |
| 2523 540 | Sarah Vienola<br>1658 Minnesota St.<br>Oshkosh, WI 54902 | Priority | | $719.25 | $0.00 | 719.25 |
| 2524 540 | Nichol Hebel<br>11 Sunset View Dr.<br>Clear Lake, IA 50428 | Priority | | $272.96 | $0.00 | 272.96 |
| 2525 540 | Caitlin Stanley<br>N188 County Rd H<br>Fremont, WI 54940 | Priority | | $119.00 | $0.00 | 119.00 |
| 2526 540 | Kelly Vorachek<br>N1053 Hwy 41<br>Menominee, MI 49858 | Priority | | $359.63 | $0.00 | 359.63 |
| 2527 540 | Elisabeth Carter<br>57 Bay St<br>Oshkosh, WI 54901 | Priority | | $547.58 | $0.00 | 547.58 |
| 2528 540 | Gary Huebner<br>508 Cherry Street<br>Casco, WI 54205 | Priority | | $324.45 | $0.00 | 324.45 |
| 2529 540 | Adam Landen<br>3321 Logan Dr, Apt 7<br>Oshkosh, WI 54901 | Priority | | $261.45 | $0.00 | 261.45 |
| 2530 540 | Gerald Kamenick<br>113 Maple St<br>Baraboo, WI 53913 | Priority | | $705.08 | $0.00 | 705.08 |
| 2531 540 | Taylor Supple<br>2040 S 77th St<br>West Allis, WI 53219 | Priority | | $67.19 | $0.00 | 67.19 |
| 2532 540 | Lee Ann Hertzfeldt<br>W16472 Baird Rd<br>Melrose, WI 54642 | Priority | | $98.69 | $0.00 | 98.69 |

| Case Number: | 20-27367-GMH | Page: 175 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2533 540 | Susan M. Heiser 3501 Maple Grove Dr. #1 Madison, WI 53719 | Priority | | $816.38 | $0.00 | 816.38 |
| 2534 540 | Cory Marsala N1190 Pine Rd Genoa City, WI 53128 | Priority | | $1,170.75 | $0.00 | 1,170.75 |
| 2535 540 | Jay Leiterman 506 N Clay St De Pere, WI 54115 | Priority | | $67.19 | $0.00 | 67.19 |
| 2536 540 | Luke Seggelink 784 James Road Pickett, WI 54964 | Priority | | $177.45 | $0.00 | 177.45 |
| 2537 540 | Jeff Redlin 320 Schwartz Rd Pulaski, WI 54162 | Priority | | $176.38 | $0.00 | 176.38 |
| 2538 540 | Sara Mitchell W6471 State Highway 64 Medford, WI 54451 | Priority | | $795.38 | $0.00 | 795.38 |
| 2539 540 | Danielle Gorsuch N7397 County Road H Cambria, WI 53923 | Priority | | $280.32 | $0.00 | 280.32 |
| 2540 540 | Claire Cayemberg 15209 Hillcreek Road Valders, WI 54245 | Priority | | $88.19 | $0.00 | 88.19 |
| 2541 540 | Dillon John Kunz 643 Mount Vernon Street Oshkosh, WI 54901 | Priority | | $97.13 | $0.00 | 97.13 |
| 2542 540 | Keiana Fender 506 W. 9th Street Apt. 2 Oolitic, IN 47451 | Priority | | $479.85 | $0.00 | 479.85 |
| 2543 540 | Nicolette Wunder 6265 County Rd U Allenton, WI 53002 | Priority | | $500.00 | $0.00 | 500.00 |
| 2544 540 | Samantha DeMoulin 217 Margaret Street Kaukauna, WI 54130 | Priority | | $0.00 | $0.00 | 0.00 |
| 2545 540 | Allen J. Kramer 2800 Jordan Rd. Stevens Point, WI 54482 | Priority | | $200.00 | $0.00 | 200.00 |
| 2546 540 | David Peterson 1217 Winnebago Ave Oshkosh, WI 54901 | Priority | | $647.85 | $0.00 | 647.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 176 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2547 540 | Shannon Otto 50 Hughes St Clintonville, WI 54929 | Priority | | $377.96 | $0.00 | 377.96 |
| 2548 540 | Morgan Swanson W5154 Shorewood Ct Sherwood, WI 54169 | Priority | | $271.95 | $0.00 | 271.95 |
| 2549 540 | Myleah Keller 309 Riverview Drive Manitowoc, WI 54220 | Priority | | $155.38 | $0.00 | 155.38 |
| 2550 540 | Daniel Schmid W2160 Cottonville Ave Berlin, WI 54923 | Priority | | $2,705.85 | $0.00 | 2,705.85 |
| 2551 540 | Olivia Walton 2712 S Walden Ave Appleton, WI 54915 | Priority | | $155.38 | $0.00 | 155.38 |
| 2552 540 | Daniel Vieaux 5200 S Skyline Dr New Berlin, WI 53151 | Priority | | $151.73 | $0.00 | 151.73 |
| 2553 540 | Jake Umbreit 2009 Howard Dr Mankato, MN 56003 | Priority | | $249.88 | $0.00 | 249.88 |
| 2554 540 | Laurie Bartelt Mattes 84 Northwoods Vlg New London, WI 54961 | Priority | | $543.90 | $0.00 | 543.90 |
| 2555 540 | Craig Hooper 1268 Oregon St Green Bay, WI 54303 | Priority | | $885.68 | $0.00 | 885.68 |
| 2556 540 | Lee McElhaney 27840 Lariat Ave. Macon, MO 63552 | Priority | | $596.15 | $0.00 | 596.15 |
| 2557 540 | Brittany Willett 70 East McWilliams Fond du Lac, WI 54935 | Priority | | $723.40 | $0.00 | 723.40 |
| 2558 540 | Joseph A. Zimmer 108 E 5th St Kaukauna, WI 54130 | Priority | | $2,159.77 | $0.00 | 2,159.77 |
| 2559 540 | Scott Shorette 1804 State Rd 175 Richfield, WI 53076 | Priority | | $2,045.30 | $0.00 | 2,045.30 |
| 2560 540 | Tricia Compton 6494 Main Street Abrams, WI 54101 | Priority | | $479.85 | $0.00 | 479.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 177 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2561 540 | Brian Matijevich 4101Greenbriar Dr Janesville, WI 53546 | Priority | | $293.96 | $0.00 | 293.96 |
| 2562 540 | Robin Biernbaum 1717 1/2 5th Ave South Sioux City, NE 68776 | Priority | | $401.07 | $0.00 | 401.07 |
| 2563 540 | Karlie Volk 435 Grede Rd Three Lakes, WI 54562 | Priority | | $134.38 | $0.00 | 134.38 |
| 2564 540 | Rick Cox 2821 County Hwy E Warrens, WI 54666 | Priority | | $639.45 | $0.00 | 639.45 |
| 2565 540 | Kennedy Carlson 4525 State Hwy 80 S Pittsville, WI 54466 | Priority | | $250.00 | $0.00 | 250.00 |
| 2566 540 | Anissa Gauthier 654 W Rock River Cir De Pere, WI 54115 | Priority | | $77.69 | $0.00 | 77.69 |
| 2567 540 | Jill Ramel 6717 Pine Ln Carpentersville, IL 60110 | Priority | | $677.25 | $0.00 | 677.25 |
| 2568 540 | Deanna Luttenberger 2533 Bowen St. Oshkosh, WI 54901 | Priority | | $77.69 | $0.00 | 77.69 |
| 2569 540 | Reggie Johnson W5911 State Hwy M69 Felch, MI 49831 | Priority | | $155.38 | $0.00 | 155.38 |
| 2570 540 | Ian Moriarty 850 Eastwind Drive New Lenox, IL 60451 | Priority | | $288.23 | $0.00 | 288.23 |
| 2571 540 | Kayla Leurquin W5388 Mile Long Dr Appleton, WI 54915 | Priority | | $67.19 | $0.00 | 67.19 |
| 2572 540 | Megan Anderson 426 Richmond Avenue Sheboygan Falls, WI 53085 | Priority | | $98.69 | $0.00 | 98.69 |
| 2573 540 | Robert A. Hein N8425 Griffith Rd Eldorado, WI 54932 | Priority | | $677.25 | $0.00 | 677.25 |
| 2574 540 | Jennifer Starnes 1607 2nd Ave North Gladstone, MI 49837 | Priority | | $575.38 | $0.00 | 575.38 |

| Case Number: 20-27367-GMH | Page: 178 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2575 540 | Heather Bailey 23583 Cadillac Hwy. Copemish, MI 49625 | Priority | | $500.00 | $0.00 | 500.00 |
| 2576 540 | Krystel Vater 8447 1st Street Atlantic Mine, MI 49905 | Priority | | $553.88 | $0.00 | 553.88 |
| 2577 540 | Carol Ruleau 1550 Elk Trail Ct Neenah, WI 54956 | Priority | | $925.57 | $0.00 | 925.57 |
| 2578 540 | Jennifer Eastham 430 S. West St Mellen, WI 54546 | Priority | | $413.18 | $0.00 | 413.18 |
| 2579 540 | Kerry Bassett 163 Helgemo Road Iron River, MI 49935 | Priority | | $480.00 | $0.00 | 480.00 |
| 2580 540 | Mark Wilson 2 Windsor Place Lincoln, IL 62656 | Priority | | $1,439.03 | $0.00 | 1,439.03 |
| 2581 540 | Wendy Irving 1401 N. 23rd Street Lot 66 Escanaba, MI 49829 | Priority | | $1,133.95 | $0.00 | 1,133.95 |
| 2582 540 | Kris Mabrito 2311 Greenleaf Court Aurora, IL 60506 | Priority | | $807.45 | $0.00 | 807.45 |
| 2583 540 | Angela Hoppe 15360 Island Lake Rd Mountain, WI 54549 | Priority | | $402.68 | $0.00 | 402.68 |
| 2584 540 | Danielle Vollendorf N726 Moraine Dr Campbellsport, WI 53010 | Priority | | $98.69 | $0.00 | 98.69 |
| 2585 540 | Julianne LaCanne N6437 County Road 577 Wallace, MI 49893 | Priority | | $151.73 | $0.00 | 151.73 |
| 2586 540 | Rebecca Herald 1330 High Site Drive, 116 Eagan, MN 55121 | Priority | | $576.45 | $0.00 | 576.45 |
| 2587 540 | Theodore Malkowski N1613 Linda Lou Dr Greenville, WI 54942 | Priority | | $961.76 | $0.00 | 961.76 |
| 2588 540 | Carol K. Prellwitz 502 Liberty St Ripon, WI 54971 | Priority | | $677.25 | $0.00 | 677.25 |

| Case Number: | 20-27367-GMH | Page: 179 | Date: July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 2589 540 | Leann Holland<br>416 West Main Street<br>Princeton, WI 54968 | Priority | | $829.50 | $0.00 | 829.50 |
| 2590 540 | Sarah Geisthardt<br>W3653 Beyers Cove<br>Princeton, WI 54968 | Priority | | $134.38 | $0.00 | 134.38 |
| 2591 540 | Alex John Pajnich<br>4695 I Rd<br>Bark River, MI 49807 | Priority | | $659.40 | $0.00 | 659.40 |
| 2592 540 | Jena Kratz<br>N1261 Thrush Drive<br>Greenville, WI 54942 | Priority | | $479.85 | $0.00 | 479.85 |
| 2593 540 | Trenton Dougan<br>703 Shore Dr #204V<br>Ames, IA 50010 | Priority | | $553.88 | $0.00 | 553.88 |
| 2594 540 | Mitch Marohl<br>W183N8597 Lawrence Court<br>Menomonee, WI 53051 | Priority | | $373.76 | $0.00 | 373.76 |
| 2595 540 | Rosemary Pike<br>W594 Maug Rd<br>Ripon, WI 54971 | Priority | | $236.25 | $0.00 | 236.25 |
| 2596 540 | Tammy Coenen<br>N3036 Main Road<br>Hortonville, WI 54944 | Priority | | $98.69 | $0.00 | 98.69 |
| 2597 540 | Derek Orlikowski<br>7188 State Hwy 66<br>Custer, WI 54423 | Priority | | $67.19 | $0.00 | 67.19 |
| 2598 540 | Jesse James<br>2703 Cass St<br>Lake Station, IN 46405 | Priority | | $228.88 | $0.00 | 228.88 |
| 2599 540 | Christopher Rhode<br>1464 Hamily Ct NE<br>Grand Rapids, MI 49505 | Priority | | $251.96 | $0.00 | 251.96 |
| 2600 540 | Troy C. Erhardt<br>4319 Haven Avenue<br>Racine, WI 53405 | Priority | | $356.96 | $0.00 | 356.96 |
| 2601 540 | Brad Gromoski<br>W4520 Schroeder Ln<br>Peshtigo, WI 54157 | Priority | | $266.18 | $0.00 | 266.18 |
| 2602 540 | Barbara J Anderson<br>12202 Cedar Creek Drive<br>Denmark, WI 54208 | Priority | | $1,941.95 | $0.00 | 1,941.95 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 180

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2603 540 | Daniel Olds 5730 Oakland Drive Stevens Point, WI 54482 | Priority | | $80.00 | $0.00 | 80.00 |
| 2604 540 | Julie Routhieaux 901 Carol Lynn Dr Little Chute, WI 54140 | Priority | | $155.38 | $0.00 | 155.38 |
| 2605 540 | Raymond D. Davis 1503 37th St. Ft Madison, IA 52627 | Priority | | $1,278.90 | $0.00 | 1,278.90 |
| 2606 540 | Brandt Ertmer 3089 Heise Rd Omro, WI 54963 | Priority | | $371.69 | $0.00 | 371.69 |
| 2607 540 | Terri Klapperich W669 Hickory Road Saint Cloud, WI 53079 | Priority | | $170.63 | $0.00 | 170.63 |
| 2608 540 | Daniel Guerin N715 Rich Road Watertown, WI 53098 | Priority | | $288.23 | $0.00 | 288.23 |
| 2609 540 | Rebecca Flock 740 State St Oconomowoc, WI 53066 | Priority | | $77.69 | $0.00 | 77.69 |
| 2610 540 | Eva Lewis 568 Monroe Street Oshkosh, WI 54901 | Priority | | $351.23 | $0.00 | 351.23 |
| 2612 540 | Dominique Hardy 202 N. Union St Appleton, WI 54911 | Priority | | $119.69 | $0.00 | 119.69 |
| 2613 540 | Noah Moderow W2066 Hwy 44 Markesan, WI 53946 | Priority | | $479.85 | $0.00 | 479.85 |
| 2614 540 | Catherine F Kempen W1959 Tralee Lane Freedom, WI 54130 | Priority | | $267.72 | $0.00 | 267.72 |
| 2615 540 | Julie Hintz W2396 County Rd EE Seymour, WI 54165 | Priority | | $765.98 | $0.00 | 765.98 |
| 2616 540 | Kelly Jean Blood 281 Fox River Court De Pere, WI 54115 | Priority | | $261.45 | $0.00 | 261.45 |
| 2617 540 | Jacob P Virtues 3269 Evergreen Ave Green Bay, WI 54313 | Priority | | $716.10 | $0.00 | 716.10 |

| Case Number: 20-27367-GMH | Page: 181 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2618 540 | Jill C Delfosse N3794 Meade St. Appleton, WI 54913 | Priority | | $419.96 | $0.00 | 419.96 |
| 2619 540 | Ian Bell 219 Front St. Pulaski, WI 54162 | Priority | | $877.72 | $0.00 | 877.72 |
| 2620 540 | Morgan Iverson 1002 Mill St New London, WI 54961 | Priority | | $275.63 | $0.00 | 275.63 |
| 2621 540 | Terri Redding 625 Spruce St. PO Box 85 Cloquet, MN 55720 | Priority | | $204.23 | $0.00 | 204.23 |
| 2622 540 | Patti Amann 1218 South Main St. Mishicot, WI 54228 | Priority | | $375.90 | $0.00 | 375.90 |
| 2623 540 | Emily Van De Hey 2420 Southerland Circle Kaukauna, WI 54130 | Priority | | $75.00 | $0.00 | 75.00 |
| 2624 540 | Melissa M. Zarnoth N7002 Thoma Rd New London, WI 54961 | Priority | | $1,007.75 | $0.00 | 1,007.75 |
| 2626 540 | Andy Boehm 2190 American Dr Neenah, WI 54956 | Priority | | $1,743.00 | $0.00 | 1,743.00 |
| 2627 540 | Cameron Theisen W9129 Deer Road Cascade, WI 53011 | Priority | | $155.38 | $0.00 | 155.38 |
| 2628 540 | Steven Anthony Shiley PO Box 297 Clear Brook, VA 22624 | Priority | | $807.45 | $0.00 | 807.45 |
| 2629 540 | Christina Lezak N6714 Lake Lorraine Rd Delavan, WI 53115 | Priority | | $1,024.76 | $0.00 | 1,024.76 |
| 2634 540 | Jeremy Good 915 South 10th Burlington, IA 52601 | Priority | | $803.25 | $0.00 | 803.25 |
| 2635 540 | Danielle Paszkiewicz 5611 Taylor Ave Racine, WI 53403 | Priority | | $369.57 | $0.00 | 369.57 |
| 2636 540 | Dustin Yokiel 3515 N. 10th St. 521 Sheboygan, WI 53083 | Priority | | $261.45 | $0.00 | 261.45 |

| Case Number: 20-27367-GMH | Page: 182 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2637 540 | Kylie Yost 2203 Maple Ave Apt E2 Evanston, IL 60201 | Priority | | $807.45 | $0.00 | 807.45 |
| 2638 540 | Abby Heinzen 500 W Maple Ave. Beaver Dam, WI 53916 | Priority | | $197.38 | $0.00 | 197.38 |
| 2639 540 | Ashley Bisick 706 Morris Ave Green Bay, WI 54304 | Priority | | $576.45 | $0.00 | 576.45 |
| 2640 540 | Stephanie Lorenz 171 N Ellis Ave Peshtigo, WI 54157 | Priority | | $85.00 | $0.00 | 85.00 |
| 2641 540 | Kaylie Gould 615 N State Highway M94 Manistique, MI 49854 | Priority | | $100.00 | $0.00 | 100.00 |
| 2642 540 | Ian Schiefelbein 1419 Dousman St Green Bay, WI 54303 | Priority | | $555.40 | $0.00 | 555.40 |
| 2643 540 | Champagne Hubert 136 Baldwin Ct Appleton, WI 54915 | Priority | | $272.96 | $0.00 | 272.96 |
| 2644 540 | Lindsey Schuhart 4274 River Street Wabeno, WI 54566 | Priority | | $197.38 | $0.00 | 197.38 |
| 2645 540 | Tracy Trimm 1191 N Walnut Ave White Cloud, MI 49349 | Priority | | $599.56 | $0.00 | 599.56 |
| 2646 540 | Charles Baker 11661 Heyrman Drive Crivitz, WI 54114 | Priority | | $125.00 | $0.00 | 125.00 |
| 2647 540 | Grace Witt 4340 Elm Lawn Rd. #15 Oconto Falls, WI 54154 | Priority | | $291.88 | $0.00 | 291.88 |
| 2648 540 | Carlton Kempfer 237 Walker St Waupun, WI 53963 | Priority | | $1,246.88 | $0.00 | 1,246.88 |
| 2649 540 | Lindsey Burrows 5100 W Anita St. Apt. 7 Appleton, WI 54913 | Priority | | $392.18 | $0.00 | 392.18 |
| 2650 540 | Jerome Marquette Jr 503 N Outer Dr Wilmington, IL 60481 | Priority | | $507.68 | $0.00 | 507.68 |

| Case Number: 20-27367-GMH | Page: 183 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2651 540 | Candy Gloyd 1370 Tammy Rd Oshkosh, WI 54904 | Priority | | $800.00 | $0.00 | 800.00 |
| 2652 540 | Beau Klein 11233 Persimmon Gap Dr. Austin, TX 78717 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 2653 540 | Michelle M Convery 1903 Farlin Ave Green Bay, WI 54302 | Priority | | $677.25 | $0.00 | 677.25 |
| 2654 540 | Carina Crowe 932 S Smalley St Shawano, WI 54166 | Priority | | $237.82 | $0.00 | 237.82 |
| 2655 540 | Elizabeth Gabrielse 1310 Alabama Ave Sheboygan, WI 53081 | Priority | | $677.25 | $0.00 | 677.25 |
| 2656 540 | Richard J Payette 6731 Ridgeview Court Abrams, WI 54101 | Priority | | $803.25 | $0.00 | 803.25 |
| 2657 540 | Jasmine Stenroos 1760 Robin Ave N204 Oshkosh, WI 54902 | Priority | | $67.19 | $0.00 | 67.19 |
| 2658 540 | Adam Heiden 909 S. 5th St Watertown, WI 53094 | Priority | | $403.73 | $0.00 | 403.73 |
| 2659 540 | Amanda Pavelec 234 Randolph Dr Apt 107 Madison, WI 53717 | Priority | | $392.65 | $0.00 | 392.65 |
| 2660 540 | Drayk Stahl 117 2nd St Bettendorf, IA 52722 | Priority | | $576.45 | $0.00 | 576.45 |
| 2661 540 | Scott Walton 2712 S. Walden Ave. Appleton, WI 54915 | Priority | | $310.76 | $0.00 | 310.76 |
| 2662 540 | Kyle Vorpahl 206 E Kilbourn Ave West Bend, WI 53095 | Priority | | $350.70 | $0.00 | 350.70 |
| 2663 540 | Rebecca Zelhofer 3717 Buckingham Dr Janesville, WI 53546 | Priority | | $139.13 | $0.00 | 139.13 |
| 2664 540 | Jack Kittel 514 S Dryden St Apt C Hart, MI 49420 | Priority | | $479.85 | $0.00 | 479.85 |

Claims Bar Date: February 23, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 184 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2665 540 | Jarrod M Marose N8337 Sunset Dr Fond du Lac, WI 54937 | Priority | | $288.23 | $0.00 | 288.23 |
| 2666 540 | Scott Smet 2592 School Rd Greenleaf, WI 54126 | Priority | | $348.57 | $0.00 | 348.57 |
| 2667 540 | Jeri Loewe N5583 River Rd Fond du Lac, WI 54937 | Priority | | $272.96 | $0.00 | 272.96 |
| 2668 540 | Matthew Delorenzo 2227 N Rockton Ave. Rockford, IL 61103 | Priority | | $134.38 | $0.00 | 134.38 |
| 2669 540 | Samantha Birkett 568 N. Danz Ave. Apt 12 Green Bay, WI 54302 | Priority | | $288.23 | $0.00 | 288.23 |
| 2670 540 | Julia Zipoy 14140 Badger Rd Kimball, MN 55353 | Priority | | $272.96 | $0.00 | 272.96 |
| 2671A 540 | Andrew Beaulieu 555 W Huron St Omro, WI 54963 | Priority | | $1,000.00 | $0.00 | 1,000.00 |
| 2672 540 | Adam Winslow 138 US Hwy M35 Nagunee, MI 49866 | Priority | | $2,331.00 | $0.00 | 2,331.00 |
| 2673 540 | Jamie Bales 325 Scandinavian Ct Denmark, WI 54208 | Priority | | $260.38 | $0.00 | 260.38 |
| 2674 540 | Desiree Bender 8527 Barrish Rd Eagle River, WI 54521 | Priority | | $533.40 | $0.00 | 533.40 |
| 2675 540 | Kelly Schumacher 393 Windmill Drive Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 2676 540 | Candi Rahlf 806 Willow St Winneconne, WI 54986 | Priority | | $100.00 | $0.00 | 100.00 |
| 2677 540 | Alexxa Young 505 County Road 480 Marquette, MI 49855 | Priority | | $428.38 | $0.00 | 428.38 |
| 2678 540 | Ron Radloff 22 Marshner St Plyouth, WI 53073 | Priority | | $134.38 | $0.00 | 134.38 |

| Case Number: | 20-27367-GMH | Page: 185 | Date: July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 2679 540 | Sawyer Skowronski 1513 St George Ln Janesville, WI 53545 | Priority | | $1,238.48 | $0.00 | 1,238.48 |
| 2680 540 | Natalie Perez N2406 18th Ave Wautoma, WI 54982 | Priority | | $271.95 | $0.00 | 271.95 |
| 2681 540 | Taylor Sunke 1026 S. Violet Lane Appleton, WI 54914 | Priority | | $50.00 | $0.00 | 50.00 |
| 2682 540 | Megan Novak 1021 9th Ave Antigo, WI 54409 | Priority | | $807.45 | $0.00 | 807.45 |
| 2683 540 | Chandra Johnson 748 1st Street Menasha, WI 54952 | Priority | | $564.90 | $0.00 | 564.90 |
| 2685 540 | Heather Scheffler N 9593 Anna Court Appleton, WI 54915 | Priority | | $228.38 | $0.00 | 228.38 |
| 2686 540 | Mike Villeneuve 3292 Meadowbrook Rd Oshkosh, WI 54904 | Priority | | $272.96 | $0.00 | 272.96 |
| 2687 540 | Tyler Hoffman 9442 Cty Rd. A Wittenberg, WI 54499 | Priority | | $319.73 | $0.00 | 319.73 |
| 2688 540 | Tracie Lautenschlager 1302 Elmwood Ave Oshkosh, WI 54901 | Priority | | $1,665.83 | $0.00 | 1,665.83 |
| 2689 540 | Tasha Anderson Paavola 44916 11th Ave Atlantic Mine, MI 49905 | Priority | | $141.23 | $0.00 | 141.23 |
| 2690 540 | Gary Hill 4405 Country Club Rd Oshkosh, WI 54902 | Priority | | $435.75 | $0.00 | 435.75 |
| 2691 540 | Jeff Montsma W6939 County Road 000 Fond du Lac, WI 54937 | Priority | | $1,197.00 | $0.00 | 1,197.00 |
| 2692 540 | Mackenzie Windl N8455 River Bend Rd Watertown, WI 53094 | Priority | | $623.61 | $0.00 | 623.61 |
| 2693 540 | Jenna Woik 271 S. Mountin Dr Apt D Mayville, WI 53050 | Priority | | $177.45 | $0.00 | 177.45 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2694 540 | Wendy Clausz W5878 Augusta Place Menasha, WI 54952 | Priority | | $300.00 | $0.00 | 300.00 |
| 2695 540 | Douglas Dommer P O Box 71 Saxeville, WI 54976 | Priority | | $448.88 | $0.00 | 448.88 |
| 2696 540 | Brad Paltz 4221 Woodhaven Ln Wisconsin Rapids, WI 54494 | Priority | | $543.88 | $0.00 | 543.88 |
| 2697 540 | Scott Risch 531 Grand Ave Random Lake, WI 53075 | Priority | | $98.69 | $0.00 | 98.69 |
| 2698 540 | Margo Drew 26427 147th St NW Zimmerman, MN 55398 | Priority | | $261.45 | $0.00 | 261.45 |
| 2699 540 | Skyler Schopf 4753 Clark Lake Road Sturgeon Bay, WI 54235 | Priority | | $377.00 | $0.00 | 377.00 |
| 2700 540 | Jeffery Beese 7324 Marshall St Merrillville, IN 46410 | Priority | | $402.68 | $0.00 | 402.68 |
| 2701 540 | Kylie Ploederl 5103 Elmer Lane Manitowoc, WI 54220 | Priority | | $119.69 | $0.00 | 119.69 |
| 2702 540 | Alyssa Salzwedel 2600 Sunset Blvd. Apt. 6 Stevens Point, WI 54481 | Priority | | $392.65 | $0.00 | 392.65 |
| 2703 540 | Aaron Quast 26 Howard Ave Fond du Lac, WI 54935 | Priority | | $288.33 | $0.00 | 288.33 |
| 2704 540 | Jonathan Westover 7129 E 13 Mile Rd Paris, MI 59338 | Priority | | $1,656.90 | $0.00 | 1,656.90 |
| 2705 540 | Ashley Towne E5529 Rainbow Rd Spring Green, WI 53588 | Priority | | $445.15 | $0.00 | 445.15 |
| 2706 540 | Bailee Kimbel 8689 E 14 Rd Manton, MI 49663 | Priority | | $261.43 | $0.00 | 261.43 |
| 2707 540 | Tamara Turcotte 926 North Elevation Hancock, MI 49930 | Priority | | $621.08 | $0.00 | 621.08 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 187

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2708 540 | Erica Lynn 106 S Lafayette Street Shawano, WI 54166 | Priority | | $151.73 | $0.00 | 151.73 |
| 2709 540 | Kevin Brandt 934 1/2 South 5th Avenue Wausau, WI 54401 | Priority | | $999.57 | $0.00 | 999.57 |
| 2710 540 | Kat Bicknese P.O.Box 161 Wykoff, MN 55990 | Priority | | $261.45 | $0.00 | 261.45 |
| 2711 540 | Jacob Rodriguez 715 E Reinel St Apt 2 Jefferson, WI 53549 | Priority | | $261.45 | $0.00 | 261.45 |
| 2712 540 | Grace Mertz 630 North Frances St. Apt 403 Madison, WI 53703 | Priority | | $130.19 | $0.00 | 130.19 |
| 2713 540 | Crystal Peffers 1137 Parnell St Marinette, WI 54143 | Priority | | $549.68 | $0.00 | 549.68 |
| 2714 540 | Alexander Kluever 19 2410 Sycamore Dr Green Bay, WI 54311 | Priority | | $347.00 | $0.00 | 347.00 |
| 2715 540 | Allysa Zoller W12290 Reed Corners Road Ripon, WI 54971 | Priority | | $197.38 | $0.00 | 197.38 |
| 2716 540 | Jennifer Harris N9617 Golden Way Appleton, WI 54915 | Priority | | $807.45 | $0.00 | 807.45 |
| 2717 540 | Raven Schuette 2416 South 9th Street Manitowoc, WI 54220 | Priority | | $150.00 | $0.00 | 150.00 |
| 2718 540 | Kelly Kasten 5135 Island View Dr Oshkosh, WI 54901 | Priority | | $1,531.43 | $0.00 | 1,531.43 |
| 2719 540 | Rina M. Finnell P.O. Box 711 Saint Rose, LA 70087 | Priority | | $218.38 | $0.00 | 218.38 |
| 2720 540 | Bobby Torgerson 10249 Sherman Lane Crandon, WI 54520 | Priority | | $804.83 | $0.00 | 804.83 |
| 2721 540 | Lauren Leick 6164 State HWY 57 De Pere, WI 54115 | Priority | | $77.69 | $0.00 | 77.69 |

| **Case Number:** 20-27367-GMH | Page: 188 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2722 540 | Elise Wierzbicki 3335 Dekalb Neenah, WI 54956 | Priority | | $77.69 | $0.00 | 77.69 |
| 2723 540 | Camryn Tautges N74W15067 Hidden Way Dr Menomonee Falls, WI 53051 | Priority | | $197.38 | $0.00 | 197.38 |
| 2724 540 | Jean Mewes 20220 W Coffee Rd New Berlin, WI 53146 | Priority | | $476.65 | $0.00 | 476.65 |
| 2725 540 | Michelle Bolf 1054 Lafayette St Aurora, IL 60505 | Priority | | $479.85 | $0.00 | 479.85 |
| 2726 540 | Jimmie Cretens 1171 17th Road Bark River, MI 49807 | Priority | | $543.90 | $0.00 | 543.90 |
| 2727 540 | Jeb M. Meyer 1340 Brocoin Way Green Bay, WI 54304 | Priority | | $155.38 | $0.00 | 155.38 |
| 2728 540 | David Allen 1248 Grove St Menasha, WI 54952 | Priority | | $261.45 | $0.00 | 261.45 |
| 2730 540 | Katie Davis N715 Cty F Montello, WI 53949 | Priority | | $1,845.90 | $0.00 | 1,845.90 |
| 2731 540 | Greg Austin 2648 75th St NW Rochester, MN 55901 | Priority | | $741.30 | $0.00 | 741.30 |
| 2732 540 | Neil Henriksen 307 W Clark St Plainfield, WI 54966 | Priority | | $266.18 | $0.00 | 266.18 |
| 2733 540 | Robert Tuzik 1655 N Artesian Ave Chicago, IL 60647 | Priority | | $261.45 | $0.00 | 261.45 |
| 2734 540 | Randell Lee Smith 1710 Wisconsin Ave Apt B New Holstein, WI 53061 | Priority | | $134.38 | $0.00 | 134.38 |
| 2735 540 | Gary Friend 115 7th Street Colona, IL 61241 | Priority | | $272.96 | $0.00 | 272.96 |
| 2736 540 | Larry Bayer N5094 County Road P Rubicon, WI 53078 | Priority | | $207.88 | $0.00 | 207.88 |

**Case Number:** 20-27367-GMH

**Debtor Name:** HYPERVIBE, INC.

Page: 189

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2737 540 | Zach Carey W1591 Happy Hollow Road Campbellsport, WI 53010 | Priority | | $109.19 | $0.00 | 109.19 |
| 2738 540 | Beth Klein 939 1st Ave Grafton, WI 53024 | Priority | | $239.38 | $0.00 | 239.38 |
| 2739 540 | Travis Sullivan 1542 Addie Parkway Oshkosh, WI 54904 | Priority | | $500.33 | $0.00 | 500.33 |
| 2740 540 | Amanda Gilman 9312 W. Manor Ct. Milwaukee, WI 53224 | Priority | | $261.45 | $0.00 | 261.45 |
| 2741 540 | Courtney Minten 501 Stone Gate Drive Kimberly, WI 54136 | Priority | | $303.45 | $0.00 | 303.45 |
| 2742 540 | Barbara Schultz N470 Mapleridge Drive Appleton, WI 54915 | Priority | | $489.78 | $0.00 | 489.78 |
| 2743 540 | Jeff Elliott 1806 Zion Ln Abrams, WI 54101 | Priority | | $155.38 | $0.00 | 155.38 |
| 2745 540 | Rhoda Rehn W7460 Westbrook Lane Fond du Lac, WI 54937 | Priority | | $224.69 | $0.00 | 224.69 |
| 2746 540 | Becky Joppich 825 Sixth St. Menasha, WI 54952 | Priority | | $2,047.50 | $0.00 | 2,047.50 |
| 2747 540 | Sarah Luedtke 400 Water St Lomira, WI 53048 | Priority | | $155.38 | $0.00 | 155.38 |
| 2748 540 | Justin Cain 2283 Badger St. Marquette, MI 49855 | Priority | | $582.70 | $0.00 | 582.70 |
| 2749 540 | Christopher C Wolfe 607 Crawford Dr Apt. 4 Cottage Grove, WI 53527-8402 | Priority | | $475.63 | $0.00 | 475.63 |
| 2750 540 | Mindy Brown 117 North Austin St Paris, IL 61944 | Priority | | $1,584.45 | $0.00 | 1,584.45 |
| 2751 540 | Curt Braatz W5138 Kennedy Drive Fond du Lac, WI 54935 | Priority | | $626.33 | $0.00 | 626.33 |

| Case Number: 20-27367-GMH | Page: 190 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2752 540 | Garold Nellis<br>201 S. Buesching Rd 220<br>Lake Zuirch, IL 60047 | Priority | | $400.00 | $0.00 | 400.00 |
| 2753 540 | Hope Phillips<br>432 Hamilton<br>Kingsford, MI 49802 | Priority | | $1,714.13 | $0.00 | 1,714.13 |
| 2754 540 | Tricia Hendley<br>715 North Ottawa Ave<br>Dixon, IL 61021 | Priority | | $2,331.00 | $0.00 | 2,331.00 |
| 2755 540 | Jeanette Kescenovitz<br>N51W26234 Autumn Trl<br>Pewaukee, WI 53072 | Priority | | $722.38 | $0.00 | 722.38 |
| 2757 540 | Lindsey Sullivan<br>4811 Rachel Lane Apt 20<br>Wausau, WI 54401 | Priority | | $157.48 | $0.00 | 157.48 |
| 2758 540 | Lindsey Sullivan<br>4811 Rachel Lane Apt 20<br>Wausau, WI 54401 | Priority | | $94.50 | $0.00 | 94.50 |
| 2759 540 | Judith Casarez<br>824 County Road RR<br>Cedar Grove, WI 53013 | Priority | | $719.25 | $0.00 | 719.25 |
| 2760 540 | Lee Harke<br>1920 E Apple Creek Rd<br>Appleton, WI 54913 | Priority | | $806.34 | $0.00 | 806.34 |
| 2761 540 | Robert Hanna<br>124 2000 Tatt Ave<br>New Holstein, WI 53061 | Priority | | $324.45 | $0.00 | 324.45 |
| 2762 540 | Allan Erwin<br>2002 29th St<br>Cody, WY 82414 | Priority | | $2,904.58 | $0.00 | 2,904.58 |
| 2763 540 | John Carr Jr<br>3031 Lawndale Dr<br>Green Bay, WI 54311 | Priority | | $450.00 | $0.00 | 450.00 |
| 2764 540 | William Winters<br>192 El Granada Blvd #2259<br>El Granada, CA 94018 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 2765 540 | Mary Glomski<br>19932 Vogel Lane<br>Kiel, WI 53042 | Priority | | $1,451.63 | $0.00 | 1,451.63 |
| 2766 540 | Bethany Cegielski<br>899A Fraser Lane<br>Hudson, WI 54016 | Priority | | $110.00 | $0.00 | 110.00 |

| Case Number: 20-27367-GMH | Page: 191 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2767 540 | Jessica Dauphinais 2014 Rustic Manor Dr Temple, TX 76502 | Priority | | $392.18 | $0.00 | 392.18 |
| 2768 540 | Debra Luedeman 1186 Elmore St. Green Bay, WI 54303 | Priority | | $382.73 | $0.00 | 382.73 |
| 2769 540 | Valerie Viau 8547 Co 509 Y Rd Rapid River, MI 49878 | Priority | | $884.07 | $0.00 | 884.07 |
| 2770 540 | Ismael Acevedo E9943 Country Lane Acres Clintonville, WI 54929 | Priority | | $1,065.75 | $0.00 | 1,065.75 |
| 2771 540 | Dana Wyant 8443 Evanston Ave. Ravenna, MI 49451 | Priority | | $544.90 | $0.00 | 544.90 |
| 2772 540 | Robin Inman 1795 Spring Hill Ct Neenah, WI 54956 | Priority | | $67.19 | $0.00 | 67.19 |
| 2773 540 | Barbara Parker W8946 Cty Rd S New London, WI 54961 | Priority | | $2,031.75 | $0.00 | 2,031.75 |
| 2774 540 | Sarah Rich 629 S Main St Apt A Westfield, WI 53964 | Priority | | $303.45 | $0.00 | 303.45 |
| 2775 540 | Shawn Winslow 408 E. New York Ave Oshkosh, WI 54901 | Priority | | $722.38 | $0.00 | 722.38 |
| 2776 540 | Andrea Baumler 312 4th Ave. NW Waucoma, IA 52171 | Priority | | $770.65 | $0.00 | 770.65 |
| 2777 540 | Sue Wood E9238 Cty Road X New London, WI 54961 | Priority | | $647.85 | $0.00 | 647.85 |
| 2778 540 | Diane Schneider 323 W 11th Ave Oshkosh, WI 54902 | Priority | | $134.38 | $0.00 | 134.38 |
| 2779 540 | Trent Versluis 1749 Golf Course Blvd Lot 68 Independence, IA 50644 | Priority | | $319.73 | $0.00 | 319.73 |
| 2780 540 | Jacqueline Moreno 1610 West Jarvis Ave, Apt 1C Chicago, IL 60626 | Priority | | $261.45 | $0.00 | 261.45 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 192

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2781 540 | Lindsey Bittner<br>261 Ridgeview Lane<br>Lake Mills, WI 53551 | Priority | | $177.45 | $0.00 | 177.45 |
| 2782 540 | John Schroeder<br>W306N7010 Bette Ann Drive<br>Hartland, WI 53029 | Priority | | $155.38 | $0.00 | 155.38 |
| 2783 540 | Douglas Schmidt<br>8226 Brickstone Dr.<br>Frankfort, IL 60423 | Priority | | $585.38 | $0.00 | 585.38 |
| 2784 540 | Ronald L. Sonnenberg<br>W8857 Dyke Ct.<br>Westifeld, WI 53964-7941 | Priority | | $1,007.48 | $0.00 | 1,007.48 |
| 2785 540 | Patricia Kiefer<br>1105 Ferris Mill Rd<br>Decorah, IA 52101 | Priority | | $843.68 | $0.00 | 843.68 |
| 2786 540 | Sarah Karwowski<br>2208 West Halsey AvenuE<br>Milwaukee, WI 53221 | Priority | | $134.38 | $0.00 | 134.38 |
| 2787 540 | Mia McMullen<br>3715 Harvest Drive<br>Oshkosh, WI 54901 | Priority | | $0.00 | $0.00 | 0.00 |
| 2788 540 | Douglas Dommer<br>P O Box 71<br>Saxeville, WI 54976 | Priority | | $278.25 | $0.00 | 278.25 |
| 2790 540 | Tyler J Adams<br>478 Sarah Street<br>Birnamwood, WI 54414 | Priority | | $621.08 | $0.00 | 621.08 |
| 2794 540 | Ashleigh Bernarde<br>5722 S 113th<br>Hales Corners, WI 53130 | Priority | | $354.90 | $0.00 | 354.90 |
| 2795 540 | Kristine Dejanovich<br>W1193 High Pointe Circle<br>Rubicon, WI 53078 | Priority | | $871.50 | $0.00 | 871.50 |
| 2796 540 | Matthew Semrau<br>500 N. 10th St., Apt. 45<br>De Pere, WI 54115 | Priority | | $261.45 | $0.00 | 261.45 |
| 2797 540 | Sara Smits<br>903 South Shore Dr<br>Wisconsin Rapids, WI 54494 | Priority | | $545.92 | $0.00 | 545.92 |
| 2798 540 | Cynthia Reinders<br>N70W30621 Bette Ann Drive<br>Hartland, WI 53029 | Priority | | $97.13 | $0.00 | 97.13 |

| Case Number: 20-27367-GMH | Page: 193 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2799 540 | Samantha Dedering-Sargent 1212 Lee St Neenah, WI 54956 | Priority | | $356.96 | $0.00 | 356.96 |
| 2800 540 | Aiden Berndt 4534 Algonquin Trail Green Bay, WI 54313 | Priority | | $150.00 | $0.00 | 150.00 |
| 2801 540 | Erwyn Hoffias 3345 Breezewood Lane Neenah, WI 54956 | Priority | | $2,031.76 | $0.00 | 2,031.76 |
| 2802 540 | Connor Brey 1027 W 5th St Appleton, WI 54914 | Priority | | $1,137.15 | $0.00 | 1,137.15 |
| 2803 540 | Steve Cowling 206 Treaty Ln Kimberly, WI 54136 | Priority | | $2,166.14 | $0.00 | 2,166.14 |
| 2804 540 | Carl Brookins 342 Main St. P.O. Box Brownsville, WI 53006 | Priority | | $380.00 | $0.00 | 380.00 |
| 2805 540 | Paul Weber 673N Willy Mac Rd Manistique, MI 49854 | Priority | | $807.45 | $0.00 | 807.45 |
| 2806 540 | Taylor Miescke 410 N. Finch St Horicon, WI 53032 | Priority | | $98.69 | $0.00 | 98.69 |
| 2807 540 | Emilee Haag 10580 1st Ave Almond, WI 54909 | Priority | | $419.96 | $0.00 | 419.96 |
| 2808 540 | Chloe Lodel 9924 Westview Rd Newton, WI 53063 | Priority | | $67.00 | $0.00 | 67.00 |
| 2809 540 | Shadrae Smith 1295 Sheboygan St Oshkosh, WI 54904 | Priority | | $219.45 | $0.00 | 219.45 |
| 2810 540 | Erich Berndt 1518 Iris Drive Manitowoc, WI 54220 | Priority | | $392.18 | $0.00 | 392.18 |
| 2811 540 | Linda Muche N9108 Lakeshore Dr Van Dyne, WI 54979 | Priority | | $2,031.75 | $0.00 | 2,031.75 |
| 2812 540 | Chris Marek 90 Myrna Jane Dr Oshkosh, WI 54902 | Priority | | $618.45 | $0.00 | 618.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 194 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2813A 540 | Devin Sellnow 557 Grove St Mayville, WI 53050 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 2814A 540 | Tory Riebe 9079 Gray Lake Rd Gillett, WI 54124 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 2815 540 | Amanda Gruszynski W5133 Blue Heron Court Sherwood, WI 54169 | Priority | | $272.96 | $0.00 | 272.96 |
| 2816 540 | Laurie Rice N9599 St. Kilian Hts. Campbellsport, WI 53010 | Priority | | $67.19 | $0.00 | 67.19 |
| 2817 540 | Ronald York Jr. 827 Thomas St Ripon, WI 54971 | Priority | | $545.92 | $0.00 | 545.92 |
| 2818 540 | Marisa Tasson 610 Cleveland Ave. Ishpeming, MI 49849 | Priority | | $390.57 | $0.00 | 390.57 |
| 2820 540 | Justin Thomas Smith 224 Broadway Street North Fond du Lac, WI 54937 | Priority | | $260.38 | $0.00 | 260.38 |
| 2821 540 | Kevin Lashock 345 River Rd Princeton, WI 54968 | Priority | | $1,323.00 | $0.00 | 1,323.00 |
| 2822 540 | Jill Rubio 1808 Sherry Lane Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 2823 540 | Jennifer Pflum 310 Oak Dr. Rosendale, WI 54974 | Priority | | $404.26 | $0.00 | 404.26 |
| 2824 540 | Jeff Schlieckau 4437 Baxter Rd Cottage Grove, WI 53527 | Priority | | $2,696.93 | $0.00 | 2,696.93 |
| 2825 540 | Alicia Whittemore 1695 S Nicolet Rd Apt #5 Appleton, WI 54914 | Priority | | $848.40 | $0.00 | 848.40 |
| 2826 540 | Dave Hoffman N9402 Lakeshore Dr Van Dyne, WI 54979 | Priority | | $422.63 | $0.00 | 422.63 |
| 2827 540 | Daniel Schmidt 1243 W Nicolet Circle Appleton, WI 54914 | Priority | | $803.25 | $0.00 | 803.25 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 195

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2828 540 | Lawrence J. Martin<br>5635 Butternut Dr<br>Kewaskum, WI 53040 | Priority | | $303.45 | $0.00 | 303.45 |
| 2829 540 | Jean Hoffman<br>N7017 State Rd 22<br>Montello, WI 53949 | Priority | | $677.26 | $0.00 | 677.26 |
| 2830 540 | Austin Marks<br>515 E Cecil Street<br>Neenah, WI 54956 | Priority | | $261.45 | $0.00 | 261.45 |
| 2831 540 | Dakota Rutter<br>729 N State St<br>Appleton, WI 54911 | Priority | | $843.68 | $0.00 | 843.68 |
| 2832 540 | Darian Sali<br>515 Greenhill Rd<br>West Chester, PA 19380 | Priority | | $502.71 | $0.00 | 502.71 |
| 2833 540 | Timothy M Riemer<br>11928 Zastrow Rd<br>Cecil, WI 54111 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 2834 540 | Danielle Woodruff<br>1537 Quantum Ct<br>Murfreesboro, TN 37128 | Priority | | $553.88 | $0.00 | 553.88 |
| 2835 540 | Gene Prellwitz<br>700 Brill Rd<br>Kaukauna, WI 54130 | Priority | | $940.76 | $0.00 | 940.76 |
| 2836 540 | Alyssa Grant<br>E2419 Larson Road<br>Waupaca, WI 54981 | Priority | | $119.69 | $0.00 | 119.69 |
| 2837 540 | Logan Simkowski<br>1957 Swan Pointe Terrace<br>De Pere, WI 54115 | Priority | | $151.73 | $0.00 | 151.73 |
| 2838 540 | Anthony Schmalz<br>3604 Don DeGroot Dr<br>Kaukauna, WI 54130 | Priority | | $107.00 | $0.00 | 107.00 |
| 2839 540 | Spencer Wilson<br>3527 Lakeshore Rd Apt 24<br>Sheboygan, WI 53083 | Priority | | $194.25 | $0.00 | 194.25 |
| 2840 540 | Mindy Kletzien<br>N9742 County Road AY<br>Mayville, WI 53050 | Priority | | $407.38 | $0.00 | 407.38 |
| 2841 540 | Sue Freitag<br>3742 N 12th Pl<br>Sheboygan, WI 53083 | Priority | | $155.38 | $0.00 | 155.38 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 196

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|-----------|----------------------|---------------|-------------|--------------|
| 2842 540 | Jason Peirick<br>1111 Ruth St<br>Watertown, WI 53094 | Priority | | $275.63 | $0.00 | 275.63 |
| 2843 540 | Jason Gantz<br>203 Schley St<br>Brillion, WI 54110 | Priority | | $1,089.38 | $0.00 | 1,089.38 |
| 2844 540 | Paiton Proud<br>1405 Kensington Ave<br>Oshkosh, WI 54902 | Priority | | $407.38 | $0.00 | 407.38 |
| 2845 540 | Robert Swenor<br>812 Champion St Apt 1<br>Marquette, MI 49855 | Priority | | $500.00 | $0.00 | 500.00 |
| 2846 540 | Ian Huebner<br>564 South Huron Rd Apt 30<br>Green Bay, WI 54311 | Priority | | $336.00 | $0.00 | 336.00 |
| 2847 540 | Alec Wians<br>N9557 Garnet Ct<br>Appleton, WI 54915 | Priority | | $88.73 | $0.00 | 88.73 |
| 2848 540 | Diane Gress<br>N3349 Polar Rd<br>Bryant, WI 54418 | Priority | | $616.88 | $0.00 | 616.88 |
| 2849 540 | Alysha Nelson<br>1785 Glendora Ln<br>Ishpeming, MI 49849 | Priority | | $576.45 | $0.00 | 576.45 |
| 2850 540 | Braydon Engebretson<br>3200 Water St. Trlr 32<br>Stevens Point, WI 54481 | Priority | | $303.45 | $0.00 | 303.45 |
| 2851 540 | Andrew Lewis<br>529 N Clinton St<br>Princeton, WI 54968 | Priority | | $451.50 | $0.00 | 451.50 |
| 2852 540 | Kristin LaBarge<br>2601 Simonis St.<br>Stevens Point, WI 54481 | Priority | | $288.23 | $0.00 | 288.23 |
| 2853 540 | Keri Ploetz<br>93 Sunset Dr<br>Clintonville, WI 54929 | Priority | | $553.88 | $0.00 | 553.88 |
| 2854 540 | 4imprint<br>c/o Heather Resop<br>101 Commerce St<br>Oshkosh, WI 54901 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 2855 540 | Adriana Stempa<br>W7416 River Bend Circle<br>Shawano, WI 54166 | Priority | | $77.69 | $0.00 | 77.69 |

| Case Number: 20-27367-GMH | Page: 197 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2856 540 | Sandra Holmes 15098 County Rd SA Cornelll, MI 49818 | Priority | | $303.45 | $0.00 | 303.45 |
| 2857 540 | Claire Wittmann W2301 Block Road Appleton, WI 54915 | Priority | | $261.45 | $0.00 | 261.45 |
| 2858 540 | Thomas Williams 1335 E South River St Appleton, WI 54915 | Priority | | $803.25 | $0.00 | 803.25 |
| 2859 540 | Kara L. Nagorny 1016 Enterprise Way Maryville, TN 37801 | Priority | | $74.55 | $0.00 | 74.55 |
| 2860 540 | Norma Garcia Wohler 905 Elizabeth Street Green Bay, WI 54302 | Priority | | $479.85 | $0.00 | 479.85 |
| 2861 540 | Lori Cramer 1009 Adams Pl Kimberly, WI 54136 | Priority | | $197.38 | $0.00 | 197.38 |
| 2863 540 | Cole Dineen 1621 Boles St Wisconsin Rapids, WI 54495 | Priority | | $207.88 | $0.00 | 207.88 |
| 2868 540 | Ava Swoboda 2115 Vermont Ave. Stevens Point, WI 54481 | Priority | | $77.69 | $0.00 | 77.69 |
| 2869 540 | Jackie Zuelke-Karch 7875 Standing Rocks Road Stevens Point, WI 54482 | Priority | | $239.38 | $0.00 | 239.38 |
| 2870 540 | Stacey Owens N 2851 River Dr Wallace, MI 49893 | Priority | | $2,974.13 | $0.00 | 2,974.13 |
| 2871 540 | Carly Hansen 3990 Country Lane Rock, MI 49880 | Priority | | $428.38 | $0.00 | 428.38 |
| 2872 540 | Gordy Paulman 505 Kerry Drive 202 Winona, MN 55987 | Priority | | $130.73 | $0.00 | 130.73 |
| 2873 540 | Michael P. Bray 1021 Mayer St Menasha, WI 54952 | Priority | | $288.23 | $0.00 | 288.23 |
| 2874 540 | Makenna Treadway 3183 Bay Settlement Rd Green Bay, WI 54311 | Priority | | $77.69 | $0.00 | 77.69 |

| Case Number: 20-27367-GMH | Page: 198 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2875 540 | Lexi Chaillier 4883 Delta 17.8 Drive Escanaba, MI 49829 | Priority | | $67.19 | $0.00 | 67.19 |
| 2876 540 | Jill Lortscher 3347 DeKalb Lane Neenah, WI 54956 | Priority | | $272.96 | $0.00 | 272.96 |
| 2877 540 | Kevin Coyne 1600 Ovaltine Ct. Unit 1628 Villa Park, IL 60181 | Priority | | $371.65 | $0.00 | 371.65 |
| 2878 540 | Timothy P. Mallek 1900 Ridgewood Ct Plover, WI 54467 | Priority | | $272.96 | $0.00 | 272.96 |
| 2879 540 | Michael Tamba 1042 Woodglen Ave. Newton Falls, OH 44444 | Priority | | $197.38 | $0.00 | 197.38 |
| 2880 540 | Alyssa Westover 204 N. Farmer St Princeton, WI 54968 | Priority | | $67.19 | $0.00 | 67.19 |
| 2881 540 | Scott Beth 8945 270th Ave Salem, WI 53168 | Priority | | $288.23 | $0.00 | 288.23 |
| 2882 540 | Paige Chaillier 4883 Delta 17.8 Drive Escanaba, MI 49829 | Priority | | $251.96 | $0.00 | 251.96 |
| 2883 540 | Michelle Schuler N1128 Breyer Court Hortonville, WI 54944 | Priority | | $260.38 | $0.00 | 260.38 |
| 2884 540 | Brandon Conn 22 Eastwood Ct. Apt. #8 Appleton, WI 54715 | Priority | | $807.45 | $0.00 | 807.45 |
| 2885 540 | Kaitlyn Waller 219 North Dousman Prairie Du Chien, WI 53821 | Priority | | $109.19 | $0.00 | 109.19 |
| 2886 540 | Lucas Gestwicki 814 South 14 Street Escanaba, MI 49829 | Priority | | $172.19 | $0.00 | 172.19 |
| 2887 540 | Gabriella Tagliapietra 100 2nd Ave. Unit 101 Des Moines, IA 50309 | Priority | | $375.88 | $0.00 | 375.88 |
| 2888 540 | Deb Adams 2720 Muller Road Sun Prairie, WI 53590 | Priority | | $576.45 | $0.00 | 576.45 |

**Case Number:** 20-27367-GMH                    Page: 199                    **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.                                              **Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 2889 540 | Dave Wehrman 106 Prairie Moon Dr Davis Davis Junction, IL 61020 | Priority | | $261.45 | $0.00 | 261.45 |
| 2890 540 | David Halverson N6724 Woodfield Lane Lake Mills, WI 53551 | Priority | | $497.70 | $0.00 | 497.70 |
| 2891 540 | Ron Griepentrog 105 Vince St Pardeeville, WI 53954 | Priority | | $417.38 | $0.00 | 417.38 |
| 2892 540 | Ted Dietzler S74 W16860 Janesville Road PO Box 285 Muskego, WI 53150 | Priority | | $769.65 | $0.00 | 769.65 |
| 2893 540 | Jennifer Everson 5901 W. Behrend Dr. Apt 3045 Glendale, AZ 85308 | Priority | | $548.00 | $0.00 | 548.00 |
| 2894 540 | Tina Soda W684 Riverdale Drive Berlin, WI 54923 | Priority | | $67.19 | $0.00 | 67.19 |
| 2895 540 | Nick Wahlgren 12705 W Brentwood Dr. New Berlin, WI 53151 | Priority | | $130.73 | $0.00 | 130.73 |
| 2896 540 | Baylee Tkaczuk 1209 W South Park Ave Oshkosh, WI 54902 | Priority | | $155.38 | $0.00 | 155.38 |
| 2897 540 | Drew Hohmann N6620 State Highway 25 Durand, WI 54736 | Priority | | $42.00 | $0.00 | 42.00 |
| 2898 540 | Colleen and Steve Carrow W6492 Rickey Lane Greenville, WI 54942 | Priority | | $719.25 | $0.00 | 719.25 |
| 2899 540 | Sally Rathsack 188 Brookwood Dr Hortonville, WI 54944 | Priority | | $77.69 | $0.00 | 77.69 |
| 2900 540 | Bradley Lund 1016 6th St Kiel, WI 53042 | Priority | | $200.00 | $0.00 | 200.00 |
| 2901 540 | Garison Bucholtz 733 2nd St Menasha, WI 54952 | Priority | | $1,966.13 | $0.00 | 1,966.13 |
| 2903 540 | Jeffrey Fletcher 5808 County Road W Bancroft, WI 54921 | Priority | | $130.73 | $0.00 | 130.73 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2904 540 | Kevin Iverson<br>549 East Main St<br>Waupun, WI 53963 | Priority | | $965.48 | $0.00 | 965.48 |
| 2905 540 | Rebecca Anderson<br>13718 N. Paynesville Rd<br>Bruce Crossing, MI 49912 | Priority | | $224.59 | $0.00 | 224.59 |
| 2906 540 | Julie Koski<br>3990 Country Lane<br>Rock, MI 49880 | Priority | | $719.25 | $0.00 | 719.25 |
| 2907 540 | Katherine Gordon<br>1318 W Grand Ave<br>Port Washington, WI 53074 | Priority | | $709.72 | $0.00 | 709.72 |
| 2908 540 | Thomas A. Fritsch<br>3483 Country Winds Ct.<br>Green Bay, WI 54311 | Priority | | $493.50 | $0.00 | 493.50 |
| 2909 540 | Jake Truttmann<br>308 Rublein Street Apt 4<br>Marquette, MI 49855 | Priority | | $894.53 | $0.00 | 894.53 |
| 2910 540 | Lisa Berger<br>3894 Carver Path<br>Chaska, MN 55318 | Priority | | $155.38 | $0.00 | 155.38 |
| 2911 540 | Abby Evenson<br>10254 State Highway 54 E<br>Wisconsin Rapids, WI 54494 | Priority | | $67.19 | $0.00 | 67.19 |
| 2912 540 | Erik Parson<br>1822 Carver Avenue<br>Duluth, MN 55803 | Priority | | $130.73 | $0.00 | 130.73 |
| 2913 540 | Karly Hartjes<br>409 Appletree Lane<br>Little Chute, WI 54140 | Priority | | $67.19 | $0.00 | 67.19 |
| 2914 540 | Autumn Hatch-Benson<br>209 Karu Dr<br>Mankato, MN 56001 | Priority | | $576.45 | $0.00 | 576.45 |
| 2915 540 | Neil Schumann<br>N61 W16066 Hawthorne Dr<br>Menomonee Falls, WI 53051 | Priority | | $1,705.20 | $0.00 | 1,705.20 |
| 2916 540 | Rob Drexler<br>1317 Congress Ave<br>Oshkosh, WI 54901 | Priority | | $489.83 | $0.00 | 489.83 |
| 2917 540 | Timothy Charbarneau<br>W2033 Heineman Rd<br>Merrill, WI 54452 | Priority | | $500.85 | $0.00 | 500.85 |

| Case Number: | 20-27367-GMH | Page: 201 | Date: | July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | Time: | 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 2918 540 | Summer Pehl<br>5250 Augustine Pointe Ct<br>Colgate, WI 53017 | Priority | | $207.88 | $0.00 | 207.88 |
| 2919 540 | Lacey Rodgers<br>N3751 Starlight Dr<br>New London, WI 54961 | Priority | | $955.50 | $0.00 | 955.50 |
| 2920 540 | Richard Newcomb<br>3261 Andover Dr<br>Rockford, IL 61114 | Priority | | $626.33 | $0.00 | 626.33 |
| 2921 540 | Shania Shea<br>225 Clark Street<br>Saint Cloud, WI 53079 | Priority | | $155.38 | $0.00 | 155.38 |
| 2922 540 | Mayson Muche<br>N8795 Lakeshore Drive<br>Van Dyne, WI 54979 | Priority | | $63.00 | $0.00 | 63.00 |
| 2923 540 | Jennifer James<br>4921 North Beach Rd<br>Wisconsin Rapids, WI 54494 | Priority | | $1,079.30 | $0.00 | 1,079.30 |
| 2924 540 | Amy VanRossum<br>1577 Louise St.<br>Green Bay, WI 54302 | Priority | | $340.15 | $0.00 | 340.15 |
| 2925 540 | Lindsey O'Brien<br>N6377 Nelson Rd<br>Fond du Lac, WI 54937 | Priority | | $77.69 | $0.00 | 77.69 |
| 2926 540 | Ashley Ashenbrenner<br>711 Park Street<br>Green Bay, WI 54303 | Priority | | $338.07 | $0.00 | 338.07 |
| 2927 540 | Andrea E. Longhini<br>33460 Penegor Lane<br>Toivola, MI 49965 | Priority | | $134.38 | $0.00 | 134.38 |
| 2928 540 | Billie Jo Christie-Pooler<br>216 Harrison St<br>North Fond du Lac, WI 54937 | Priority | | $964.43 | $0.00 | 964.43 |
| 2929 540 | Kristine Nath<br>4095 Cherry Rd<br>Sturgeon Bay, WI 54235 | Priority | | $544.95 | $0.00 | 544.95 |
| 2930 540 | Reed Larson<br>814 E Breitung Ave<br>Kingsford, MI 49802 | Priority | | $439.95 | $0.00 | 439.95 |
| 2931 540 | Brandon Ruechel<br>c/o Amy Ruechel<br>145 Steno Tr.<br>Pulaski, WI 54162 | Priority | | $266.70 | $0.00 | 266.70 |

| Case Number: | 20-27367-GMH | Page: 202 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2932 540 | Darlene Vandenberg 1126 W Spencer St Appleton, WI 54914 | Priority | | $97.13 | $0.00 | 97.13 |
| 2933 540 | Christopher LaCrosse 6214 Schroeder Rd. #11 Madison, WI 53711 | Priority | | $288.23 | $0.00 | 288.23 |
| 2934 540 | Carla Kelly 972 E Fox Lane Fox Point, WI 53217 | Priority | | $871.50 | $0.00 | 871.50 |
| 2935 540 | Shauna Bowe W2952 Poplar Rd Mount Calvary, WI 53057 | Priority | | $177.45 | $0.00 | 177.45 |
| 2936 540 | Taylor Denis 3362 Wynding Ridge Way Suamico, WI 54313 | Priority | | $60.00 | $0.00 | 60.00 |
| 2937 540 | Phillip Habel 1428 Navigator Way De Pere, WI 54115 | Priority | | $151.73 | $0.00 | 151.73 |
| 2938 540 | Christylee Vickers 6549 E. Cty RD 300 S. New Castle, IN 47362 | Priority | | $576.45 | $0.00 | 576.45 |
| 2939 540 | Tia Richards N3905 McHugh Rd Freedom, WI 54130 | Priority | | $155.38 | $0.00 | 155.38 |
| 2940 540 | Kellie Aamodt 31615 Crystal Sands Dr Laguna Niguel, CA 92677 | Priority | | $266.70 | $0.00 | 266.70 |
| 2941 540 | Garett Peterson 495 Marcella Ln Somerset, WI 54025 | Priority | | $1,211.00 | $0.00 | 1,211.00 |
| 2942 540 | John Nagel W5229 Harrison Rd Hilbert, WI 54129 | Priority | | $134.38 | $0.00 | 134.38 |
| 2943 540 | Ellissa Hohensee W5229 Harrison Rd. Hilbert, WI 54129 | Priority | | $119.69 | $0.00 | 119.69 |
| 2944 540 | Jennie Monroe 522 Chippewa Ave. Manistique, MI 54129 | Priority | | $587.38 | $0.00 | 587.38 |
| 2945 540 | Jackie Swille - Arnold W5634 US Highway 2 Hermansville, MI 49847 | Priority | | $1,590.75 | $0.00 | 1,590.75 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 203

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2947 540 | Blaine Hudak 219 River Crest Dr. Hudson, WI 54016 | Priority | | $130.73 | $0.00 | 130.73 |
| 2948 540 | Nicole Thonn 318 Westmore-Meyers Rd. Lombard, IL 54016 | Priority | | $303.35 | $0.00 | 303.35 |
| 2949 540 | Krystal Ehrman 23851 W Sussex Dr Channahon, IL 60148 | Priority | | $479.85 | $0.00 | 479.85 |
| 2953 540 | Rachael Liermann W3478 Meadowlark Rd Fredonia, WI 53021 | Priority | | $77.69 | $0.00 | 77.69 |
| 2956 540 | Morgan Wiedenhoeft 542 S Franklin St Whitewater, WI 53190 | Priority | | $500.00 | $0.00 | 500.00 |
| 2957 540 | Eric Vazquez 6800 N 91st Street Milwaukee, WI 53224 | Priority | | $239.38 | $0.00 | 239.38 |
| 2958 540 | Samantha France 6111 Arrowpoint Way McFarland, WI 53558 | Priority | | $119.69 | $0.00 | 119.69 |
| 2959 540 | Timothy Rodgers 643 N.W Cumberland St Berlin, WI 54923 | Priority | | $275.63 | $0.00 | 275.63 |
| 2960 540 | Jason Schulz 2015 Berlik St. Schofield, WI 54476 | Priority | | $765.98 | $0.00 | 765.98 |
| 2961 540 | Lisa Bradley 1525 Witzel Ave Unit E Oshkosh, WI 54902 | Priority | | $871.50 | $0.00 | 871.50 |
| 2962 540 | Rebecca Brezen 14915 Valley View Dr Savage, MN 55378 | Priority | | $77.69 | $0.00 | 77.69 |
| 2963 540 | Hayden Kupsh 1955 Evans Drive Green Bay, WI 54304 | Priority | | $186.88 | $0.00 | 186.88 |
| 2964A 540 | Tracy Schultz N1855 Manley Rd Hortonville, WI 54944 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 2965 540 | Gabriella Wood 378 Crosse Point Court Hobart, WI 54155 | Priority | | $554.30 | $0.00 | 554.30 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2966 540 | Megan Klink<br>341 Ponderosa Drive<br>Hartford, WI 53027 | Priority | | $356.96 | $0.00 | 356.96 |
| 2967 540 | Brian L. Shelly<br>2379 Key Way<br>Green Bay, WI 54313 | Priority | | $548.83 | $0.00 | 548.83 |
| 2968 540 | Derrick Latender<br>69  300 Prosser Pl<br>Antigo, WI 54409 | Priority | | $639.45 | $0.00 | 639.45 |
| 2969 540 | Joshua Bornbach<br>1935 South Bouten Street<br>Appleton, WI 54915 | Priority | | $1,760.33 | $0.00 | 1,760.33 |
| 2970 540 | JoEllen K. Hansen<br>257 First Street<br>Princeton, WI 54968 | Priority | | $1,238.48 | $0.00 | 1,238.48 |
| 2971 540 | Brad Karashinski<br>152 Lamplighter Drive Apt 7<br>Kaukauna, WI 54130 | Priority | | $568.58 | $0.00 | 568.58 |
| 2972 540 | Jacy Olszewski<br>1360 Plank Rd<br>Menasha, WI 54952 | Priority | | $42.00 | $0.00 | 42.00 |
| 2973 540 | Tammy Ison<br>N4401 County Rd I<br>Sheboygan Falls, WI 53085 | Priority | | $980.00 | $0.00 | 980.00 |
| 2974 540 | Jay Hancock<br>N6848 E River Rd<br>Brillion, WI 54110 | Priority | | $350.70 | $0.00 | 350.70 |
| 2975 540 | Karianna Otter-Giese<br>9134 County Road B<br>Amherst, WI 54406 | Priority | | $77.69 | $0.00 | 77.69 |
| 2976 540 | Cecelia Rodriguez<br>41 S Kayser St<br>Fond du Lac, WI 54935 | Priority | | $77.69 | $0.00 | 77.69 |
| 2977 540 | Maria Escobedo<br>1480 Elm St<br>Green Bay, WI 54302 | Priority | | $507.68 | $0.00 | 507.68 |
| 2978 540 | Sara Marineau<br>1453 Bruce Lane<br>Green Bay, WI 54313 | Priority | | $197.38 | $0.00 | 197.38 |
| 2979 540 | Cameron Krueger<br>215 5th Ave East<br>Cresco, IA 52136 | Priority | | $261.45 | $0.00 | 261.45 |

| Case Number: 20-27367-GMH | | Page: 205 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2980 540 | Gretchen Schwanz 503 Main St Oconto, WI 54153 | Priority | | $774.38 | $0.00 | 774.38 |
| 2981 540 | Mason VanDenBerg 316 Elizabeth Street Wausaukee, WI 54177 | Priority | | $303.45 | $0.00 | 303.45 |
| 2982 540 | Britney Ristow 1135 S webster Ave Green Bay, WI 54301 | Priority | | $130.73 | $0.00 | 130.73 |
| 2983 540 | Trevor Jandrey 410 Kennedy Dr Brillion, WI 54110 | Priority | | $272.96 | $0.00 | 272.96 |
| 2984 540 | Tim Cunningham 1124 Georgia Ave Sheboygan, WI 53081 | Priority | | $828.45 | $0.00 | 828.45 |
| 2985 540 | Greta Meleen 817 S 15th Ave Sturgeon Bay, WI 54235 | Priority | | $233.07 | $0.00 | 233.07 |
| 2986 540 | Abigail Rogers 1029 Hartford Lane Elk Grove, IL 60007 | Priority | | $77.69 | $0.00 | 77.69 |
| 2987 540 | Kayla Russ 1065 Primrose Ln Fond du Lac, WI 54935 | Priority | | $77.69 | $0.00 | 77.69 |
| 2988 540 | Meghan Flier N2971East Rock River Road Waupun, WI 53963 | Priority | | $272.96 | $0.00 | 272.96 |
| 2989 540 | Amanda Butler 5136 Enchanted Valley Rd. Cross Plains, WI 53528 | Priority | | $308.69 | $0.00 | 308.69 |
| 2990 540 | Lexee Funk W2511 Fieldside Court Appleton, WI 54915 | Priority | | $67.19 | $0.00 | 67.19 |
| 2991 540 | Ryan Schleihs W8968 Madeline Ln Hortonville, WI 54944 | Priority | | $356.96 | $0.00 | 356.96 |
| 2992 540 | Andrew Biddick 295 E. Bank Street Fond du Lac, WI 54935 | Priority | | $130.19 | $0.00 | 130.19 |
| 2993 540 | Ty Lindsley W3939 State Road 67 Campbellsport, WI 53010 | Priority | | $723.44 | $0.00 | 723.44 |

| Case Number: 20-27367-GMH | Page: 206 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2994 540 | Alison Block W142N 7870 Thorndell Drive Menomonee Falls, WI 53051 | Priority | | $67.19 | $0.00 | 67.19 |
| 2995 540 | Julia Russ 1065 Primrose Ln Fond du Lac, WI 54935 | Priority | | $77.69 | $0.00 | 77.69 |
| 2996 540 | John Halverson 6685 North Rd Vesper, WI 54489 | Priority | | $893.03 | $0.00 | 893.03 |
| 2997 540 | Kyle Van Damme 2016 Daggett Drive Omro, WI 54963 | Priority | | $319.73 | $0.00 | 319.73 |
| 2998 540 | Evan Bowe 1369 Mourning Dove Court De Pere, WI 54115 | Priority | | $119.69 | $0.00 | 119.69 |
| 2999 540 | Nathaniel R. Smith 222 Dewey Avenue Jefferson, WI 53549 | Priority | | $402.68 | $0.00 | 402.68 |
| 3000 540 | Vicky Fuller 17317 Meadow Pkwy Townsend, WI 54175 | Priority | | $98.69 | $0.00 | 98.69 |
| 3002 540 | Ryan Hanson 318 N. Eastern Ave. Rhinelander, WI 54501 | Priority | | $2,431.72 | $0.00 | 2,431.72 |
| 3004 540 | Taylor Bockenstedt 105 Hancock Ln Evansville, WI 53536 | Priority | | $119.69 | $0.00 | 119.69 |
| 3005 540 | Mark Adamski 722 Bismarck Ave Oshkosh, WI 54902 | Priority | | $392.18 | $0.00 | 392.18 |
| 3006 540 | Kris Mabrito 2311 Greenleaf Court Aurora, IL 60506 | Priority | | $0.00 | $0.00 | 0.00 |
| 3008 540 | Tyler Carnes 2860 Escanaba Lane Muskegon, MI 49442 | Priority | | $455.19 | $0.00 | 455.19 |
| 3011 540 | Donald Bies 1324 E Shady Ln Neenah, WI 54956 | Priority | | $677.25 | $0.00 | 677.25 |
| 3012 540 | Kayla C. Simon 8076 Vanabel Street Kaukauna, WI 54130 | Priority | | $242.55 | $0.00 | 242.55 |

| Case Number: 20-27367-GMH | Page: 207 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3013 540 | Jacob Shavlik<br>408 Booth St. Apt. 3<br>Fox Lake, WI 53933 | Priority | | $717.68 | $0.00 | 717.68 |
| 3015 540 | Elizabeth Taylor<br>258 Strangeway Ave 5<br>Lodi, WI 53555 | Priority | | $266.70 | $0.00 | 266.70 |
| 3016 540 | Daniel I Mosincat<br>1432 10th Ave.<br>Menominee, Mi 49858 | Priority | | $807.45 | $0.00 | 807.45 |
| 3018 540 | Amelia Filer<br>1115 Manila Stree<br>Manitowoc, WI 54220 | Priority | | $377.96 | $0.00 | 377.96 |
| 3020 540 | Ryan Delrow<br>804 Appleton Rd<br>Menasha, WI 54952 | Priority | | $151.73 | $0.00 | 151.73 |
| 3021 540 | Amy Hungerford<br>814 Forest Blvd<br>Sheboygan Falls, WI 53085 | Priority | | $828.45 | $0.00 | 828.45 |
| 3022 540 | Alexandria Her<br>1127 Weatherwood Dr<br>Neenah, WI 54956 | Priority | | $109.19 | $0.00 | 109.19 |
| 3023 540 | Deanna Johnson<br>1685 Drum Corps Dr. Apt. 10<br>Menasha, WI 54952 | Priority | | $1,079.38 | $0.00 | 1,079.38 |
| 3024 540 | Andrew Frey<br>2630 Lavender Ln Apt 5<br>Green Bay, WI 54313 | Priority | | $288.23 | $0.00 | 288.23 |
| 3025 540 | Nicholas Van Valin<br>W290 S4769 Parke Lane West<br>Waukesha, WI 53189 | Priority | | $77.69 | $0.00 | 77.69 |
| 3026 540 | Michelle Maldonado<br>2030 Baltic Ter<br>Green Bay, WI 54311 | Priority | | $377.96 | $0.00 | 377.96 |
| 3027 540 | Brett Slimmer<br>532 Mary Lee Drive<br>Fond du Lac, WI 54935 | Priority | | $343.32 | $0.00 | 343.32 |
| 3028 540 | Carla j Niemi<br>1216 S Park Ave<br>Neenah, WI 54956 | Priority | | $228.88 | $0.00 | 228.88 |
| 3029 540 | Randy O'Connell<br>N1996 Virginia Dr<br>Waupaca, WI 54981 | Priority | | $1,005.91 | $0.00 | 1,005.91 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 208

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3030 540 | Michael Ray<br>3255 N French Rd<br>Appleton, WI 54911 | Priority | | $261.45 | $0.00 | 261.45 |
| 3031 540 | Beth Bennett<br>2109 60th St Somerse<br>Somerset, WI 54025 | Priority | | $318.95 | $0.00 | 318.95 |
| 3032 540 | Christopher Schultz<br>707 E Olympian Road<br>Urbana, IL 61802 | Priority | | $1,271.01 | $0.00 | 1,271.01 |
| 3033 540 | Candy Sue Birner<br>121 Chicago Dr<br>Redgranite, WI 54970 | Priority | | $2,454.90 | $0.00 | 2,454.90 |
| 3034 540 | Vanessa Forqurean<br>21 Primrose Circle<br>Clintonville, WI 54929 | Priority | | $553.88 | $0.00 | 553.88 |
| 3035 540 | Danielle Kingry<br>3889 Waters Edge Dr<br>Beaverton, MI 48612 | Priority | | $303.45 | $0.00 | 303.45 |
| 3036 540 | Kali Enstad<br>528 8th Ave South Apt. A<br>Saint Cloud, MN 56301 | Priority | | $239.38 | $0.00 | 239.38 |
| 3037 540 | Daniel Albert<br>N6367 Deer Shiners Dr<br>Gleason, WI 54435 | Priority | | $402.68 | $0.00 | 402.68 |
| 3038 540 | Sarah Schulz<br>341 Waverly Dr<br>Cambridge, WI 53923 | Priority | | $218.38 | $0.00 | 218.38 |
| 3039 540 | Jane Perttu<br>1294 Morris Ave<br>Green Bay, WI 54304 | Priority | | $268.76 | $0.00 | 268.76 |
| 3040 540 | Mary Ott<br>2854 Westmoor Road<br>Oshkosh, WI 54904 | Priority | | $585.38 | $0.00 | 585.38 |
| 3041 540 | Danita M Docka<br>10739 Cty Hwy B<br>Amherst, WI 54406 | Priority | | $803.25 | $0.00 | 803.25 |
| 3042 540 | Gabriel Christenson<br>4582 W Deer Run Dr #103<br>Brown Deer, WI 53223 | Priority | | $67.19 | $0.00 | 67.19 |
| 3043 540 | Wallace Noack<br>4108 N 30th St.<br>Sheboygan, WI 53083 | Priority | | $815.33 | $0.00 | 815.33 |

| Case Number: 20-27367-GMH | Page: 209 | Date: July 13, 2021 |
| --- | --- | --- |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 3044 540 | Carie Ligman 2341 Court Street Plover, WI 54467 | Priority | | $587.92 | $0.00 | 587.92 |
| 3045 540 | Robyn Blakeley 5900 Stoney Brook Rd Apt.15301 Rogers, AR 72758 | Priority | | $359.07 | $0.00 | 359.07 |
| 3046 540 | Brandyn Fitzgerald N144 County Road M Hortonville, WI 54944 | Priority | | $239.38 | $0.00 | 239.38 |
| 3047 540 | Craig Schumann N60 W 15882 Hawthorne Dr Menomonee  Falls, WI 53051 | Priority | | $266.70 | $0.00 | 266.70 |
| 3048 540 | Kaden Callaway 820 Stark St Wausau, WI 54403 | Priority | | $109.19 | $0.00 | 109.19 |
| 3049 540 | John Faucett W4318 Mackville Rd Appleton, WI 54913 | Priority | | $470.38 | $0.00 | 470.38 |
| 3050 540 | Jose Pulido 676 S Hawley Rd Apt 208 Milwaukee, WI 53214 | Priority | | $151.73 | $0.00 | 151.73 |
| 3051 540 | Brian Soltesz 1880 Crestview Dr. Oshkosh, WI 54904 | Priority | | $576.45 | $0.00 | 576.45 |
| 3052 540 | Lynn Thibault N3992 Hickory Rd Fond du Lac, WI 54937 | Priority | | $803.25 | $0.00 | 803.25 |
| 3053 540 | John Nickel 19 Meadow View Circle Waupun, WI 53963 | Priority | | $88.73 | $0.00 | 88.73 |
| 3054 540 | Danielle Thimmig W7443 Summit Road Plymouth, WI 53073 | Priority | | $177.45 | $0.00 | 177.45 |
| 3055 540 | Julie Zietlow 10329 W Calumet Rd Milwaukee, WI 53224 | Priority | | $504.00 | $0.00 | 504.00 |
| 3056 540 | Lexi Bird W8386 Cty Rd S Beaver Dam, WI 53916 | Priority | | $201.57 | $0.00 | 201.57 |
| 3057 540 | Kristia L. Skenandore 534 Collette Avenue Green Bay, WI 54304 | Priority | | $500.85 | $0.00 | 500.85 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 210

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3058 540 | Ashlynne Amundson N10436 Water Street Rd Lomira, WI 53048 | Priority | | $67.19 | $0.00 | 67.19 |
| 3059 540 | Eric Geisler 4172 N. Bartlett Avenue Shorewood, WI 53211 | Priority | | $288.23 | $0.00 | 288.23 |
| 3060 540 | David Knight 3219 Elaine Drive NW Cedar Rapids, IA 52405 | Priority | | $194.25 | $0.00 | 194.25 |
| 3061 540 | Austin Jenss 1100 9th Street Green Bay, WI 54304 | Priority | | $151.73 | $0.00 | 151.73 |
| 3062 540 | Todd Cina 665 Cledel St Oregon, WI 53575 | Priority | | $314.96 | $0.00 | 314.96 |
| 3063 540 | Brent McCoy 3204 Wood Road Unit 9 Racine, WI 53406 | Priority | | $1,560.83 | $0.00 | 1,560.83 |
| 3064 540 | Savannah Schmitt 1023 Traboh Ct De Pere, WI 54115 | Priority | | $172.19 | $0.00 | 172.19 |
| 3065 540 | Samuel Calanni 7780 W. 38th Ave. #306 Wheatridge, CO 80033 | Priority | | $439.95 | $0.00 | 439.95 |
| 3066 540 | Taylor Fournier 208 North Main Street Lodi, WI 53555 | Priority | | $254.07 | $0.00 | 254.07 |
| 3067 540 | Laura Maki Dahn 5894 3rd Ave N Wells, MI 49894 | Priority | | $261.45 | $0.00 | 261.45 |
| 3068 540 | Paula Menting N9669 Tom Court Appleton, WI 54915 | Priority | | $340.15 | $0.00 | 340.15 |
| 3069 540 | Carlie Seaman 1617 Minnesota St Oshkosh, WI 54902 | Priority | | $201.57 | $0.00 | 201.57 |
| 3070 540 | Alexia Brooks 311 S. Union St. Shawano, WI 54166 | Priority | | $500.00 | $0.00 | 500.00 |
| 3071 540 | Jeffrey Williams 7378 Bluebird Crossing Omro, WI 54963 | Priority | | $803.25 | $0.00 | 803.25 |

| Case Number: 20-27367-GMH | Page: 211 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3072 540 | Julie Schmitt 1023 Traboh Ct De Pere, WI 54115 | Priority | | $134.38 | $0.00 | 134.38 |
| 3073 540 | Tracy Miller 610 Tori St Omro, WI 54963 | Priority | | $361.15 | $0.00 | 361.15 |
| 3074 540 | Sarah Kolb 316 Oak Manor Drive Oshkosh, WI 54904 | Priority | | $371.65 | $0.00 | 371.65 |
| 3075 540 | Elizabeth Ramsey 1118 St. Anne Street Sparta, WI 54656 | Priority | | $371.65 | $0.00 | 371.65 |
| 3076 540 | Daniel Sobek 3724 W Karstens Dr Apt 2 Madison, WI 53704 | Priority | | $849.98 | $0.00 | 849.98 |
| 3077 540 | Theresa Stai 520 Sweetbriar Lane Watertown, WI 53098 | Priority | | $130.73 | $0.00 | 130.73 |
| 3079 540 | Rylee M. Bartel 422 Riverview Ct. Fremont, WI 54940 | Priority | | $398.96 | $0.00 | 398.96 |
| 3080 540 | Nicole Held 615 Cedar Bluffs Way #15 Slinger, WI 53086 | Priority | | $177.45 | $0.00 | 177.45 |
| 3081 540 | Elizabeth Seibold 3126 Warwick Rd Sayner, WI 54560 | Priority | | $667.25 | $0.00 | 667.25 |
| 3082 540 | Doreen Bernier 801 S Weimar St Appleton, WI 54915 | Priority | | $77.69 | $0.00 | 77.69 |
| 3083 540 | Angelle Curry 1930 Village Center Circle #3-304 Las Vegas, NV 89134 | Priority | | $1,748.25 | $0.00 | 1,748.25 |
| 3084 540 | Taylor Stumpf W6088 Garnet Drive Appleton, WI 54915 | Priority | | $67.19 | $0.00 | 67.19 |
| 3085 540 | Ryan Hoffman N3187 Weidemeier Lane Pound, WI 54161 | Priority | | $1,068.95 | $0.00 | 1,068.95 |
| 3086 540 | Joshua Schroetter 1101 E Taft Ave Appleton, WI 54915 | Priority | | $266.70 | $0.00 | 266.70 |

| Case Number: 20-27367-GMH | Page: 212 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3088 540 | Aaron Mueller<br>1320 Angels Path Apt. 62<br>De Pere, WI 54115 | Priority | | $479.85 | $0.00 | 479.85 |
| 3089 540 | Greg Zerbe<br>W4236 Spruce Dr<br>Watertown, WI 53094 | Priority | | $491.34 | $0.00 | 491.34 |
| 3090 540 | Jeni Ripley<br>975 Union Lane<br>Little Suamico, WI 54141 | Priority | | $67.19 | $0.00 | 67.19 |
| 3091 540 | Kylie Moe<br>201 W Coventry Ct Apt 308<br>Glendale, WI 53217 | Priority | | $134.38 | $0.00 | 134.38 |
| 3092 540 | Dianna Anderson<br>73 Lawrence St<br>POB 228<br>Caspian, MI 49915 | Priority | | $828.45 | $0.00 | 828.45 |
| 3093 540 | Amy Dowling<br>721 N Webster Ave<br>Omro, WI 54963 | Priority | | $134.38 | $0.00 | 134.38 |
| 3094 540 | Luke Freeman<br>5129 Village Rd<br>Oshkosh, WI 54904 | Priority | | $288.23 | $0.00 | 288.23 |
| 3095 540 | Chadwick Guild<br>3931 Sienna Ct<br>Franksville, WI 53126 | Priority | | $157.50 | $0.00 | 157.50 |
| 3096 540 | Mark Gamerdinger<br>2229 Wisconsin Ave<br>Holstein, WI 53061 | Priority | | $1,040.01 | $0.00 | 1,040.01 |
| 3097 540 | Amanda Holm<br>103 N Elm St<br>Apt. E<br>Kimberly, WI 54136 | Priority | | $130.73 | $0.00 | 130.73 |
| 3098 540 | Troy Brocker<br>1413 Hoover Ct<br>Holstein, WI 53061 | Priority | | $279.69 | $0.00 | 279.69 |
| 3099 540 | Terry Witt<br>10205 Edgerton Ave NE<br>Rockford, MI 49341 | Priority | | $890.38 | $0.00 | 890.38 |
| 3100 540 | Derek Dachelet<br>17315 Liberty Road<br>Belmont, WI 53510 | Priority | | $288.23 | $0.00 | 288.23 |
| 3101 540 | Paul or Robyn Locke<br>4235 Dutchess Park Rd<br>Fort Myers, FL 33916 | Priority | | $233.07 | $0.00 | 233.07 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 213

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3102 540 | Frederick Peters<br>832 Fairview Dr.<br>Hartford, WI 53027 | Priority | | $272.96 | $0.00 | 272.96 |
| 3103 540 | Roseanne Mertens<br>W5981 Holmes Road<br>Princeton, WI 54968 | Priority | | $882.53 | $0.00 | 882.53 |
| 3104 540 | Anthony Davis<br>2127 Packerland Dr.<br>Green Bay, WI 54304 | Priority | | $1,915.73 | $0.00 | 1,915.73 |
| 3105 540 | Heather Murray<br>42 River Ln<br>Clintonville, WI 54929 | Priority | | $293.96 | $0.00 | 293.96 |
| 3106 540 | Sasha Berube<br>7206 K. 5 Lane<br>Escanaba, MI 49829 | Priority | | $214.19 | $0.00 | 214.19 |
| 3107 540 | Marshall Brown<br>2205 Meadow Oak Ave Apt #364<br>Monticello, MN 55362 | Priority | | $312.38 | $0.00 | 312.38 |
| 3108 540 | Shannon Van Buren<br>116 E. Lincoln St<br>Waupun, WI 53963 | Priority | | $392.18 | $0.00 | 392.18 |
| 3109 540 | Robert Wiza<br>1285 River Park Circle East<br>Mukwonago, WI 53149 | Priority | | $150.00 | $0.00 | 150.00 |
| 3110 540 | Billy Laurin<br>2118 36th Street<br>Two Rivers, WI 54241 | Priority | | $657.83 | $0.00 | 657.83 |
| 3111 540 | Emily Karoses<br>6916 North River Road<br>West Bend, WI 53090 | Priority | | $77.69 | $0.00 | 77.69 |
| 3112 540 | Lori Garrett<br>W3126 Sunshine Rd<br>Kaukauna, WI 54130 | Priority | | $155.38 | $0.00 | 155.38 |
| 3113 540 | Darwin Resop<br>422 W 15th Ave<br>Oshkosh, WI 54902 | Priority | | $677.25 | $0.00 | 677.25 |
| 3114 540 | Lisa Pirk<br>226 Dorthy Dr<br>Manawa, WI 54949 | Priority | | $1,493.63 | $0.00 | 1,493.63 |
| 3115 540 | Gina LaPietra-Edidin<br>1210 Turicum Road<br>Lake Forest, IL 60045 | Priority | | $356.96 | $0.00 | 356.96 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 214

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3116 540 | John Suchomel 122 Prospect Ave Beaver Dam, WI 53916 | Priority | | $428.38 | $0.00 | 428.38 |
| 3117 540 | Trevor Bujold 825 S Olson Ave , Unit G Appleton, WI 54914 | Priority | | $130.19 | $0.00 | 130.19 |
| 3118 540 | Kristy Hecke 2801 34th Street Kenosha, WI 53140 | Priority | | $261.45 | $0.00 | 261.45 |
| 3119 540 | Clifford Kellner W8837 Townline Rd. Crivitz, WI 54114 | Priority | | $479.85 | $0.00 | 479.85 |
| 3120 540 | Tammy Crosby 54060 High Ridge Road Bellaire, OH 43906 | Priority | | $1,360.76 | $0.00 | 1,360.76 |
| 3121 540 | Megan Malone 2756 Hunters Pond Run, Apt 22 Champaign, IL 61820 | Priority | | $67.19 | $0.00 | 67.19 |
| 3122 540 | Andrew C Koenig N5566 State Road 73 Columbus, WI 53925 | Priority | | $197.38 | $0.00 | 197.38 |
| 3123 540 | Ronald Markofski 1558 Sheboygan Street Oshkosh, WI 54904 | Priority | | $677.25 | $0.00 | 677.25 |
| 3124 540 | Kimberlee Quick 107 N Farm Rd Apt 223 Oconto Falls, WI 54154 | Priority | | $614.21 | $0.00 | 614.21 |
| 3125 540 | David Wegenke W3306 County Road E Berlin, WI 54923 | Priority | | $443.63 | $0.00 | 443.63 |
| 3126 540 | Wyatt Polencheck 117 8th St E Ashland, WI 54806 | Priority | | $576.45 | $0.00 | 576.45 |
| 3127 540 | Cinnamon Harley 1198 Canterbury Rd Green Bay, WI 54304 | Priority | | $1,561.35 | $0.00 | 1,561.35 |
| 3128 540 | Daniel Chambers 1008 Oviatt St Kaukauna, WI 54130 | Priority | | $130.19 | $0.00 | 130.19 |
| 3129 540 | Elijah Thomas Valero 4561 South 48th Street Greenfield, WI 53220 | Priority | | $491.34 | $0.00 | 491.34 |

**Case Number:** 20-27367-GMH      Page: 215      **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.      **Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3130 540 | Aleaya Neu 322 Chandler St. Horicon, WI 53032 | Priority | | $361.15 | $0.00 | 361.15 |
| 3131 540 | Tony Parlato 5015 CR 550 Marquette, MN 49855 | Priority | | $288.23 | $0.00 | 288.23 |
| 3132 540 | Grace Brown 2231 Sheridan St Oshkosh, WI 54901 | Priority | | $1,548.75 | $0.00 | 1,548.75 |
| 3133 540 | Don Silloway 2040 Lincoln Ave Stevens Point, WI 54481 | Priority | | $300.00 | $0.00 | 300.00 |
| 3134 540 | Nathaniel D. Hickson 600 Hogan Trail Sobieski, WI 54171 | Priority | | $120.00 | $0.00 | 120.00 |
| 3135 540 | Jerilyn Samz 414 N Pinckney St #8 Madison, WI 53703 | Priority | | $479.85 | $0.00 | 479.85 |
| 3136 540 | Benjamin Robert Buchrens W269 S2376 Creek Drive Waukesha, WI 53188 | Priority | | $1,078.35 | $0.00 | 1,078.35 |
| 3137 540 | John Kautz c/o Dreana Kautz 1736 Northpoint St. Oshkosh, WI 54901 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 3138 540 | Cullen Gahagan 1163 Winged Foot Dr Oregon, WI 53575 | Priority | | $134.38 | $0.00 | 134.38 |
| 3139 540 | Katie Schwarzbauer 1501 East Frances Street Appleton, WI 54911 | Priority | | $109.19 | $0.00 | 109.19 |
| 3140 540 | Misty Mrotek 3018 Evergreen Ave Green Bay, WI 54313 | Priority | | $119.69 | $0.00 | 119.69 |
| 3141 540 | Anthony M. Ray 31520 Packerland Drive Prairie du Chien, WI 53821 | Priority | | $0.00 | $0.00 | 0.00 |
| 3142 540 | Linda Mischnick 6516 County Road A Amherst, WI 54406 | Priority | | $201.57 | $0.00 | 201.57 |
| 3143 540 | Sarah Pennings 2807 S 7th Street Sheboygan, WI 53081 | Priority | | $286.13 | $0.00 | 286.13 |

| Case Number: | 20-27367-GMH | Page: 216 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3144 540 | Roseann Everard W4487 35.5 Rd Carney, MI 49812 | Priority | | $1,045.76 | $0.00 | 1,045.76 |
| 3145 540 | Eric McKay 14118 Gemini Rd Sparta, WI 54656 | Priority | | $491.37 | $0.00 | 491.37 |
| 3146 540 | Doug Atkins 430 Smith Crescent Saskatoon SK S7M 5A1, | Priority | | $345.00 | $0.00 | 345.00 |
| 3147 540 | Rick Otradovic 327 North Pine Street Kimberly, WI 54136 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 3148 540 | Jeremy Kust 1119 S Taylor Street Green Bay, WI 54304 | Priority | | $261.45 | $0.00 | 261.45 |
| 3149 540 | Jeremy Weiger 320 W. Wright Pl Marquette, MI 49855 | Priority | | $1,335.88 | $0.00 | 1,335.88 |
| 3150 540 | Kristina Boudry 2830 Woodhaven Circle De Pere, WI 54115 | Priority | | $155.38 | $0.00 | 155.38 |
| 3151 540 | Logan Lau 403 Sandstone Terr Kiel, WI 53042 | Priority | | $2,643.91 | $0.00 | 2,643.91 |
| 3152 540 | Charles Cannon 255 N. Addison, #344 Elmhurst, IL 60126 | Priority | | $639.45 | $0.00 | 639.45 |
| 3153 540 | Benjamin Wakkuri 116 North Birch Street Gwinn, MI 49841 | Priority | | $606.90 | $0.00 | 606.90 |
| 3154 540 | Danielle Wiedmeyer 1 South High St. Mayville, WI 53050 | Priority | | $98.69 | $0.00 | 98.69 |
| 3155 540 | Missy Brempell 6331 Military Road Lena, WI 54139 | Priority | | $394.76 | $0.00 | 394.76 |
| 3156 540 | Sarah Boutwell 9189 Clayton Ave Neenah, WI 54956 | Priority | | $558.57 | $0.00 | 558.57 |
| 3157 540 | Jordan Appel 2630 7th St S La Crosse, WI 54601 | Priority | | $77.69 | $0.00 | 77.69 |

| Case Number: 20-27367-GMH | Page: 217 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3158 540 | Steve Bannow<br>2858 Blue Spruce Dr<br>Green Bay, WI 54311 | Priority | | $858.90 | $0.00 | 858.90 |
| 3159 540 | Jayme L. Roskom<br>1310 Starview Lane<br>Green Bay, WI 54313 | Priority | | $677.25 | $0.00 | 677.25 |
| 3160A 540 | Annamae Caswell<br>N9417 Ladwig Ln<br>Berlin, WI 54923 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 3161 540 | Easton Meyer<br>3839 30th Ave S Apt 301<br>Fargo, ND 58104 | Priority | | $553.88 | $0.00 | 553.88 |
| 3162 540 | Meghan Bannow<br>2858 Blue Spruce Dr.<br>Green Bay, WI 54311 | Priority | | $288.23 | $0.00 | 288.23 |
| 3163 540 | Ashlyn Lynch<br>460 Leahy Circle<br>Manteno, IL 60950 | Priority | | $214.19 | $0.00 | 214.19 |
| 3164 540 | Rochelle Henn<br>W4697 Deer Run Drive<br>Black Creek, WI 54106 | Priority | | $68.24 | $0.00 | 68.24 |
| 3165 540 | Michael Jaeger<br>9025 W. Sura Ln. Apt. 211<br>Greenfield, WI 53228 | Priority | | $493.45 | $0.00 | 493.45 |
| 3167 540 | Michael A. Westphal<br>6835 Hickory Rd<br>West Bend, WI 53090 | Priority | | $500.00 | $0.00 | 500.00 |
| 3168 540 | Todd Soucy<br>129 W. Sunset Ave.<br>Appleton, WI 54911 | Priority | | $402.68 | $0.00 | 402.68 |
| 3169 540 | Jacob Beyer<br>5046 Island View Drive<br>Oshkosh, WI 54901 | Priority | | $708.75 | $0.00 | 708.75 |
| 3170 540 | Chandra C Dimmer<br>104 W 1st Street<br>Saint Donatus, IA 52071 | Priority | | $548.03 | $0.00 | 548.03 |
| 3171 540 | Melissa Holly Rasmussen<br>1222 Willow Springs Road<br>Oshkosh, WI 54904 | Priority | | $109.19 | $0.00 | 109.19 |
| 3172 540 | William Allen Liming<br>208 W. 1st Street<br> Box 41<br>Gridley, IL 61744 | Priority | | $860.00 | $0.00 | 860.00 |

| Case Number: | 20-27367-GMH | Page: 218 | Date: July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3173 540 | Amelia McDonald Nicholas McDonald 6888 Angell Rd Oshkosh, WI 54904 | Priority | | $272.96 | $0.00 | 272.96 |
| 3174 540 | Jasmin Davis 1054 Laurel Court Neenah, WI 54956 | Priority | | $1,110.90 | $0.00 | 1,110.90 |
| 3175 540 | Jacob Morris 3991 Trails End Rd Rhinelander, WI 54501 | Priority | | $1,016.40 | $0.00 | 1,016.40 |
| 3177 540 | Michelle Paulson 1622 Primrose Ln Fond du Lac, WI 54935 | Priority | | $155.38 | $0.00 | 155.38 |
| 3178 540 | Todd Meyer 4070 E Elm Rd Oak Creek, WI 53154 | Priority | | $543.88 | $0.00 | 543.88 |
| 3179 540 | Samantha Baumgartner 1971 260th St Denver, IA 50622 | Priority | | $553.88 | $0.00 | 553.88 |
| 3180 540 | Hailey Rusher 2264 180th St Fort Dodge, IA 50501 | Priority | | $197.38 | $0.00 | 197.38 |
| 3181 540 | Bryan Weghorn 113 Eagle Ridge Court Eau Claire, WI 54703 | Priority | | $67.19 | $0.00 | 67.19 |
| 3182 540 | Anna Koshak 1250 Oleson St Rhinelander, WI 54501 | Priority | | $130.73 | $0.00 | 130.73 |
| 3183 540 | Jacqueline Nikoleit 4220 Glenway St Wauwatosa, WI 53222 | Priority | | $803.25 | $0.00 | 803.25 |
| 3184 540 | Greg W. Sundberg Jr. 4093 Riverwood Dr Loves Park, IL 61111 | Priority | | $291.88 | $0.00 | 291.88 |
| 3185 540 | Shania Shirk 138 Portage Ave. Three Rivers, MI 49093 | Priority | | $67.19 | $0.00 | 67.19 |
| 3187 540 | Daniel Schafer 215 Park St Kaukauna, WI 54130 | Priority | | $889.88 | $0.00 | 889.88 |
| 3188 540 | Lisa Baehman W7831 County Rd MM Hortonville, WI 54944 | Priority | | $155.38 | $0.00 | 155.38 |

| Case Number: 20-27367-GMH | Page: 219 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3193 540 | Cameron Stennes<br>2025 60TH St SW<br>Montevideo, MN 56265 | Priority | | $261.45 | $0.00 | 261.45 |
| 3197 540 | Susan Beckman<br>5999 County Road C<br>Vesper, WI 54489 | Priority | | $293.96 | $0.00 | 293.96 |
| 3198 540 | Bonnie Pierce<br>105 Sycamore Dr<br>Black Creek, WI 54106 | Priority | | $677.25 | $0.00 | 677.25 |
| 3199 540 | Dustin Cota<br>202 3rd St<br>Oconto, WI 54153 | Priority | | $414.23 | $0.00 | 414.23 |
| 3200 540 | Lisa M. Reed<br>2709 E Glenhurst Ln<br>Appleton, WI 54913 | Priority | | $77.69 | $0.00 | 77.69 |
| 3201 540 | Scott F. Zweifel<br>1138 East Moreland Blvd<br>Waukesha, WI 53186 | Priority | | $640.00 | $0.00 | 640.00 |
| 3202 540 | Scott A. Mayo<br>13671 Lindblom Rd<br>Baraga, MI 49908 | Priority | | $2,008.13 | $0.00 | 2,008.13 |
| 3203 540 | Zachary Olejniczak<br>218 Cleveland St.<br>Green Bay, WI 54303 | Priority | | $553.88 | $0.00 | 553.88 |
| 3204 540 | Travis J. Schaefer<br>307 Depot St<br>Kaukauna, WI 54130 | Priority | | $553.88 | $0.00 | 553.88 |
| 3205 540 | Cody Brunclik<br>302 4th Street<br>Waunakee, WI 53597 | Priority | | $310.76 | $0.00 | 310.76 |
| 3206 540 | Kendra Agnew<br>320 1/2 Watson Street<br>Ripon, WI 54971 | Priority | | $311.82 | $0.00 | 311.82 |
| 3207 540 | James Beckley<br>1850 Fairfax Dr<br>Elm Grove, WI 53122 | Priority | | $402.68 | $0.00 | 402.68 |
| 3208 540 | Kasandra A. Lehmann<br>PO Box 114<br>St. Nazianz, WI 54232 | Priority | | $1,149.75 | $0.00 | 1,149.75 |
| 3209 540 | Michelle Hemp<br>2517 Chase Street<br>La Crosse, WI 54601 | Priority | | $420.00 | $0.00 | 420.00 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 220

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3210 540 | Zachary J Diny 6540 Blake Road Greenleaf, WI 54126 | Priority | | $134.38 | $0.00 | 134.38 |
| 3211 540 | Brie Bergholz 2109 Country Lane Neenah, WI 54956 | Priority | | $1,079.34 | $0.00 | 1,079.34 |
| 3212 540 | Susan Helms 620 Walter St Kaukauna, WI 54130 | Priority | | $677.26 | $0.00 | 677.26 |
| 3213 540 | Nicholas Roemer 105 Echo Valley Rd Apt C West Union, IA 52175 | Priority | | $288.23 | $0.00 | 288.23 |
| 3214 540 | Bryanna Kirsch N9078 Spring Valley Rd Menasha, WI 54952 | Priority | | $204.23 | $0.00 | 204.23 |
| 3215 540 | Chad Hackbarth 3530 Cherryvale Ave #96 Appleton, WI 54913 | Priority | | $130.73 | $0.00 | 130.73 |
| 3217 540 | Jesse John Lawatsch 1856 Minnesota St Oshkosh, WI 54902 | Priority | | $553.88 | $0.00 | 553.88 |
| 3218 540 | Jennifer Pritchard N254 US HWY 45 Kewaskum, WI 53040 | Priority | | $268.76 | $0.00 | 268.76 |
| 3219 540 | Natalie Perrault 320 Lac La Belle Dr Oconomowoc, WI 53066 | Priority | | $100.00 | $0.00 | 100.00 |
| 3220 540 | Maggie Meyer 8733 English Lake Rd Manitowoc, WI 54220 | Priority | | $225.00 | $0.00 | 225.00 |
| 3221 540 | Rita A Melchor 521 SW Ceresco St Berlin, WI 54923 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 3222 540 | Tim Mancl W8432 Nakoma Ave. Wautoma, WI 54982 | Priority | | $218.38 | $0.00 | 218.38 |
| 3223 540 | Ataysha Wright 2300 Pheasant Run Ct Apt I Appleton, WI 54914 | Priority | | $497.65 | $0.00 | 497.65 |
| 3224 540 | Richard Dobrzynski 9415 W 106 Ave Saint John, IN 46373 | Priority | | $177.45 | $0.00 | 177.45 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 221

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 3225 540 | Miriam Bushala<br>1434 Somerset Ave<br>Deerfield, IL 60015 | Priority | | $67.19 | $0.00 | 67.19 |
| 3226 540 | Anthony Liotta<br>W6068 Dahlia Dr<br>Appleton, WI 54915 | Priority | | $479.85 | $0.00 | 479.85 |
| 3227 540 | Reid T. Clark<br>W5493 Cnty Rd GE<br>Mauston, WI 53948 | Priority | | $497.65 | $0.00 | 497.65 |
| 3228 540 | Ashley Gibbons<br>175 Maplewood Ln<br>Sobieski, WI 54171 | Priority | | $134.38 | $0.00 | 134.38 |
| 3229 540 | Ann M Laska<br>4999 Rivermoor Dr<br>Omro, WI 54963 | Priority | | $118.13 | $0.00 | 118.13 |
| 3230 540 | Matthew Ryan Buth<br>W9627 Bridge St.<br>Waterloo, WI 53594-9133 | Priority | | $1,603.88 | $0.00 | 1,603.88 |
| 3231 540 | Jared Swadley<br>N2560 County Road V<br>Lodi, WI 53555 | Priority | | $134.38 | $0.00 | 134.38 |
| 3232 540 | Chadwick J. Schuettpelz<br>2570 Quarry View Ct.<br>Green Bay, WI 54311 | Priority | | $1,554.00 | $0.00 | 1,554.00 |
| 3233 540 | Kristen Anderson<br>1579 State Highway 32<br>Three Lakes, WI 54562 | Priority | | $286.76 | $0.00 | 286.76 |
| 3234 540 | Ashley Cohen<br>70 Trillium Ct.<br>Madison, WI 53719 | Priority | | $119.69 | $0.00 | 119.69 |
| 3235 540 | Julie Ahrens<br>805 Marquette St<br>Menasha, WI 54952 | Priority | | $626.33 | $0.00 | 626.33 |
| 3236 540 | Kristi Sook<br>225 Yacoub Lane<br>Fond du Lac, WI 54935 | Priority | | $634.20 | $0.00 | 634.20 |
| 3237 540 | Brenda Berend<br>1143 Rockwell Rd<br>Green Bay, WI 54313 | Priority | | $497.65 | $0.00 | 497.65 |
| 3238 540 | Derek Meidl<br>1450 Kellner St.<br>Manitowoc, WI 54220 | Priority | | $541.72 | $0.00 | 541.72 |

| Case Number: 20-27367-GMH | | Page: 222 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3239 540 | Tim Winchell P.O. Box 422 Markesan, WI 53946 | Priority | | $88.73 | $0.00 | 88.73 |
| 3240 540 | Michelle Reiche 242497 County Rd W Wausau, WI 54403 | Priority | | $642.88 | $0.00 | 642.88 |
| 3241 540 | William Utter 310 S Green Polo, IL 61064 | Priority | | $1,842.75 | $0.00 | 1,842.75 |
| 3243 540 | Jill Hetzel 1356 Lamar Ave Oshkosh, WI 54901 | Priority | | $281.38 | $0.00 | 281.38 |
| 3245 540 | Richard Wussow 226 6th Street Fond du Lac, WI 54935 | Priority | | $548.83 | $0.00 | 548.83 |
| 3246 540 | Kevin Stephanie 537 E. Calumet Street Appleton, WI 54915 | Priority | | $278.25 | $0.00 | 278.25 |
| 3247 540 | Sara Waters 709 East Scott St Omro, WI 54963 | Priority | | $342.83 | $0.00 | 342.83 |
| 3248 540 | Christopher Becker 635 Zarling Ave Oshkosh, WI 54901 | Priority | | $803.25 | $0.00 | 803.25 |
| 3249 540 | Patrick Hughes N2115 16th Court Montello, WI 53949 | Priority | | $1,039.50 | $0.00 | 1,039.50 |
| 3250 540 | Dakota Fingerhut E6068 Mill Road Plain, WI 53577 | Priority | | $98.69 | $0.00 | 98.69 |
| 3251 540 | Suzanne Wilcox 151 N. Eagle St Apt 612 Oshkosh, WI 54902 | Priority | | $338.63 | $0.00 | 338.63 |
| 3252 540 | Jeffrey E. Potters S48W23772 Merlin Ln Waukesha, WI 53189 | Priority | | $1,612.76 | $0.00 | 1,612.76 |
| 3253 540 | Luke Kreyer 2772 S Voyage Drive Beloit, WI 53511 | Priority | | $770.65 | $0.00 | 770.65 |
| 3254 540 | Lori Klotz 223 Maple Drive Plymouth, WI 53073 | Priority | | $803.25 | $0.00 | 803.25 |

| **Case Number:** 20-27367-GMH | Page: 223 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3255 540 | Joe Machkovich 808 Ash St. Green Bay, WI 54313 | Priority | | $1,472.63 | $0.00 | 1,472.63 |
| 3256 540 | Madelynn Otto 2857 Prairie Wood Drive Oshkosh, WI 54904 | Priority | | $67.19 | $0.00 | 67.19 |
| 3257 540 | Melissa Ann Mallon 55 N Pioneer Pkwy Fond du Lac, WI 54935 | Priority | | $781.20 | $0.00 | 781.20 |
| 3258 540 | Erin K Ries 592 South Water St. Lomira, WI 53048 | Priority | | $67.19 | $0.00 | 67.19 |
| 3259 540 | Katie Bushong 32306 E Stonypoint School Rd Grain Valley, MO 64029 | Priority | | $600.57 | $0.00 | 600.57 |
| 3260 540 | Hanna M Brausen 407 E. Main St. Waunakee, WI 53597 | Priority | | $392.65 | $0.00 | 392.65 |
| 3261 540 | Adalynn Johnson 2194 Birch Creek Rd. De Pere, WI 54115 | Priority | | $67.19 | $0.00 | 67.19 |
| 3262 540 | Taylor Meyer 118 E. Riverbend Dr. Plymouth, WI 53073 | Priority | | $356.96 | $0.00 | 356.96 |
| 3263 540 | Christina Grant 1109 3rd Ave. Antigo, WI 54409 | Priority | | $733.95 | $0.00 | 733.95 |
| 3264 540 | Cody Kromrie N413 County Road Y Wautoma, WI 54982 | Priority | | $77.69 | $0.00 | 77.69 |
| 3265 540 | Shaun Geracie 11470 W Balboa St Franklin, WI 53132 | Priority | | $354.90 | $0.00 | 354.90 |
| 3266 540 | Paul Seibel 368 Doty St Fond du Lac, WI 54935 | Priority | | $392.18 | $0.00 | 392.18 |
| 3267 540 | Savanna Jacobs 1309 Ellis St Kewaunee, WI 54216 | Priority | | $359.07 | $0.00 | 359.07 |
| 3268 540 | Lauren VanderMause 1552 Kingswood Dr Neenah, WI 54956 | Priority | | $77.69 | $0.00 | 77.69 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3269 540 | Jody Thiel 1214 Carpenter St Menasha, WI 54952 | Priority | | $149.63 | $0.00 | 149.63 |
| 3270 540 | Jeff Telson 7403 Mallard Way Cary, IL 60013 | Priority | | $705.08 | $0.00 | 705.08 |
| 3271 540 | Michael Beard 1446 West 2nd Ave Port Washington, WI 53074 | Priority | | $1,479.98 | $0.00 | 1,479.98 |
| 3272 540 | Stevie Gutbrod c/o Bonnie Gutbrod N5445 First St Waubeka, WI 53021 | Priority | | $717.68 | $0.00 | 717.68 |
| 3273 540 | Jeff Perry 1421 Fairfax St Oshkosh, WI 54904 | Priority | | $479.85 | $0.00 | 479.85 |
| 3274 540 | James Gluth 3913 N. Route 47 Woodstock, IL 60098 | Priority | | $976.50 | $0.00 | 976.50 |
| 3275 540 | Althea Vanevenhoven 1342 Moonridge Court Kaukauna, WI 54130 | Priority | | $98.69 | $0.00 | 98.69 |
| 3276 540 | Caitlin Frawley 1333 Montondon Avenue Waunakee, WI 53597 | Priority | | $155.38 | $0.00 | 155.38 |
| 3277 540 | Natalie Geiger 1201 Grove St Beaver Dam, WI 53916 | Priority | | $1,328.21 | $0.00 | 1,328.21 |
| 3278 540 | Zak Kocken 1001 Cedar St. De Pere, WI 54115 | Priority | | $130.73 | $0.00 | 130.73 |
| 3279 540 | Cody Grundeen 1210 17th St S Wisconsin Rapids, WI 54494 | Priority | | $261.45 | $0.00 | 261.45 |
| 3280 540 | Dallas Bannasch E2350 St. Hwy 94 #284 Eben Junction, MI 49825 | Priority | | $377.96 | $0.00 | 377.96 |
| 3281 540 | Sara Cote 1615 Jackson St New Holstein, WI 53061 | Priority | | $869.93 | $0.00 | 869.93 |
| 3282 540 | Lisa Weiss 7431 Lakehaven Dr. West Bend, WI 53090 | Priority | | $77.69 | $0.00 | 77.69 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 225

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 3283 540 | Joseph Wilson<br>1034 Mill Pond Cir. Apt. 8<br>Weyauwega, WI 54983 | Priority | | $582.75 | $0.00 | 582.75 |
| 3284 540 | Katrina Miller<br>134 N Adams Street<br>Oconto Falls, WI 54154 | Priority | | $98.69 | $0.00 | 98.69 |
| 3285 540 | V. Alan Shatzer<br>P. O. Box 221<br>Fort Loudon, PA 17224 | Priority | | $272.96 | $0.00 | 272.96 |
| 3286 540 | Kennedy Benesh<br>3148 Bellfield Dr<br>Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 3287 540 | Jami R Kohl<br>2714 Leila Mae Lane<br>Oshkosh, WI 54904 | Priority | | $155.38 | $0.00 | 155.38 |
| 3288 540 | Alex P Paschke<br>632 Acorn Glenn<br>Delafield, WI 53018 | Priority | | $130.73 | $0.00 | 130.73 |
| 3290 540 | Sandy Luther<br>210 W Park Ridge Ave<br>Appleton, WI 54911 | Priority | | $677.25 | $0.00 | 677.25 |
| 3291 540 | Eyricka Oglesby<br>542 Elm St<br>Negaunee, MI 49866 | Priority | | $216.82 | $0.00 | 216.82 |
| 3295 540 | Nicholas Immel<br>399 South Marr Street<br>Fond du Lac, WI 54935 | Priority | | $166.94 | $0.00 | 166.94 |
| 3296 540 | David Hardie<br>599 Western Ave.<br>Fond du Lac, WI 54935 | Priority | | $479.85 | $0.00 | 479.85 |
| 3297 540 | Bailey Wendt<br>1649 9th Street<br>Green Bay, WI 54304 | Priority | | $201.57 | $0.00 | 201.57 |
| 3298 540 | Samantha Birling<br>N9484 Noe Rd<br>Appleton, WI 54915 | Priority | | $67.19 | $0.00 | 67.19 |
| 3299 540 | Michelle Shadof<br>119 E Green St<br>Watertown, WI 53098 | Priority | | $327.57 | $0.00 | 327.57 |
| 3300 540 | Emily Devries<br>N4266 Powell Lake Rd<br>Wetmore, MI 49895 | Priority | | $553.88 | $0.00 | 553.88 |

| Case Number: | 20-27367-GMH | Page: 226 | Date: July 13, 2021 |
| --- | --- | --- | --- |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 3301 540 | Diane Weiler<br>4954 Oriole Road<br>Junction City, WI 54443 | Priority | | $233.07 | $0.00 | 233.07 |
| 3302 540 | Cindy Fredericksen<br>2191 Kowalski Road<br>Mosinee, WI 54455 | Priority | | $1,274.70 | $0.00 | 1,274.70 |
| 3303 540 | Hannah Alexis Lancelle<br>1234 S Erie St<br>De Pere, WI 54115 | Priority | | $177.45 | $0.00 | 177.45 |
| 3304 540 | Eli Cisneroz<br>509 Edward Drive<br>Green Bay, WI 54302 | Priority | | $120.00 | $0.00 | 120.00 |
| 3305 540 | Jodi Mulder<br>N5699 Dixon Rd<br>Brandon, WI 53919 | Priority | | $119.69 | $0.00 | 119.69 |
| 3306 540 | Karla Sendelbach-Elizondo<br>W1202 County Rd KK<br>Kaukauna, WI 54130 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 3307 540 | Kayla Weiss<br>631 5th St<br>Menasha, WI 54952 | Priority | | $677.25 | $0.00 | 677.25 |
| 3308 540 | D'Ann Thoenes<br>421 Belvedere<br>Colgate, WI 53017 | Priority | | $310.76 | $0.00 | 310.76 |
| 3309 540 | Michael Rodrian<br>N1858 Wochos Road<br>Kewaunee, WI 54216 | Priority | | $609.00 | $0.00 | 609.00 |
| 3310 540 | Krystal Burkard<br>555 Rothe St. #9<br>Green Bay, WI 54302 | Priority | | $261.45 | $0.00 | 261.45 |
| 3311 540 | Tyler M. Stipe<br>1007 Cleveland St.<br>Green Bay, WI 54304 | Priority | | $288.23 | $0.00 | 288.23 |
| 3312 540 | Aleigha Rampson<br>3689 Hubertus Rd<br>Hubertus, WI 53076 | Priority | | $100.00 | $0.00 | 100.00 |
| 3313 540 | Nattasha Tobias<br>122 North Berger Parkway<br>Fond du Lac, WI 54935 | Priority | | $639.45 | $0.00 | 639.45 |
| 3314 540 | Roya Romaine<br>6692 Traveler Trail<br>Windsor, WI 53598 | Priority | | $111.83 | $0.00 | 111.83 |

| Case Number: 20-27367-GMH | | Page: 227 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3315 540 | Michelle Werch 510 Sacramento Street Berlin, WI 54923 | Priority | | $803.25 | $0.00 | 803.25 |
| 3316 540 | Jennie Schlichting 317 Maple Street Denmark, WI 54208 | Priority | | $1,152.90 | $0.00 | 1,152.90 |
| 3317 540 | Matthew Whitaker 485 Ellefson St Iola, WI 54945 | Priority | | $97.13 | $0.00 | 97.13 |
| 3318 540 | Michelle DeJesus 1102 Chicago St Bay, WI 54301 | Priority | | $500.00 | $0.00 | 500.00 |
| 3319 540 | Taylor Soltis 30 1st St NE Apt 201 Minot, ND 58701 | Priority | | $355.95 | $0.00 | 355.95 |
| 3320 540 | Gennie Thomas 324 Abby Ave. Neenah, WI 54956 | Priority | | $194.25 | $0.00 | 194.25 |
| 3321 540 | Jessica Lypsinmaa 2209 Michelle Ct. Apt. 8 Appleton, WI 54914 | Priority | | $266.18 | $0.00 | 266.18 |
| 3322 540 | Kim Smith PO Box 305 Meredosia, IL 62665 | Priority | | $300.00 | $0.00 | 300.00 |
| 3323 540 | Bernie Bernal 8625 S Pennsylvania Ave Oak Creek, WI 53154 | Priority | | $553.88 | $0.00 | 553.88 |
| 3324 540 | April L. Huffman 3704 5th Ave South Milwaukee, WI 53172 | Priority | | $831.08 | $0.00 | 831.08 |
| 3325 540 | Megan M Pollard N9402 Winnebago Park Rd Fond du Lac, WI 54937 | Priority | | $77.69 | $0.00 | 77.69 |
| 3326 540 | Michael Begovac 807 Champagne Ct Pine Island, MN 55963 | Priority | | $705.08 | $0.00 | 705.08 |
| 3327 540 | Lance Baker 808 3rd Ave SE Spencer, IA 51301 | Priority | | $288.23 | $0.00 | 288.23 |
| 3328 540 | Cody Rossmiller 610 Mill St Adell, WI 53001 | Priority | | $401.63 | $0.00 | 401.63 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 228

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3329 540 | Christopher Ortman 7609 Banks Street Justice, IL 60458 | Priority | | $576.45 | $0.00 | 576.45 |
| 3330 540 | Joshua Dapoz 417 14th Ave Norway, MI 49870 | Priority | | $648.88 | $0.00 | 648.88 |
| 3331 540 | Rachael Strnad E3338 County K Casco, WI 54205 | Priority | | $995.30 | $0.00 | 995.30 |
| 3332 540 | Shae Vizineau 4881 Delta 17.9 Dr. Escanaba, MI 49829 | Priority | | $67.19 | $0.00 | 67.19 |
| 3333 540 | Sarah and Joshua Schmidt 681 Washington St. Mishicot, WI 54228 | Priority | | $466.19 | $0.00 | 466.19 |
| 3334 540 | Bryson Madden 8606 Greenway Blvd. Apt. 210 Middleton, WI 53562 | Priority | | $323.38 | $0.00 | 323.38 |
| 3335 540 | Doug Steiner 1000 W Washington St West Bend, WI 53095 | Priority | | $1,245.30 | $0.00 | 1,245.30 |
| 3336 540 | Ashley Erschen 17925 Quail Dr. East Dubuque, IL 61025 | Priority | | $251.96 | $0.00 | 251.96 |
| 3337 540 | James Strey 2312 Lakeview Ct. Oshkosh, WI 54902 | Priority | | $663.08 | $0.00 | 663.08 |
| 3338 540 | Hannah Thyrion 399 South Marr Street Fond du Lac, WI 54935 | Priority | | $747.57 | $0.00 | 747.57 |
| 3339 540 | Adrian Huber 610 Mill Street Adell, WI 53001 | Priority | | $476.18 | $0.00 | 476.18 |
| 3341 540 | Bette Casey 1530 Caroline Dr New London, WI 54961 | Priority | | $186.88 | $0.00 | 186.88 |
| 3342 540 | Tammy Weickert 698 Clay Rd Oshkosh, WI 54904 | Priority | | $268.76 | $0.00 | 268.76 |
| 3344 540 | Marshall Kent PO Box 114 Pembine, WI 54156 | Priority | | $544.90 | $0.00 | 544.90 |

| Case Number: 20-27367-GMH | Page: 229 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3347 540 | Isaac Jordan<br>N6247 Freedom Road<br>De Pere, WI 54115 | Priority | | $803.25 | $0.00 | 803.25 |
| 3348 540 | Jade Koenings<br>P.O.Box 3405<br>Oshkosh, WI 54903 | Priority | | $472.50 | $0.00 | 472.50 |
| 3350 540 | Scott Wyatt<br>19458 US Highway 20<br>Alvordton, OH 43501 | Priority | | $820.58 | $0.00 | 820.58 |
| 3352 540 | Merry McBroom<br>S45W34344 Rue Parc<br>Dousman, WI 53118 | Priority | | $76.13 | $0.00 | 76.13 |
| 3353 540 | Amy Gunderson<br>W549 County Rd G<br>Randolph, WI 53956 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 3354 540 | Jenel Karow<br>7382 S. 39th Ct<br>Franklin, WI 53132 | Priority | | $392.65 | $0.00 | 392.65 |
| 3355 540 | Shane Totsky<br>1612 S 166th Street<br>New Berlin, WI 53151 | Priority | | $392.18 | $0.00 | 392.18 |
| 3356 540 | Trevor Prusinski<br>2226 Golden Gate Dr. #137<br>Appleton, WI 54913 | Priority | | $272.96 | $0.00 | 272.96 |
| 3357 540 | Julie Benesh<br>3148 Bellfield Drive<br>Oshkosh, WI 54904 | Priority | | $77.69 | $0.00 | 77.69 |
| 3358 540 | Joeseph E Geiger<br>7637 Jacquis Rd<br>Winneconne, WI 54986 | Priority | | $77.69 | $0.00 | 77.69 |
| 3359 540 | Kevin S Kohler<br>N161W19584 Forestview D<br>Jackson, WI 53037 | Priority | | $278.25 | $0.00 | 278.25 |
| 3360 540 | Kristin Popp<br>2635 Iva Ct Unit 20<br>Beloit, WI 53511 | Priority | | $338.63 | $0.00 | 338.63 |
| 3361 540 | Kaylee Schumacher<br>1330 W Woodstone Dr<br>Appleton, WI 54914 | Priority | | $77.69 | $0.00 | 77.69 |
| 3362 540 | Tracy Stewart<br>605 Mt Carmel St<br>Mount Calvary, WI 53057 | Priority | | $287.15 | $0.00 | 287.15 |

| Case Number: | 20-27367-GMH | Page: 230 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3363 540 | Wendy Knop<br>N109 W16812 Hawthorne Drive<br>Germantown, WI 53022 | Priority | | $600.57 | $0.00 | 600.57 |
| 3364 540 | Lesli Hemauer<br>S16 W32183 High Meadow Circle<br>Delafield, WI 53018 | Priority | | $76.13 | $0.00 | 76.13 |
| 3365 540 | Nick Vondran<br>7950 N Veta Grande Rd<br>Scales Mound, IL 61075 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 3366 540 | Carolyn Dammen<br>2910 Rutledge Avenue<br>Janesville, WI 53545 | Priority | | $350.65 | $0.00 | 350.65 |
| 3367 540 | Alicia Grube<br>76 Bellevue Pl<br>Appleton, WI 54913 | Priority | | $67.19 | $0.00 | 67.19 |
| 3368 540 | David Hreska<br>1004 W. Miner<br>Arlington Heights, IL 60004 | Priority | | $288.23 | $0.00 | 288.23 |
| 3369 540 | Kate Dietzen<br>3412 Dekalb Ln<br>Neenah, WI 54956 | Priority | | $272.96 | $0.00 | 272.96 |
| 3370 540 | Aaron Parker<br>402 N Newcomb St<br>Whitewater, WI 53190 | Priority | | $401.63 | $0.00 | 401.63 |
| 3371 540 | Brian Wauters<br>W4544 County Road D<br>Peshtigo, WI 54157 | Priority | | $1,672.65 | $0.00 | 1,672.65 |
| 3372 540 | Jacob Schramm<br>W1631 Rustic Woods<br>Kaukauna, WI 54130 | Priority | | $67.19 | $0.00 | 67.19 |
| 3373 540 | Kennedy Chmela<br>W4470 Schonfeld Ln<br>Peshtigo, WI 54157 | Priority | | $67.19 | $0.00 | 67.19 |
| 3374 540 | Daymion Pier<br>1408 North 7th Street<br>Sheboygan, WI 53081 | Priority | | $319.73 | $0.00 | 319.73 |
| 3375 540 | Sandra DePlonty<br>2640 E 4 Mile Rd<br>Sault Sainte Marie, MI 49783 | Priority | | $518.65 | $0.00 | 518.65 |
| 3376 540 | Melissa O'Brien<br>3633 Pheasant Lane Apt 5<br>Waterloo, IA 50701 | Priority | | $551.25 | $0.00 | 551.25 |

| Case Number: | 20-27367-GMH | Page: 231 | | **Date:** July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | **Time:** 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3377 540 | Veronique Madel<br>1112 Mistletoe Ln<br>Winneconne, WI 54986 | Priority | | $314.96 | $0.00 | 314.96 |
| 3378 540 | Phil Nikolas<br>543 W. 14th Ave<br>Oshkosh, WI 54902 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 3379 540 | Tanya Garfoot<br>202 North Main Street<br>P.O. Box 978<br>Pardeeville, WI 53954 | Priority | | $303.45 | $0.00 | 303.45 |
| 3380 540 | Kylie Schwefel<br>541 S National Avenue<br>Fond du Lac, WI 54935 | Priority | | $134.38 | $0.00 | 134.38 |
| 3381 540 | Tiana Hanson<br>5845 W Riverside Dr<br>Hurley, WI 54534 | Priority | | $707.65 | $0.00 | 707.65 |
| 3382 540 | Hailey Wichman<br>1107 Newbury St<br>Ripon, WI 54971 | Priority | | $204.74 | $0.00 | 204.74 |
| 3383 540 | Tammy Shively<br>11074 N Polyanna Pike<br>Cromwell, IN 46732 | Priority | | $500.85 | $0.00 | 500.85 |
| 3384A 540 | David Holz<br>1560 Deckner Ave<br>Green Bay, WI 54302 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 3385 540 | Jody King<br>2926 Hickory Dr<br>Plover, WI 54467 | Priority | | $0.00 | $0.00 | 0.00 |
| 3386 540 | Renee Vanden Boom<br>8393 Moeser Lane<br>Larsen, WI 54947-8756 | Priority | | $67.19 | $0.00 | 67.19 |
| 3387 540 | Beckett D. Thomsen<br>19222 Olympic View Drive<br>Edmonds, WA 98020 | Priority | | $803.25 | $0.00 | 803.25 |
| 3388 540 | Allie Guyant<br>N1833 County Road K<br>Waupaca, WI 54981 | Priority | | $356.96 | $0.00 | 356.96 |
| 3389 540 | Julie Johnson<br>W2425 Block Rd<br>Appleton, WI 54915 | Priority | | $1,274.70 | $0.00 | 1,274.70 |
| 3390 540 | Julie Sprangers<br>5922 N Lake Road<br>Mishicot, WI 54228 | Priority | | $2,669.00 | $0.00 | 2,669.00 |

| Case Number: 20-27367-GMH | | Page: 232 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3391 540 | Ky Schaefer<br>N11669 State Road 175<br>Brownsville, WI 53006 | Priority | | $686.65 | $0.00 | 686.65 |
| 3393 540 | Jason VanAlstine<br>13688 Huntington Ave<br>Savage, MN 55378 | Priority | | $921.38 | $0.00 | 921.38 |
| 3394 540 | Ryan Kitterman<br>2411 Antler Dr<br>Janesville, WI 53548 | Priority | | $864.68 | $0.00 | 864.68 |
| 3395 540 | Jennifer Dehn<br>N9693 Hass Rd.<br>Van Dyne, WI 54979 | Priority | | $384.83 | $0.00 | 384.83 |
| 3396 540 | Gina Delelio<br>341 Chilewski Dr.<br>Coloma, WI 54930 | Priority | | $261.45 | $0.00 | 261.45 |
| 3397 540 | Dianne Higbee<br>557 E Watts Springs<br>Edgerton, WI 53534 | Priority | | $533.40 | $0.00 | 533.40 |
| 3398 540 | Tammy Schwarzbauer<br>730 Winneconne Ave.<br>Neehah, WI 54956 | Priority | | $268.76 | $0.00 | 268.76 |
| 3399 540 | Brianna Vettese<br>300 Sterbenz Ct<br>Antioch, IL 60002 | Priority | | $77.69 | $0.00 | 77.69 |
| 3400 540 | Lee Gruenwald<br>11019 N Brighton Place<br>Mequon, WI 53097 | Priority | | $479.85 | $0.00 | 479.85 |
| 3401 540 | Takoda Reilly<br>8027 Maple Park St<br>Las Vegas, NV 89131 | Priority | | $285.00 | $0.00 | 285.00 |
| 3402 540 | Tim Barth<br>1129 Patio Drive<br>Cheyenne, WY 82009 | Priority | | $479.85 | $0.00 | 479.85 |
| 3403 540 | Noah Everard<br>1601 17th Ave<br>Menominee, MI 49858 | Priority | | $214.19 | $0.00 | 214.19 |
| 3404 540 | Harvey E Jones Jr<br>2149 State Hwy 80<br>Wisconsin Rapids, WI 54495 | Priority | | $479.85 | $0.00 | 479.85 |
| 3405 540 | James Douglas<br>159 Pine St<br>Thunder Bay<br>ON, Canada P7A 5X6, | Priority | | $984.38 | $0.00 | 984.38 |

| Case Number: 20-27367-GMH | Page: 233 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 3406 540 | Elizabeth and Daniel Lynch 4410 Island View Dr Oshkosh, WI 54901 | Priority | | $617.38 | $0.00 | 617.38 |
| 3407 540 | Bryce Ries 2360 N. 60th St. Milwaukee, WI 53210 | Priority | | $134.38 | $0.00 | 134.38 |
| 3408 540 | Katryna Winter-De Leon 153 Grand Ave Hartford, WI 53027 | Priority | | $177.45 | $0.00 | 177.45 |
| 3409 540 | Rachele Depagter W2561 Miley Road Sheboygan Falls, WI 53085 | Priority | | $371.65 | $0.00 | 371.65 |
| 3410 540 | Bayley Krueger N2770 Hwy 45 Campbellsport, WI 53010 | Priority | | $300.00 | $0.00 | 300.00 |
| 3411 540 | Haley Anderson 908 Eastman St Oshkosh, WI 54901 | Priority | | $151.73 | $0.00 | 151.73 |
| 3412 540 | Curtis Gresbach 304 N. Chicago Ave # B South Milwaukee, WI 53172 | Priority | | $576.45 | $0.00 | 576.45 |
| 3413 540 | Shawn Chase 124 East 12th Street Fond du Lac, WI 54935 | Priority | | $130.73 | $0.00 | 130.73 |
| 3414 540 | Joshua H. Tepolt 929 W. Bell Ave Appleton, WI 54914 | Priority | | $501.91 | $0.00 | 501.91 |
| 3415 540 | Kelly Allport 4981 Millwood Ct Green Bay, WI 54313 | Priority | | $151.73 | $0.00 | 151.73 |
| 3416 540 | Lacie Crumbley 6809 Linden Creek Lane Dickinson, TX 77539 | Priority | | $261.45 | $0.00 | 261.45 |
| 3417 540 | Paul Zangl 3380 Omro Rd Oshkosh, WI 54904 | Priority | | $945.00 | $0.00 | 945.00 |
| 3418 540 | Kristi Ebsch N4294 25th Rd. Pound, WI 54161 | Priority | | $803.25 | $0.00 | 803.25 |
| 3419 540 | Brennon Quick 861 Lawton Ter. Manitowoc, WI 54220 | Priority | | $88.73 | $0.00 | 88.73 |

| Case Number: | 20-27367-GMH | Page: 234 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3420 540 | Jeremiah G Jacobson 400 West C Street Iron Mountain, MI 49801 | Priority | | $2,150.89 | $0.00 | 2,150.89 |
| 3421 540 | Michael Thayer 2650 Merchant Street #4 Marinette, WI 54143 | Priority | | $261.45 | $0.00 | 261.45 |
| 3422 540 | Jessica Baerwolf N8860 Hwy. 22 Pardeeville, WI 53954 | Priority | | $261.45 | $0.00 | 261.45 |
| 3423 540 | Patricia Heil 1623 Doemel St Oshkosh, WI 54901 | Priority | | $1,363.43 | $0.00 | 1,363.43 |
| 3424 540 | Amanda Coehoorn 321 Houston Street Ripon, WI 54971 | Priority | | $677.25 | $0.00 | 677.25 |
| 3425 540 | Diana DeHarde W250N9299 Clearview Dr. Sussex, WI 53089 | Priority | | $155.38 | $0.00 | 155.38 |
| 3426 540 | Kayla Rybicki 219 W Allerton Ave Milwaukee, WI 53207 | Priority | | $497.65 | $0.00 | 497.65 |
| 3427 540 | Michael Thayer 2650 Merchant Street #4 Marinette, WI 54143 | Priority | | $377.96 | $0.00 | 377.96 |
| 3428 540 | Summer Brantner 110 S Fulton St Princeton, WI 54968 | Priority | | $543.90 | $0.00 | 543.90 |
| 3429 540 | Butch Chamulak 13265 W. National Ave. Apt.1 New Berlin, WI 53151 | Priority | | $376.53 | $0.00 | 376.53 |
| 3430 540 | Jennifer Reiman 219 S Main St Rosendale, WI 54974 | Priority | | $228.38 | $0.00 | 228.38 |
| 3431 540 | Sarah Thiel 418 N. Military Rd. Hilbert, WI 54129 | Priority | | $272.96 | $0.00 | 272.96 |
| 3432 540 | Brandon Sinjakovic 396 N. National Ave. Fond du Lac, WI 54935 | Priority | | $130.73 | $0.00 | 130.73 |
| 3433 540 | Alyssa Lind W1221 County Rd V Berlin, WI 54923 | Priority | | $323.38 | $0.00 | 323.38 |

| Case Number: 20-27367-GMH | Page: 235 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3434 540 | Collision Clinic Ltd<br>W7477 State Rd 21 & 73<br>Wautoma, WI 54982 | Priority | | $1,548.75 | $0.00 | 1,548.75 |
| 3436 540 | Rachael Wetmiller<br>961 Roscoe St<br>Green Bay, WI 54304 | Priority | | $416.86 | $0.00 | 416.86 |
| 3439 540 | Linda Djupstrom<br>N11096 Hoffman K 4 Ln<br>Daggett, MI 49821 | Priority | | $67.19 | $0.00 | 67.19 |
| 3440 540 | Zachary Sherbinow<br>112 Meadow Lane<br>Marquette, MI 49855 | Priority | | $628.93 | $0.00 | 628.93 |
| 3441 540 | Jonathan Fox<br>1419 Sterling Heights Ct Apt 10<br>Green Bay, WI 54302-2172 | Priority | | $807.45 | $0.00 | 807.45 |
| 3442 540 | Lauren Beisswenger<br>1 Birch Dr Apt E<br>Sandwich, IL 60548 | Priority | | $151.73 | $0.00 | 151.73 |
| 3443 540 | America Hartmann<br>P.O. Box 84<br>Weyerhaeuser, WI 54895 | Priority | | $632.20 | $0.00 | 632.20 |
| 3444 540 | Sherry Ferron<br>2630 Lavender Ln Apt 1<br>Green Bay, WI 54313 | Priority | | $228.38 | $0.00 | 228.38 |
| 3445 540 | Michael D Roller<br>2476 Bewick St<br>Saginaw, MI 48601 | Priority | | $303.45 | $0.00 | 303.45 |
| 3446 540 | Garrett Turpin<br>2707 Ranchwood Dr<br>Anderson, SC 29621 | Priority | | $162.23 | $0.00 | 162.23 |
| 3447 540 | Erika Bednarz<br>28644 N Lake Dr Unit A<br>Waterford, WI 53185 | Priority | | $327.57 | $0.00 | 327.57 |
| 3448 540 | Broc Fleischer<br>530 N German St<br>Mayville, WI 53050 | Priority | | $684.55 | $0.00 | 684.55 |
| 3449 540 | Anthony Winnekens<br>223095 Buckhorn Ct<br>Wausau, WI 54401 | Priority | | $632.00 | $0.00 | 632.00 |
| 3457 540 | Payton Stehno<br>S37W35202 County Rd D<br>Dousman, WI 53118 | Priority | | $434.69 | $0.00 | 434.69 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 236

**Date:** July 13, 2021
**Time:** 01:35:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3458 540 | Bryce Demeny<br>2353 Sunny Ln Apt M<br>Suamico, WI 54313 | Priority | | $371.65 | $0.00 | 371.65 |
| 3459 540 | Brooke Yokiel<br>935 N 10th Street<br>Manitowoc, WI 54220 | Priority | | $858.90 | $0.00 | 858.90 |
| 3460 540 | Mary Thome<br>2145 E Prairie Creek Dr<br>Neenah, WI 54956 | Priority | | $314.96 | $0.00 | 314.96 |
| 3461 540 | Jeffrey L Solberg<br>1050 Letendre Ave<br>Port Edwards, WI 54469 | Priority | | $343.88 | $0.00 | 343.88 |
| 3462 540 | Katherine Rubisch<br>4495 Ridge Road<br>Kewaskum, WI 53040 | Priority | | $77.69 | $0.00 | 77.69 |
| 3463 540 | Hayden Lackas<br>440 Maple Court<br>Campbellsport, WI 53010 | Priority | | $67.19 | $0.00 | 67.19 |
| 3464 540 | Laura J Hofacker<br>N3581 Meade Street<br>Appleton, WI 54913 | Priority | | $197.38 | $0.00 | 197.38 |
| 3465 540 | Kathryn Kreuser<br>N136 W15015 Bonniwell Rd<br>Germantown, WI 53022 | Priority | | $155.38 | $0.00 | 155.38 |
| 3466 540 | Melissa Urmanski<br>126550 Urmanski Rd<br>Edgar, WI 54426 | Priority | | $155.38 | $0.00 | 155.38 |
| 3467 540 | Amy Loose<br>611 South Madison St<br>Chilton, WI 53014 | Priority | | $77.69 | $0.00 | 77.69 |
| 3468 540 | Grace Behnke<br>935 S Scenic Ct<br>Sobieski, WI 54171 | Priority | | $60.00 | $0.00 | 60.00 |
| 3469 540 | Amie Landry<br><br>2116 Marlee Ln<br>Green Bay, WI 54304 | Priority | | $726.08 | $0.00 | 726.08 |
| 3470 540 | Brian Wilkum<br>601 Claggett Ave.<br>Waupun, WI 53963 | Priority | | $500.85 | $0.00 | 500.85 |
| 3471 540 | Ally Gietzel<br>10 Carriage Court<br>Fond du Lac, WI 54935 | Priority | | $77.69 | $0.00 | 77.69 |

| Case Number: 20-27367-GMH | Page: 237 | Date: July 13, 2021 |
| --- | --- | --- |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 3472 540 | Kayla Prichard 1011 S Franklin Shawano, WI 54166 | Priority | | $1,170.75 | $0.00 | 1,170.75 |
| 3473 540 | Rosemary Van Eperen 422 Fawnwood Ct Wrightstown, WI 54180 | Priority | | $677.25 | $0.00 | 677.25 |
| 3474 540 | Trevor Wilke 222 E 3rd St Fond du Lac, WI 54935 | Priority | | $151.73 | $0.00 | 151.73 |
| 3475 540 | Kayla Fritz N4106 Malueg Rd Caroline, WI 54928 | Priority | | $864.68 | $0.00 | 864.68 |
| 3476 540 | Logan Rampson 414 East Ave. Hartford, WI 53027 | Priority | | $392.65 | $0.00 | 392.65 |
| 3477 540 | Matthew or Sara Romps 4655 17th Rd Escanaba, MI 49829 | Priority | | $1,627.51 | $0.00 | 1,627.51 |
| 3478 540 | Jonathan Koepke 2024 Center Street Stevens Point, WI 54481 | Priority | | $261.45 | $0.00 | 261.45 |
| 3479 540 | Craig Mallett 2536 Shade Tree Ln Green Bay, WI 54313 | Priority | | $803.26 | $0.00 | 803.26 |
| 3480 540 | Kayla Zehner N955 Whitney St P.O. Box 103 Dale, WI 54931 | Priority | | $155.38 | $0.00 | 155.38 |
| 3481 540 | Chris Luck 1452 Madden Rd. Lansing, IA 52151 | Priority | | $288.23 | $0.00 | 288.23 |
| 3482 540 | Bennett Bartol W5201 Oxbow Trail Princeton, WI 54968 | Priority | | $251.96 | $0.00 | 251.96 |
| 3483 540 | Jose A. Santiago, Jr. 1412 S. Irma St. Appleton, WI 54915 | Priority | | $177.45 | $0.00 | 177.45 |
| 3484 540 | Tressa Eckhoff 631 Wilson St. Sun Prairie, WI 53590 | Priority | | $218.38 | $0.00 | 218.38 |
| 3485 540 | Summer Frosland 3464 Chatsworth Drive Howard, WI 54313 | Priority | | $334.93 | $0.00 | 334.93 |

| Case Number: 20-27367-GMH | Page: 238 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3486 540 | Patricia Raab 9116 W Conrad Lane West Allis, WI 53214 | Priority | | $677.25 | $0.00 | 677.25 |
| 3487 540 | Helena Buttke 157 East Waushara Street Berlin, WI 54923 | Priority | | $60.00 | $0.00 | 60.00 |
| 3489 540 | Lisa Buelow N7744 Bestul Rd Iola, WI 54945 | Priority | | $390.57 | $0.00 | 390.57 |
| 3490 540 | David S Jastrow 2822 W Glenpark Dr Appleton, WI 54914 | Priority | | $288.23 | $0.00 | 288.23 |
| 3492 540 | John Van Handel 5849 Woods Edge Road Madison, WI 53711 | Priority | | $77.69 | $0.00 | 77.69 |
| 3493 540 | Erin Kelley 2071 S 91 Milwaukee, WI 53227 | Priority | | $228.88 | $0.00 | 228.88 |
| 3494 540 | Kate Bertog 7849 46th Ave Kenosha, WI 53142 | Priority | | $109.19 | $0.00 | 109.19 |
| 3495 540 | Jared Bowker 329 Maple Street Atkinson, WI 53538 | Priority | | $807.45 | $0.00 | 807.45 |
| 3496 540 | Stacy Smith 1744 Oregon Street Oshkosh, WI 54902 | Priority | | $165.88 | $0.00 | 165.88 |
| 3498 540 | Manuel Zapata 2128 Burton Dr Zeeland, WI 49464 | Priority | | $402.68 | $0.00 | 402.68 |
| 3499 540 | Brianna Babler N5406 Hillcrest Road Fond du Lac, WI 54937 | Priority | | $260.38 | $0.00 | 260.38 |
| 3500 540 | Stacey Babler N5406 Hillcrest Road Fond du Lac, WI 54937 | Priority | | $251.05 | $0.00 | 251.05 |
| 3501 540 | Kevin Vodak E8850 Diamond Hill Road North Freedom, WI 53951 | Priority | | $210.98 | $0.00 | 210.98 |
| 3503 540 | Malachiah Fleming 2140 Daytona Pl. Hot Springs, SD 57747 | Priority | | $948.68 | $0.00 | 948.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 239 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3504 540 | Christopher Edward Chimileski 1919 Pleasant St. Manitowoc, WI 54220 | Priority | | $271.95 | $0.00 | 271.95 |
| 3505 540 | Susan P. Freetly 1333 W Bent Ave Oshkosh, WI 54901 | Priority | | $254.07 | $0.00 | 254.07 |
| 3506 540 | Susan P. Freetly 1333 W Bent Ave Oshkosh, WI 54901 | Priority | | $119.69 | $0.00 | 119.69 |
| 3507 540 | Brandon Krueger 1318 Babbitz Ave Oshkosh, WI 54901 | Priority | | $271.95 | $0.00 | 271.95 |
| 3508 540 | Amanda Jones 407 S 5th Ave. #26 Winneconne, WI 54986 | Priority | | $0.00 | $0.00 | 0.00 |
| 3509 540 | Brady Bierman 4792 Groser Ln Phelps, WI 54554 | Priority | | $98.69 | $0.00 | 98.69 |
| 3510 540 | Andrew Boucher 19 Iki Dr. Apt. 7 Edgerton, WI 53534 | Priority | | $553.88 | $0.00 | 553.88 |
| 3511 540 | McKenzie Kalscheuer 719 Woodland Ave. Apt. 8 Oshkosh, WI 54901 | Priority | | $197.38 | $0.00 | 197.38 |
| 3512 540 | Delaney Cullinane S64W25450 Meyers Drive Waukesha, WI 53189 | Priority | | $130.19 | $0.00 | 130.19 |
| 3513 540 | Kenneth A Seal 1480 East County Rd 100 South North Vernon, IN 47265 | Priority | | $497.85 | $0.00 | 497.85 |
| 3514 540 | Stephanie Laufer 100 Berkley Road Verona, WI 53593 | Priority | | $287.69 | $0.00 | 287.69 |
| 3515 540 | Taylor Sanderfoot 312 E Richland St Lone Rock, WI 53556 | Priority | | $130.73 | $0.00 | 130.73 |
| 3516 540 | Sara Gerrits W5380 Amy Avenue Appleton, WI 54915 | Priority | | $130.73 | $0.00 | 130.73 |
| 3517 540 | Kristina Sanderfoot 312 E Richland St Lone Rock, WI 53556 | Priority | | $585.38 | $0.00 | 585.38 |

| Case Number: | 20-27367-GMH | Page: 240 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3518 540 | Rachel Disterhaft 407 South 5th Avenue Apt. 26 Winneconne, WI 54986 | Priority | | $0.00 | $0.00 | 0.00 |
| 3519 540 | Jadyn Nienhaus N462 Mapleridge Dr Appleton, WI 54915 | Priority | | $77.69 | $0.00 | 77.69 |
| 3520 540 | Samantha Eickhoff 2552 Airport Rd Apt. 8 Portage, WI 53901 | Priority | | $533.40 | $0.00 | 533.40 |
| 3521 540 | Nathan Wallace 1770 Taft Ave Apt A5 Oshkosh, WI 54902 | Priority | | $197.38 | $0.00 | 197.38 |
| 3522 540 | Amber Wolff W6361 Oakwood Drive Fond du Lac, WI 54937 | Priority | | $303.45 | $0.00 | 303.45 |
| 3523 540 | Alex Leonhardt N168 W20459 Main Street Jackson, WI 53037 | Priority | | $2,934.23 | $0.00 | 2,934.23 |
| 3524 540 | Jason Zelenik 7015 Sierra Dr Darien, IL 60561 | Priority | | $315.00 | $0.00 | 315.00 |
| 3525 540 | Waubegwenaise Rice 7517 N Skunawong Ln Hayward, WI 54843 | Priority | | $479.85 | $0.00 | 479.85 |
| 3526 540 | Chloe Schwartz 942 Augusta Drive Oregon, WI 53575 | Priority | | $98.69 | $0.00 | 98.69 |
| 3527 540 | Tiffany Dufeck 11074 Brazeau Town Hall Ln Pound, WI 54161 | Priority | | $134.38 | $0.00 | 134.38 |
| 3528 540 | John Leonoff 524 Delta Ave Gladstone, MI 49837 | Priority | | $345.45 | $0.00 | 345.45 |
| 3529 540 | Lucas Haltaufderheide 549 Country Creek Dr. Unit 12 Fond du Lac, WI 54935 | Priority | | $275.07 | $0.00 | 275.07 |
| 3530 540 | Garrett Miller 1720 N Basswood Ave Duluth, MN 55811 | Priority | | $645.70 | $0.00 | 645.70 |
| 3531 540 | Mary Hammen 524 Sue St Little Chute, WI 54140 | Priority | | $218.38 | $0.00 | 218.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 241 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3532 540 | Mark Nordwig 609 Labaree Street Watertown, WI 53098 | Priority | | $689.32 | $0.00 | 689.32 |
| 3533 540 | Dean Meyer 5561 Wittock Lane Oconto, WI 54153 | Priority | | $350.00 | $0.00 | 350.00 |
| 3534 540 | Karen Karls N4378 Hwy 55 Chilton, WI 53014 | Priority | | $308.69 | $0.00 | 308.69 |
| 3535 540 | Frank M Lake 105 Dalmar Dr Kingsford, MI 49802 | Priority | | $377.96 | $0.00 | 377.96 |
| 3536 540 | Jennifer Nett 1515 14th Avenue Green Bay, WI 54304 | Priority | | $593.25 | $0.00 | 593.25 |
| 3537 540 | Robert Petzke 3100 Woodridge Ln Waukesha, WI 53188 | Priority | | $807.44 | $0.00 | 807.44 |
| 3538 540 | Laura Stehno S37W35202 County Rd D Dousman, WI 53118 | Priority | | $197.38 | $0.00 | 197.38 |
| 3539 540 | Edwin Daniel Ramirez 5734 Sable Drive Indianapolis, IN 46221 | Priority | | $479.85 | $0.00 | 479.85 |
| 3540 540 | Tyler McCarthy 728 Mulberry St W Stillwater, MN 55082 | Priority | | $303.45 | $0.00 | 303.45 |
| 3541 540 | Amanda Finch 135 N. Woodward St Brandon, WI 53919 | Priority | | $303.45 | $0.00 | 303.45 |
| 3542 540 | Corey Haag W6049 Hearthstone Dr Appleton, WI 54915 | Priority | | $760.16 | $0.00 | 760.16 |
| 3543 540 | Rachel Pavlik 1329 E Road 4 Edgerton, WI 53534 | Priority | | $194.00 | $0.00 | 194.00 |
| 3544 540 | Justin Bluemke N6195 Lake Dr. Shawano, WI 54166 | Priority | | $834.75 | $0.00 | 834.75 |
| 3545 540 | Margie Canfield N170W20176 Willow Ridge Dr. Jackson, WI 53037 | Priority | | $197.38 | $0.00 | 197.38 |

**Claims Bar Date:** February 23, 2021

| Case Number: | 20-27367-GMH | Page: 242 | | Date: July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3546 540 | Kathy Diedrich W6838 Windward Dr. Greenville, WI 54942 | Priority | | $134.38 | $0.00 | 134.38 |
| 3547 540 | Michael Barr 691 South Green Bay Road #110 Neenah, WI 54956 | Priority | | $828.45 | $0.00 | 828.45 |
| 3548 540 | Sarah Kaul 3070 Nostalgic Ct Hubertus, WI 53033 | Priority | | $803.25 | $0.00 | 803.25 |
| 3549 540 | Pam Billman 6448 Woodenshoe Rd Neenah, WI 54956 | Priority | | $871.50 | $0.00 | 871.50 |
| 3550 540 | Kirsten Pankau 1350 Timothy Trail Oshkosh, WI 54904 | Priority | | $350.70 | $0.00 | 350.70 |
| 3551 540 | Kathy Diedrich W6838 WIndward Dr. Greenville, WI 54942 | Priority | | $0.00 | $0.00 | 0.00 |
| 3552 540 | James Paulsen 4545 Fisk Ave Oshkosh, WI 54904 | Priority | | $695.63 | $0.00 | 695.63 |
| 3553 540 | Tami Phillips N4437 25th Road Pound, WI 54161 | Priority | | $134.38 | $0.00 | 134.38 |
| 3554 540 | Sue Franke N6467 River Rd Princeton, WI 54968 | Priority | | $314.96 | $0.00 | 314.96 |
| 3555 540 | Scott Booth W12541 Beechnut Dr. Hancock, WI 54943 | Priority | | $155.38 | $0.00 | 155.38 |
| 3556 540 | Kathleen Foti 737 Wright Street Oshkosh, WI 54901 | Priority | | $67.19 | $0.00 | 67.19 |
| 3557 540 | Justin Lawrence 24 S Ash St. Momence, WI 60954 | Priority | | $1,614.90 | $0.00 | 1,614.90 |
| 3558 540 | John Haas 4144 Oak Tree Lane Plainfield, IL 60586 | Priority | | $864.68 | $0.00 | 864.68 |
| 3559 540 | David Schneider 1181 County Rd I Oshkosh, WI 54902 | Priority | | $551.25 | $0.00 | 551.25 |

| Case Number: | 20-27367-GMH | Page: 243 | Date: July 13, 2021 |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3560 540 | Natalie Apple 14972 Pauls Place Beulah, MI 49617 | Priority | | $531.26 | $0.00 | 531.26 |
| 3561 540 | Lisa Snow 7960 Big Buck Cir E W Woodruff, WI 54568 | Priority | | $803.25 | $0.00 | 803.25 |
| 3562 540 | Lawrence J. Chick 144 Lawrence St. Kingsford, MI 49802 | Priority | | $1,110.38 | $0.00 | 1,110.38 |
| 3563 540 | Zane Cecich 13839 Waite Court Crown Point, IN 46307 | Priority | | $576.45 | $0.00 | 576.45 |
| 3564 540 | Noah Schwartz W142N7004 Oakwood Drive Menomonee, WI 53051 | Priority | | $519.76 | $0.00 | 519.76 |
| 3565 540 | Michael Bailey 1932 North Stone Maple Lane Elkhart, IN 46514 | Priority | | $864.68 | $0.00 | 864.68 |
| 3566 540 | Lisa Dorn 1125 W Parkway Blvd Appleton, WI 54914 | Priority | | $500.00 | $0.00 | 500.00 |
| 3567 540 | Timothy Petri 1811 19th St Two Rivers, WI 54241 | Priority | | $976.50 | $0.00 | 976.50 |
| 3568 540 | William Holfeltz 1140 Lake Breeze Ct Menasha, WI 54952 | Priority | | $359.63 | $0.00 | 359.63 |
| 3569 540 | Michael B Grimmer 1216 S Lee St Appleton, WI 54915 | Priority | | $76.13 | $0.00 | 76.13 |
| 3570 540 | Jacob Kobasic N16907 County Rd 563 Powers, MI 49874 | Priority | | $1,897.35 | $0.00 | 1,897.35 |
| 3571 540 | Wayne Borski 2700 Dixon Street Stevens Point, WI 54481 | Priority | | $1,896.58 | $0.00 | 1,896.58 |
| 3572 540 | Janet Paulik 931 W South Park Ave Oshkosh, WI 54902 | Priority | | $1,081.50 | $0.00 | 1,081.50 |
| 3573 540 | Jennifer Huseboe N7922 Doty Dr Ripon, WI 54971 | Priority | | $218.38 | $0.00 | 218.38 |

| Case Number: 20-27367-GMH | Page: 244 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3574 540 | Christy Haefner<br>306 Lawrence St<br>Westfield, WI 53964 | Priority | | $903.50 | $0.00 | 903.50 |
| 3575 540 | Marcus Frelich<br>W767 Mullen Dr.<br>Oneida, WI 54155 | Priority | | $159.00 | $0.00 | 159.00 |
| 3576 540 | Maria Homier-McNamee<br>E8280 County Road H<br>Fremont, WI 54940 | Priority | | $155.38 | $0.00 | 155.38 |
| 3577 540 | Jamie Pritzl<br>1026 W Winnebago St<br>Appleton, WI 54914 | Priority | | $77.69 | $0.00 | 77.69 |
| 3578 540 | Emily Hudson<br>1600 Shawano Estates Ln<br>Shawano, WI 54166 | Priority | | $251.98 | $0.00 | 251.98 |
| 3579 540 | Jacob Kooiman<br>414 31st Street NW<br>Rochester, MN 55901 | Priority | | $155.38 | $0.00 | 155.38 |
| 3580 540 | Ben Bradley<br>803 First Street W.<br>Necedah, WI 54646 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 3581 540 | Steven Rothe<br>W10882 Bell School Road<br>Brandon, WI 53919 | Priority | | $525.01 | $0.00 | 525.01 |
| 3582 540 | Brinlee Hall<br>267 Prairie Grass Rd<br>Oregon, WI 53575 | Priority | | $98.69 | $0.00 | 98.69 |
| 3583 540 | Kesha Woodson-Maddox<br>2032 Cherry St<br>Marquette, MI 49855 | Priority | | $512.38 | $0.00 | 512.38 |
| 3584 540 | Mackenzie Malchow<br>2803 Spaulding Avenue<br>Janesville, WI 53546 | Priority | | $1,069.96 | $0.00 | 1,069.96 |
| 3585 540 | Becky Steiner<br>447 Cook Street<br>De Pere, WI 54115 | Priority | | $303.45 | $0.00 | 303.45 |
| 3586 540 | Selina Walters<br>N11371 16th Ave<br>Necedah, WI 54646 | Priority | | $77.69 | $0.00 | 77.69 |
| 3587 540 | Pamela Amundson<br>190 Twin Lakes Dr.<br>North Fond du Lac, WI 54937 | Priority | | $803.25 | $0.00 | 803.25 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 245

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3588 540 | Karen L. Jacques<br><br>W5099 Valley Creek Road<br>Fond du Lac, WI 54937 | Priority | | $0.00 | $0.00 | 0.00 |
| 3589 540 | Trevor Letourneau<br>W5099 Valley Creek Rd<br>Fond du Lac, WI 54937 | Priority | | $0.00 | $0.00 | 0.00 |
| 3590 540 | Lauren Byrnes<br>W3125 Glenbrooke Ct.<br>Appleton, WI 54915 | Priority | | $953.30 | $0.00 | 953.30 |
| 3591 540 | Paige Hintz<br>9014 Asbury Dr<br>Almond, WI 54909 | Priority | | $120.00 | $0.00 | 120.00 |
| 3592 540 | Ashley Tull<br>1000 Rangeline Rd Apt 2<br>Mosinee, WI 54455 | Priority | | $77.69 | $0.00 | 77.69 |
| 3593 540 | Matthew Thode<br>N89W17773 Martin Dr.<br>Menomonee, WI 53051 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 3595 540 | Jessica Garcia<br>106 S Maple<br>PO Box 285<br>North Liberty, IN 46554 | Priority | | $553.88 | $0.00 | 553.88 |
| 3596 540 | Tamara Kinkade<br>1423 C Ave<br>Kearney, NE 68847 | Priority | | $585.38 | $0.00 | 585.38 |
| 3597 540 | Paula Petri<br>2220 Jefferson St<br>Two Rivers, WI 54241 | Priority | | $2,204.48 | $0.00 | 2,204.48 |
| 3599 540 | Andy Zuraw<br>321 W. Washington Street, #4<br>Slinger, WI 53086 | Priority | | $261.45 | $0.00 | 261.45 |
| 3600 540 | Arianna Krueger<br>8521 N Salisbury Rd<br>Kewaskum, WI 53040 | Priority | | $77.69 | $0.00 | 77.69 |
| 3601 540 | Austin Meyers<br>1582 Arlington Street<br>Bolingbrook, IL 60490 | Priority | | $0.00 | $0.00 | 0.00 |
| 3602 540 | Viktoriya Yatsenko<br>4655 Sagewood Cir #3<br>Pleasant Prairie, WI 53158 | Priority | | $130.73 | $0.00 | 130.73 |
| 3603 540 | Kristopher Merrick<br>1445 S Spencer Ave<br>Indianapolis, IN 46203 | Priority | | $455.18 | $0.00 | 455.18 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3604 540 | Nathaniel Bonesho<br>N80W15677 Rainbow Drive<br>Menomonee Falls, WI 53051 | Priority | | $251.96 | $0.00 | 251.96 |
| 3605 540 | Taylor Gleason<br>9629 Harvest Moon Lane Apt. 118<br>Verona, WI 53593 | Priority | | $645.70 | $0.00 | 645.70 |
| 3609 540 | Marissa Deibert<br>917 Fraser Lane Apt 14<br>Waupun, WI 53963 | Priority | | $717.68 | $0.00 | 717.68 |
| 3610 540 | Kurt and Christine Lefeber<br>N8758 Townline Road<br>Van Dyne, WI 54979 | Priority | | $266.70 | $0.00 | 266.70 |
| 3611 540 | Kurt and Christine Lefeber<br>N8758 Townline Road<br>Van Dyne, WI 54979 | Priority | | $350.70 | $0.00 | 350.70 |
| 3612 540 | Carrie Lefeber<br>N8758 Townline Rd<br>Van Dyne, WI 54979 | Priority | | $10.50 | $0.00 | 10.50 |
| 3615 540 | Lisa Patterson<br>753 Estate Dr<br>Fond du Lac, WI 54935 | Priority | | $272.96 | $0.00 | 272.96 |
| 3617 540 | Josh Huston<br>311 England St Apt 3<br>Cambridge, WI 53523 | Priority | | $77.69 | $0.00 | 77.69 |
| 3618 540 | Ashley Pomplun<br>W2471 Brown Deer Ave<br>Pine River, WI 54965 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 3619 540 | Kyle Benz<br>6109 Old Middleton Rd.<br>Madison, WI 53705 | Priority | | $553.88 | $0.00 | 553.88 |
| 3620 540 | Abigail Mauno<br>401 East Jacker Ave<br>Houghton, MI 49931 | Priority | | $80.00 | $0.00 | 80.00 |
| 3621 540 | Bridgette Lammers<br>P.O. Box 102<br>White Pine, MI 49971 | Priority | | $350.65 | $0.00 | 350.65 |
| 3622 540 | Jessica Fieweger<br>3580 Town Hall Rd<br>Kewaskum, WI 53040 | Priority | | $251.96 | $0.00 | 251.96 |
| 3624 540 | Kaitlyn Guelig<br>222 Rose Avenue<br>Fond du Lac, WI 54935 | Priority | | $603.70 | $0.00 | 603.70 |

| Case Number: 20-27367-GMH | Page: 247 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3625 540 | Olivia Reichardt 29 Diane Lane Appleton, WI 54915 | Priority | | $77.69 | $0.00 | 77.69 |
| 3626 540 | Laura Hieb 3491 Bay Highlands Dr Green Bay, WI 54311 | Priority | | $491.34 | $0.00 | 491.34 |
| 3627 540 | Isabel Dunsmore 2015 Bristol Ct Naperville, IL 60565 | Priority | | $585.38 | $0.00 | 585.38 |
| 3628 540 | Kenzie Hansen N6428 Valley Circle Rd. Plainfield, WI 54966 | Priority | | $441.00 | $0.00 | 441.00 |
| 3629 540 | Jacob Rosenmeier 600 County Rd ID Barneveld, WI 53507 | Priority | | $120.00 | $0.00 | 120.00 |
| 3630 540 | Ashley Wilz 356 Eighth Street Menasha, WI 54952 | Priority | | $151.73 | $0.00 | 151.73 |
| 3631 540 | Lori Levonowicz 815 Farmington Ave Oshkosh, WI 54901 | Priority | | $677.25 | $0.00 | 677.25 |
| 3632 540 | Ron Meyer 1390 Birch Bark Lane Neenah, WI 54956 | Priority | | $803.25 | $0.00 | 803.25 |
| 3633 540 | Deborah R Sabel 627 W Division St Fond du Lac, WI 54935 | Priority | | $417.38 | $0.00 | 417.38 |
| 3634 540 | Madison Wagner N8626 Winding Trail Drive Menasha, WI 54952 | Priority | | $272.96 | $0.00 | 272.96 |
| 3635 540 | Tyler Hampton 854 School Place Green Bay, WI 54303 | Priority | | $260.38 | $0.00 | 260.38 |
| 3636 540 | Jamie Stoffel 217 NW Barstow Street Apt. A Waukesha, WI 53188 | Priority | | $261.45 | $0.00 | 261.45 |
| 3637 540 | Joshua A Desotelle 5301 N Grandview Dr Milton, WI 53563 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 3638 540 | Wendy Veraghen 2939 Moose Creek Trl Green Bay, WI 54313 | Priority | | $155.38 | $0.00 | 155.38 |

| Case Number: | 20-27367-GMH | Page: 248 | Date: | July 13, 2021 |
| --- | --- | --- | --- | --- |
| Debtor Name: | HYPERVIBE, INC. | | Time: | 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 3639 540 | Abbey Gernenz<br>60 N Forrest Dr.<br>Mazon, IL 60444 | Priority | | $67.19 | $0.00 | 67.19 |
| 3640 540 | Josh Huston<br>311 England St Apt 3<br>Cambridge, WI 53523 | Priority | | $130.73 | $0.00 | 130.73 |
| 3641 540 | Mariah Peterson<br>217 S State St<br>Berlin, WI 54923 | Priority | | $261.45 | $0.00 | 261.45 |
| 3642 540 | Constance Swenson<br>537 South Street<br>Watertown, WI 53094 | Priority | | $338.07 | $0.00 | 338.07 |
| 3643 540 | Alex Cizek<br>1051 N. Oakley Drive W. Apt. 207<br>Westmont, IL 60559 | Priority | | $575.38 | $0.00 | 575.38 |
| 3644 540 | Jaslyn Posewitz<br>415 Geele Ave<br>Sheboygan, WI 53083 | Priority | | $67.19 | $0.00 | 67.19 |
| 3645 540 | Hunter Laabs<br>535 Mayparry Dr Apt. 1<br>Ripon, WI 54971 | Priority | | $304.48 | $0.00 | 304.48 |
| 3648 540 | Jon Walters<br>12505 W. Courtland Ave<br>Butler, WI 53007 | Priority | | $952.88 | $0.00 | 952.88 |
| 3652 540 | Madeline J Butke<br>3051 Buttercup Rd<br>Neenah, WI 54956 | Priority | | $50.00 | $0.00 | 50.00 |
| 3653 540 | Katlyne Sprotte<br>9490 Bermuda Rd<br>Las Vegas, NV 89123 | Priority | | $261.45 | $0.00 | 261.45 |
| 3659 540 | Aleesha Gillingham<br>914 S University Ave<br>Beaver Dam, WI 53916 | Priority | | $214.19 | $0.00 | 214.19 |
| 3660 540 | Abigail Hoffman<br>3131 Summer Pl<br>Green Bay, WI 54313 | Priority | | $871.50 | $0.00 | 871.50 |
| 3663 540 | Patrick McGinnis II<br>213 Crystal Ct<br>Winter Haven, FL 33880 | Priority | | $807.45 | $0.00 | 807.45 |
| 3669 540 | Megan Wiegel<br>9989 County Road U<br>Shullsburg, WI 53586 | Priority | | $407.38 | $0.00 | 407.38 |

| Case Number: | 20-27367-GMH | Page: 249 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3670 540 | Megan Faude 10 Banner Cir Madison, WI 53718-5371 | Priority | | $77.69 | $0.00 | 77.69 |
| 3671 540 | Morgan Laux 903 S. Schaefer St. Appleton, WI 54915 | Priority | | $203.69 | $0.00 | 203.69 |
| 3673 540 | Amber Wians-Bixby 1109 Winford Ave Green Bay, WI 54303 | Priority | | $130.73 | $0.00 | 130.73 |
| 3674 540 | Brittanie Booher 3499 Crescent Ridge Dubuque, IA 52003 | Priority | | $558.57 | $0.00 | 558.57 |
| 3675 540 | Michelle DeGrave N. 1862 County RD AB Denmark, WI 54208 | Priority | | $1,387.03 | $0.00 | 1,387.03 |
| 3676 540 | Haley Mattacotti 1803 W Aspen St Milwaukee, WI 53221 | Priority | | $371.65 | $0.00 | 371.65 |
| 3677 540 | Rod Neverman 4683 Lakeview Circle Slinger, WI 53086 | Priority | | $871.50 | $0.00 | 871.50 |
| 3679 540 | Robert Coffey PO Box 121 Mass City, MI 49948 | Priority | | $1,204.88 | $0.00 | 1,204.88 |
| 3680 540 | Kim Coffey PO Box 121 Mass City, MI 49948 | Priority | | $403.73 | $0.00 | 403.73 |
| 3681 540 | James R Grabe 8411 Amber Oak Dr Orlando, FL 32817 | Priority | | $677.25 | $0.00 | 677.25 |
| 3682 540 | Nahdia Alba 1906 Bennett St Dubuque, IS 52001 | Priority | | $807.45 | $0.00 | 807.45 |
| 3683 540 | Richard Henrikson 6356 Chaparral Dr. Brighton, MI 48116 | Priority | | $805.84 | $0.00 | 805.84 |
| 3684 540 | Tori Molenda Phillips 336 Oakmont St. Oregon, WI 53575 | Priority | | $98.69 | $0.00 | 98.69 |
| 3685 540 | Robert Wagner 275 Crestview Rd Kaukauna, WI 54130 | Priority | | $200.00 | $0.00 | 200.00 |

| Case Number: 20-27367-GMH | Page: 250 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3686 540 | Michael Babby 5333 Lakeshore Rd Fort Gratiot, MI 48059 | Priority | | $130.73 | $0.00 | 130.73 |
| 3687 540 | Penny L. Harlan 1661 Iowa St Oshkosh, WI 54902 | Priority | | $1,393.63 | $0.00 | 1,393.63 |
| 3688 540 | Joshua Dziaba 2850 Bristol Dr. Lisle, IL 60532 | Priority | | $214.19 | $0.00 | 214.19 |
| 3689 540 | Jerry L. Grygny E8620 Huntley Rd New London, WI 54961 | Priority | | $1,409.63 | $0.00 | 1,409.63 |
| 3690 540 | Calinda L. Hayes W1098 Spring Grove Rd Ripon, WI 54971 | Priority | | $181.13 | $0.00 | 181.13 |
| 3691 540 | Jean M. Neubauer 8533 County Rd. D Winneconne, WI 54986 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 3692 540 | Timothy J. Thompson 620 Oakwood St Wild Rose, WI 54984 | Priority | | $677.25 | $0.00 | 677.25 |
| 3693 540 | Brittany Condon 50 S Ringold St Janesville, WI 53545 | Priority | | $553.88 | $0.00 | 553.88 |
| 3694 540 | Mya Edwards 3259 Prairie Hollow Dr. Richfield, WI 53076 | Priority | | $73.50 | $0.00 | 73.50 |
| 3695 540 | Carol Koepsel 381 E. 10th St Fond du Lac, WI 54935 | Priority | | $677.25 | $0.00 | 677.25 |
| 3696 540 | Jeremy Thomas VanWeelden 2630 Moland St. Madison, WI 53704 | Priority | | $1,294.13 | $0.00 | 1,294.13 |
| 3697 540 | Danielle Walbrun 3118 Meadow Hts Ct Green Bay, WI 54313 | Priority | | $266.70 | $0.00 | 266.70 |
| 3698 540 | Ben Scopp 1620 Crossway Rd Burlington, WI 53105 | Priority | | $272.96 | $0.00 | 272.96 |
| 3699 540 | Shannon Bakich-Grasser 1194 63rd Avenue Kenosha, WI 53144 | Priority | | $327.57 | $0.00 | 327.57 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 251

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3700 540 | Peter Herrick 612 Graves St. Chilton, WI 53014 | Priority | | $1,015.89 | $0.00 | 1,015.89 |
| 3701 540 | Brandy Hansen 1211 Lynne Dr. Waukesha, WI 53186 | Priority | | $2,170.88 | $0.00 | 2,170.88 |
| 3702 540 | Mitchell Bartelt 6071 Harbour South Drive Winneconne, WI 54986 | Priority | | $67.19 | $0.00 | 67.19 |
| 3703 540 | Sarah Mueller N6993 North Rd Theresa, WI 53091 | Priority | | $294.00 | $0.00 | 294.00 |
| 3704 540 | Deidra J. Hilton 1030 Jacobsen Rd. Neenah, WI 54956 | Priority | | $585.38 | $0.00 | 585.38 |
| 3705 540 | Heather Schwarzhuber 701 Myrtle Way Unit 210 Janesville, WI 53545 | Priority | | $109.19 | $0.00 | 109.19 |
| 3706 540 | Kristin Rohr 1723 N. 29th Street Sheboygan, WI 53081 | Priority | | $151.73 | $0.00 | 151.73 |
| 3708 540 | Leander Bonnett 705 S 26th St Sheboygan, WI 53081 | Priority | | $1,284.15 | $0.00 | 1,284.15 |
| 3709 540 | Belinda L. Ryan 1616 South 25th Street Manitowoc, WI 54220 | Priority | | $428.38 | $0.00 | 428.38 |
| 3710 540 | Charles Wischow 1260 Dover Ln Green Bay, WI 54313 | Priority | | $871.50 | $0.00 | 871.50 |
| 3711 540 | Mark Kuehl 67 Applewood St. Plattsville ON N0J 1S0, | Priority | | $402.68 | $0.00 | 402.68 |
| 3712 540 | MiLissa Onifs Stipe 4770 S. County T Road De Pere, WI 54208 | Priority | | $2,178.76 | $0.00 | 2,178.76 |
| 3713 540 | Madelin Corrao 4642 Royal Vista Trail De Pere, WI 54115 | Priority | | $109.19 | $0.00 | 109.19 |
| 3714 540 | Brandon J. Hoefler 992 Polk St Little Chute, WI 54140 | Priority | | $585.90 | $0.00 | 585.90 |

| Case Number: 20-27367-GMH | Page: 252 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3715 540 | Noah Lakeman 311 Rita Ave. PO Box #36 Dickeyville, WI 53808 | Priority | | $314.96 | $0.00 | 314.96 |
| 3716 540 | Susan J Berry 5190 Chesapeake Ct Oshkosh, WI 54901 | Priority | | $180.00 | $0.00 | 180.00 |
| 3717 540 | Elissa Weger 406 Harvey Drive Plymouth, WI 53073 | Priority | | $1,189.55 | $0.00 | 1,189.55 |
| 3718 540 | Denice D Last 2746 Clover Street Oshkosh, WI 54901 | Priority | | $592.19 | $0.00 | 592.19 |
| 3719 540 | Mikayla Pavlekovich 1393 Harris Dr Waukesha, WI 53186 | Priority | | $449.38 | $0.00 | 449.38 |
| 3722 540 | Nathanael Zastrow N4750 Popp Rd. Jefferson, WI 53549 | Priority | | $218.38 | $0.00 | 218.38 |
| 3723 540 | Grant Woodland 1723 N. 29th Street Sheboygan, WI 53081 | Priority | | $236.25 | $0.00 | 236.25 |
| 3724 540 | Shane Meyer 1725 Minnesota Ave N North Fond du Lac, WI 54937 | Priority | | $576.45 | $0.00 | 576.45 |
| 3725 540 | James Jacoby 1741 60th Ave SE Rochester, MN 55904 | Priority | | $266.18 | $0.00 | 266.18 |
| 3726 540 | Alyssa Mae Hegemann 3200 N Britton Rd. Union Grove, WI 53182 | Priority | | $67.19 | $0.00 | 67.19 |
| 3727 540 | Michael J Gonzalez Gonzalez SJ49 Via Paris Valle Sun Juan Trujillo  Alto, PR 00976 | Priority | | $319.73 | $0.00 | 319.73 |
| 3728 540 | Matthew Smuda 201 E. College Ave. Apt. 201 Appleton, WI 54911 | Priority | | $288.23 | $0.00 | 288.23 |
| 3729 540 | Ethan Dunse 3502 Winings Ave Indianapolis, IN 46221 | Priority | | $200.00 | $0.00 | 200.00 |
| 3731A 540 | Joshua Woodward 722 East Rd Heuvelton, NY 13654 | Priority | | $350.00 | $0.00 | 350.00 |

| Case Number: 20-27367-GMH | | Page: 253 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3732 540 | Ryan Drilling<br>318 Cataract Ave Apt. 11<br>Waterloo, IA 50702 | Priority | | $88.73 | $0.00 | 88.73 |
| 3733 540 | Gary Relien<br>N978 North Road<br>Hortonville, WI 54944 | Priority | | $800.00 | $0.00 | 800.00 |
| 3734 540 | Lauren Gabe<br>23 W Fall St<br>L'Anse, MI 49946 | Priority | | $77.69 | $0.00 | 77.69 |
| 3735 540 | Timothy C. Fisher<br>1525 Jefferson St.<br>West Bend, WI 53090 | Priority | | $409.50 | $0.00 | 409.50 |
| 3736 540 | Mariah Ryan<br>1760 Field Cliffe Drive<br>Richfield, WI 53076 | Priority | | $303.45 | $0.00 | 303.45 |
| 3737 540 | Payton Krueger<br>5675 West Natures Lane<br>Appleton, WI 54914 | Priority | | $67.19 | $0.00 | 67.19 |
| 3738 540 | Traci R. Meyer<br>N8944 Lakeshore Dr<br>Van Dyne, WI 54979 | Priority | | $233.07 | $0.00 | 233.07 |
| 3739 540 | Linda Hanson<br>N6359 County Road W<br>Waupaca, WI 54981 | Priority | | $314.96 | $0.00 | 314.96 |
| 3740 540 | Jennifer Leah Langkau<br>1029 Evans Street<br>Oshkosh, WI 54901 | Priority | | $130.73 | $0.00 | 130.73 |
| 3741 540 | Amanda Pinkston<br>404 N 2nd St<br>Malta, IL 60150 | Priority | | $576.45 | $0.00 | 576.45 |
| 3742 540 | Breanda A. Towne<br>N7185 County Rd C<br>Eldorado, WI 54932 | Priority | | $120.00 | $0.00 | 120.00 |
| 3743 540 | Danielle Brassard<br>928 Westlawn Ave<br>Earlville, IL 60518 | Priority | | $728.18 | $0.00 | 728.18 |
| 3744 540 | Kevin Beekman<br>W11002 Amity Rd.<br>Brandon, WI 53919 | Priority | | $479.85 | $0.00 | 479.85 |
| 3745 540 | Grace Kouba<br>W13870 Karau Ave.<br>Ripon, WI 54971 | Priority | | $67.19 | $0.00 | 67.19 |

| Case Number: | 20-27367-GMH | | Page: 254 | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3746 540 | Nicole M. Hanner 218 E. Clark St Negaunee, MI 49866 | Priority | | $377.96 | $0.00 | 377.96 |
| 3747 540 | Evvan Plank 1309 S. 91st St. West Allis, WI 53214 | Priority | | $77.69 | $0.00 | 77.69 |
| 3749 540 | Daniel L. Diemel N9158 Shepard Rd. Shiocton, WI 54170 | Priority | | $430.50 | $0.00 | 430.50 |
| 3750 540 | Jessica J. Krueger 121 Fullmer St #3 Schofield, WI 54476 | Priority | | $88.73 | $0.00 | 88.73 |
| 3751 540 | Tricia Skruch 1411 Berlin St Waupaca, WI 54981 | Priority | | $500.85 | $0.00 | 500.85 |
| 3752 540 | Adam Ogea 75 County Road 480 Negaunee, MI 49866 | Priority | | $88.73 | $0.00 | 88.73 |
| 3753 540 | Jacob Lafave E2204 Collegiate Rd Denmark, WI 54208 | Priority | | $807.45 | $0.00 | 807.45 |
| 3754 540 | Callie A. Olson 7318 Bauch Road Manitowoc, WI 54220 | Priority | | $77.69 | $0.00 | 77.69 |
| 3755 540 | Xiomara Posselt 5843 S. Sandusky Ave Tulsa, OK 74135 | Priority | | $261.45 | $0.00 | 261.45 |
| 3756 540 | Jadon Motquin 1366 Orlando Dr. Green Bay, WI 54313 | Priority | | $218.38 | $0.00 | 218.38 |
| 3757 540 | Bryan Burr 1308 Utah St Sturgeon Bay, WI 54235 | Priority | | $392.65 | $0.00 | 392.65 |
| 3758 540 | Kyle Mickelson W7675 Kennedy Dr. Wausaukee, WI 54177 | Priority | | $130.19 | $0.00 | 130.19 |
| 3759 540 | Jadyn J. Georgenson 6901 Wagon Wheel Roa Manitowoc, WI 54220 | Priority | | $119.69 | $0.00 | 119.69 |
| 3760 540 | Jaiden Williams 3760 Copper Oak Circle Green Bay, WI 54313 | Priority | | $130.19 | $0.00 | 130.19 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 255

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3761 540 | Andrew H. Voigt<br>N6837 Thompson Rd.<br>Beaver Dam, WI 53916 | Priority | | $303.00 | $0.00 | 303.00 |
| 3762 540 | Allison Piette<br>922 Oviatt Street<br>Kaukauna, WI 54130 | Priority | | $243.57 | $0.00 | 243.57 |
| 3763 540 | Kathleen LaMere<br>N7139 US Hwy 45<br>Wittenberg, WI 54499 | Priority | | $303.45 | $0.00 | 303.45 |
| 3764 540 | Jason Roselle<br>3133 N. 92nd St.<br>Milwaukee, WI 53222 | Priority | | $141.23 | $0.00 | 141.23 |
| 3768 540 | Krista Thuer<br>1110 E Barberry Ln<br>Mount Prospect, IL 60056 | Priority | | $77.69 | $0.00 | 77.69 |
| 3769 540 | Elizabeth Beza<br>428 1/2 Linden St.<br>Fond du Lac, WI 54935 | Priority | | $639.45 | $0.00 | 639.45 |
| 3770 540 | Nicholas Kendhammer<br>N3640 Peters Road<br>La Crosse, WI 54601 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 3771 540 | John Medley<br>1912 Fairview Dr W<br>West Bend, WI 53090 | Priority | | $507.68 | $0.00 | 507.68 |
| 3772 540 | Samantha  Strook<br>3540 Willow Drive #71<br>Plover, WI 54467 | Priority | | $97.13 | $0.00 | 97.13 |
| 3773 540 | Bryan Chamberlain<br>1650 10th Ave. #3B<br>Newport, MN 55055 | Priority | | $392.65 | $0.00 | 392.65 |
| 3774 540 | Alex Baleiko<br>72 Clinton Street North<br>North Fond du Lac, WI 54937 | Priority | | $288.23 | $0.00 | 288.23 |
| 3775 540 | Kelsy Capstran<br>4409 Scenic View Road<br>Windsor, WI 53598 | Priority | | $67.19 | $0.00 | 67.19 |
| 3776 540 | Kirstin Hughes<br>902 Lincoln Ave<br>Albert Lea, MN 56007 | Priority | | $147.00 | $0.00 | 147.00 |
| 3777 540 | Amber Immel<br>N4058 Twin Oaks Dr.<br>Fond de Lac, WI 54937 | Priority | | $1,037.30 | $0.00 | 1,037.30 |

| Case Number: 20-27367-GMH | Page: 256 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3778 540 | Robin Hearley 2410 Ruffed Court Green Bay, WI 54311 | Priority | | $261.45 | $0.00 | 261.45 |
| 3779 540 | Stephanie Hamus 538 1/2 E. Brown Street Brown Street, WI 53963 | Priority | | $134.38 | $0.00 | 134.38 |
| 3780 540 | Tracy Kiefert 1209 Bruss Street De Pere, WI 54115 | Priority | | $286.13 | $0.00 | 286.13 |
| 3783 540 | Nicholas Themar 425 E Summer St Appleton, WI 54911 | Priority | | $151.73 | $0.00 | 151.73 |
| 3784 540 | Alyssa Arguelles 471 Thomas Street Fond du Lac, WI 54935 | Priority | | $479.85 | $0.00 | 479.85 |
| 3785 540 | Patricia Eberly 1921 Valley Rd. Seven Valleys, PA 17360 | Priority | | $1,321.39 | $0.00 | 1,321.39 |
| 3786 540 | Dianne Austin 11978 Baneberry Dr Apt 1E Roscoe, IL 61073 | Priority | | $479.85 | $0.00 | 479.85 |
| 3787 540 | Adam Puddy 132 Blackbird Street North Fond du Lac, WI 54937-5493 | Priority | | $288.23 | $0.00 | 288.23 |
| 3788 540 | Joshua Peterson N1509 State Highway M35 Menominee, MI 49858 | Priority | | $303.45 | $0.00 | 303.45 |
| 3789 540 | Jessie Seffens 4601 6th St Menominee, MI 49858 | Priority | | $1,327.63 | $0.00 | 1,327.63 |
| 3790 540 | Heather Kratz W3010 Gem Rd Montello, WI 53949 | Priority | | $155.38 | $0.00 | 155.38 |
| 3791 540 | Matthew Pophal 1144 Cosmos Way De Pere, WI 54115 | Priority | | $392.18 | $0.00 | 392.18 |
| 3793 540 | Zachary Senske N74W28963 Coldstream Ct Hartland, WI 53029 | Priority | | $392.65 | $0.00 | 392.65 |
| 3794 540 | Jamie Jandre 516 Redwing Ct Campbellsport, WI 53010 | Priority | | $79.00 | $0.00 | 79.00 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 257

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3795 540 | Donald Holtger<br>6668 Cheyenne Dr.<br>Abrams, WI 54101 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 3796 540 | Brennan J. Mrotek<br>2233 Russell Ln<br>Manitowoc, WI 54220 | Priority | | $287.69 | $0.00 | 287.69 |
| 3797 540 | Becky Ruechel<br>686 Camber Ln<br>Pulaski, WI 54162 | Priority | | $937.25 | $0.00 | 937.25 |
| 3798 540 | Steve Lamping<br>8400 Lexington Place 3<br>Pleasant Prairie, WI 53158 | Priority | | $416.86 | $0.00 | 416.86 |
| 3803 540 | Grant Parks<br>200939 N Lincoln Ave<br>Marshfield, WI 54449 | Priority | | $0.00 | $0.00 | 0.00 |
| 3804 540 | Jolita Katlauskaite<br>7106 S Chase Rd<br>Sobieski, WI 54171 | Priority | | $413.18 | $0.00 | 413.18 |
| 3805 540 | Zoe Stratman<br>203590 Callaway Dr<br>Marshfield, WI 54449 | Priority | | $251.96 | $0.00 | 251.96 |
| 3806 540 | Joshua Smith<br>W168 N9307 Grand Ave<br>Menonmee Falls, WI 53051 | Priority | | $1,701.00 | $0.00 | 1,701.00 |
| 3807 540 | Carley Wong<br>3112 E. Sableridge Dr.<br>Appleton, WI 54913 | Priority | | $134.38 | $0.00 | 134.38 |
| 3808 540 | Payton Mueller<br>232 E Railroad Ave<br>Saint Cloud, WI 53079 | Priority | | $130.19 | $0.00 | 130.19 |
| 3809 540 | Jade Unger<br>249 N German St<br>Mayville, WI 53050 | Priority | | $67.19 | $0.00 | 67.19 |
| 3810 540 | Richard Gratton<br>N6421 Cty AI<br>Juneau, WI 53039 | Priority | | $261.45 | $0.00 | 261.45 |
| 3811 540 | Daniel M. Barnhart Jr.<br>613 Monroe St<br>Anoka, MN 55303 | Priority | | $479.85 | $0.00 | 479.85 |
| 3812 540 | Trinity Roehl<br>615 Hall Street<br>Ripon, WI 54971 | Priority | | $155.38 | $0.00 | 155.38 |

| Case Number: | 20-27367-GMH | Page: 258 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3813 540 | Doug Timmens<br>3158 Ridgeway Avenue #109<br>Madison, WI 53704 | Priority | | $728.18 | $0.00 | 728.18 |
| 3814 540 | Terry Strickland<br>709 5th Street<br>Mosinee, WI 54455 | Priority | | $572.25 | $0.00 | 572.25 |
| 3815 540 | Elizabeth A Burns<br>W9070 Marianne Way<br>Hortonville, WI 54944 | Priority | | $98.69 | $0.00 | 98.69 |
| 3816 540 | Alicia Grados<br>320 E Rhine St<br>Elkhart Lake, WI 53020 | Priority | | $412.33 | $0.00 | 412.33 |
| 3817 540 | Rheanna Lacount<br>6890 County Road E<br>Abrams, WI 54101 | Priority | | $256.19 | $0.00 | 256.19 |
| 3818 540 | Amber Davids<br>W10290 Cty Rd M<br>Shawano, WI 54166 | Priority | | $356.96 | $0.00 | 356.96 |
| 3819 540 | Jake Horder<br>S66W12740 Somerset Dr<br>Muskego, WI 53150 | Priority | | $10.50 | $0.00 | 10.50 |
| 3820 540 | Carmen Roehl<br>615 Hall St<br>Ripon, WI 54971 | Priority | | $134.38 | $0.00 | 134.38 |
| 3821 540 | Crystal Bullock<br>1110 W. Piper St<br>Macomb, IL 61455 | Priority | | $553.88 | $0.00 | 553.88 |
| 3822 540 | Samantha Haynes<br>139 North German Street<br>Mayville, WI 53050 | Priority | | $134.38 | $0.00 | 134.38 |
| 3823 540 | Breanna Sadowski<br>6161 Iditarod Trail<br>Lena, WI 54139 | Priority | | $251.96 | $0.00 | 251.96 |
| 3824 540 | Jessica Garcia<br>PO Box 285<br>North Liberty, IN 46554 | Priority | | $0.00 | $0.00 | 0.00 |
| 3825 540 | Cassandra Running<br>4051 Prairie Lane<br>Oshkosh, WI 54901 | Priority | | $1,000.00 | $0.00 | 1,000.00 |
| 3826 540 | Adam Mallow<br>345 North Jackson St<br>Valders, WI 54245 | Priority | | $350.70 | $0.00 | 350.70 |

| Case Number: 20-27367-GMH | | Page: 259 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3827 540 | Debbie J. Reimer<br>W2354 County Rd. S<br>Freedom, WI 54130 | Priority | | $1,322.96 | $0.00 | 1,322.96 |
| 3829 540 | Tammy Sheriff<br>W3212 Garvey Rd<br>Freedom, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 3830 540 | Stephanie Kalis<br>340 4th ave NW #14<br>Milaca, MN 56353 | Priority | | $507.68 | $0.00 | 507.68 |
| 3831 540 | Vicki E. Smith<br>801 N. Platten St.<br>Green Bay, WI 54303 | Priority | | $77.69 | $0.00 | 77.69 |
| 3833 540 | Alayna Skrzypchak<br>1063 Sandpoint Ridge<br>Neenah, WI 54956 | Priority | | $155.38 | $0.00 | 155.38 |
| 3834 540 | Jason Loyster<br>47 Case Ave.<br>Auburn, NY 13021 | Priority | | $507.00 | $0.00 | 507.00 |
| 3835 540 | Kimberly Bluhm<br>1814 Michigan Street<br>Oshkosh, WI 54902 | Priority | | $1,693.13 | $0.00 | 1,693.13 |
| 3836 540 | Eric Larson<br>2560 Oakwood Dr.<br>Green Bay, WI 54304 | Priority | | $327.57 | $0.00 | 327.57 |
| 3837 540 | Hannah Furmanski<br>284 Lind Rd<br>Crystal Falls, MI 49920 | Priority | | $103.73 | $0.00 | 103.73 |
| 3838 540 | Bobby Ames<br>508 Park St<br>Marinette, WI 54143 | Priority | | $1,168.13 | $0.00 | 1,168.13 |
| 3839 540 | Mark Maloney<br>W923 Apache Ave<br>Fremont, WI 54940 | Priority | | $1,063.60 | $0.00 | 1,063.60 |
| 3840 540 | Cynthia Powers<br>3306 N. Suncrest Ln<br>Appleton, WI 54914 | Priority | | $134.38 | $0.00 | 134.38 |
| 3841 540 | Catherine Misorski<br>4945 S. 82nd St.<br>Greenfield, WI 53220 | Priority | | $77.69 | $0.00 | 77.69 |
| 3844 540 | Kevin Schmitz<br>161 14th St<br>Fond du Lac, WI 54935 | Priority | | $404.25 | $0.00 | 404.25 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 260

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3846 540 | Zachery Freeman 1600 Vogt Dr Apt 201 West Bend, WI 53095-8511 | Priority | | $455.70 | $0.00 | 455.70 |
| 3847 540 | Alexis Mokler 185 S Westhaven Drive 211 Oshkosh, WI 54904 | Priority | | $155.38 | $0.00 | 155.38 |
| 3852 540 | Kristine Leverenz 326 West Pine Street Denmark, WI 54208 | Priority | | $454.64 | $0.00 | 454.64 |
| 3853 540 | Robert S. Feulner 18 Washington Rd Scotia, NY 12302 | Priority | | $585.38 | $0.00 | 585.38 |
| 3854 540 | Dave Blehovde 301 E. Commerce Blvd #4 Slinger, WI 53086 | Priority | | $200.00 | $0.00 | 200.00 |
| 3855 540 | Cameron Reith N8108 Mattsons Rd Felch, MI 49831 | Priority | | $909.30 | $0.00 | 909.30 |
| 3856 540 | Devin R. Stelow 648 Warsaw Street Menasha, WI 54952 | Priority | | $864.68 | $0.00 | 864.68 |
| 3857 540 | Matt Shields 4011 Crestwood Dr Wausau, WI 54403 | Priority | | $67.19 | $0.00 | 67.19 |
| 3858 540 | Tanner Belke 341 15th Street South Wisconsin Rapids, WI 54494 | Priority | | $151.73 | $0.00 | 151.73 |
| 3859 540 | Chase Kinney 2130 Hwy PP Stevens Point, WI 54481 | Priority | | $466.19 | $0.00 | 466.19 |
| 3860 540 | Tyler Anderson 2121 South Broadway Green Bay, WI 54304 | Priority | | $488.25 | $0.00 | 488.25 |
| 3861 540 | Jessica Stuyvenberg 622 N Division St Appleton, WI 54911 | Priority | | $785.38 | $0.00 | 785.38 |
| 3862 540 | Alec Craig 2210 Riverview Dr. #11 Howard, WI 54303 | Priority | | $177.45 | $0.00 | 177.45 |
| 3863 540 | Laurel Booth W2333 County Rd OK Sheboygan Falls, WI 53085 | Priority | | $522.91 | $0.00 | 522.91 |

| Case Number: | 20-27367-GMH | Page: 261 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3864 540 | Madelyn Hanagan<br>2226 Deer Prairie Dr.<br>Neenah, WI 54956 | Priority | | $73.50 | $0.00 | 73.50 |
| 3865 540 | Tierney Dickman<br>W1222 Arbor Lake E<br>Lyndon Station, WI 53944 | Priority | | $541.76 | $0.00 | 541.76 |
| 3866 540 | Randy Winkler<br>N6475 County Rd J<br>Montello, WI 53949 | Priority | | $955.50 | $0.00 | 955.50 |
| 3867 540 | Brady Pittman<br>508 2nd Street<br>Evansdale, IA 50707 | Priority | | $420.00 | $0.00 | 420.00 |
| 3868 540 | Wesley T. Ketchum<br>305 Arlington St.<br>Shawano, WI 54166 | Priority | | $895.13 | $0.00 | 895.13 |
| 3869 540 | Steve Kohn<br>W220N10796 Amy Belle Road<br>Colgate, WI 53017 | Priority | | $155.38 | $0.00 | 155.38 |
| 3870 540 | Kristin O'Connell<br>4559 County Rd PP<br>De Pere, WI 54115 | Priority | | $436.76 | $0.00 | 436.76 |
| 3871 540 | Hailee Sanford<br>452 Cook St<br>De Pere, WI 54115 | Priority | | $119.69 | $0.00 | 119.69 |
| 3872 540 | Beth Hodgson<br>1593 Redstone Trail<br>Green Bay, WI 54313 | Priority | | $725.02 | $0.00 | 725.02 |
| 3873 540 | Mackenzie Wichman<br>902 E Florida Ave<br>Little Chute, WI 54140 | Priority | | $130.19 | $0.00 | 130.19 |
| 3874 540 | Sandi Neumaier<br>603 Waterloo St<br>Columbus, WI 53925 | Priority | | $716.76 | $0.00 | 716.76 |
| 3875 540 | Jeremy Jon Mundt<br>124 W. Rio Street<br>Rio, WI 53960 | Priority | | $479.85 | $0.00 | 479.85 |
| 3876 540 | Joshua F Eckert<br>N8745 Country Road 577<br>Stephenson, MI 49887 | Priority | | $434.69 | $0.00 | 434.69 |
| 3877 540 | Dave Bader<br>136 Lamplighter Dr #7<br>Kaukauna, WI 54130 | Priority | | $1,606.50 | $0.00 | 1,606.50 |

| Case Number: 20-27367-GMH | Page: 262 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3878 540 | Ann Klemp E9161 Bear Creek Rd Clintonville, WI 54929 | Priority | | $134.38 | $0.00 | 134.38 |
| 3879 540 | Amy Wettstein 2039 Whistling Swan Cir De Pere, WI 54115 | Priority | | $67.19 | $0.00 | 67.19 |
| 3882 540 | Calvin Denlinger 6996 Olde Davenport Rd. La Motte, IA 52054 | Priority | | $839.91 | $0.00 | 839.91 |
| 3883 540 | Timothy Allen Guest 5166 Oakview Dr Swartz Creek, MI 48473 | Priority | | $807.45 | $0.00 | 807.45 |
| 3884 540 | Mary M. Loomis 3903 E High St Oak Creek, WI 53154 | Priority | | $785.38 | $0.00 | 785.38 |
| 3885 540 | Carie Stedman N9529 Noe Rd Appleton, WI 54915 | Priority | | $806.38 | $0.00 | 806.38 |
| 3891 540 | Kallie Moderson 350 S Green Bay Rd Bay Rd, WI 54956 | Priority | | $140.69 | $0.00 | 140.69 |
| 3893 540 | Andrea Knipp 1838 Platt St Manitowoc, WI 54220 | Priority | | $388.50 | $0.00 | 388.50 |
| 3894 540 | Gail Larson 4149 Westview Lane Oshkosh, WI 54904 | Priority | | $1,015.88 | $0.00 | 1,015.88 |
| 3895 540 | Ashley Ann Orr W10793 Wildwood Way Poynette, WI 53955 | Priority | | $449.38 | $0.00 | 449.38 |
| 3896 540 | Alyson D. Stitz 416 S. 4th Ave. Wausau, WI 54401 | Priority | | $334.96 | $0.00 | 334.96 |
| 3897 540 | Emma Bohren 12 Overlook Dr Apt 8212 Fond du Lac, WI 54937 | Priority | | $398.96 | $0.00 | 398.96 |
| 3898 540 | Erica Richter N5428 24th Ave Lot 208 Wild Rose, WI 54984 | Priority | | $140.00 | $0.00 | 140.00 |
| 3899 540 | Richard L. Riffe W6033 Greystone Ct Appleton, WI 54915 | Priority | | $77.69 | $0.00 | 77.69 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3900 540 | April Hermes<br>1840 Taubel Blvd. Apt. 12<br>New London, WI 54961 | Priority | | $677.25 | $0.00 | 677.25 |
| 3901 540 | Samantha O'Connell<br>1116 Poppy Ln<br>Winneconne, WI 54986 | Priority | | $463.57 | $0.00 | 463.57 |
| 3902 540 | Johnette G. Grams<br>N12032 N. Parish Road<br>Markesan, WI 53946 | Priority | | $545.95 | $0.00 | 545.95 |
| 3904 540 | Josh Thompson<br>2133 Granger Road<br>Manitowoc, WI 54220 | Priority | | $576.45 | $0.00 | 576.45 |
| 3905 540 | Emily Bauer<br>728 Tetonka View Dr.<br>Waterville, MN 56096 | Priority | | $468.26 | $0.00 | 468.26 |
| 3906 540 | Morgan Budde<br>223 Pendleton<br>Pendleton, KY 40391 | Priority | | $508.73 | $0.00 | 508.73 |
| 3907 540 | Melanie R. Higgins<br>566 Sweetwater Dr.<br>Palmyra, PA 17078 | Priority | | $803.25 | $0.00 | 803.25 |
| 3908 540 | Mackenzee Stoltz<br>W7059 Maple Terrace Rd<br>Greenville, WI 54942 | Priority | | $203.69 | $0.00 | 203.69 |
| 3909 540 | Mackenzie Hanson Albrecht<br>15463 74th St<br>Milaca, MN 56353 | Priority | | $110.24 | $0.00 | 110.24 |
| 3910 540 | Connie and Lyle Geisthardt<br>710 Jennifer Court<br>Omro, WI 54963 | Priority | | $155.38 | $0.00 | 155.38 |
| 3911 540 | Brittany Curry<br>N80W28322 Keesus Rd<br>Hartland, WI 53029 | Priority | | $377.96 | $0.00 | 377.96 |
| 3912 540 | Alexandria C. Glodowski<br>514 Mill Street<br>Waupaca, WI 54981 | Priority | | $303.45 | $0.00 | 303.45 |
| 3913 540 | Benjamin Houseye<br>c/o Kimberly Wilke<br>1126 N. 11th St.<br>Sheboygan, WI 53081 | Priority | | $155.38 | $0.00 | 155.38 |
| 3914 540 | Samuel Brookins<br>N5310 County Rd. T<br>Princeton, WI 54968 | Priority | | $423.68 | $0.00 | 423.68 |

| Case Number: | 20-27367-GMH | Page: 264 | Date: July 13, 2021 |
| --- | --- | --- | --- |
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 3916 540 | Melissa S. Spoerl 1245 Wisconsin St Oshkosh, WI 54901 | Priority | | $576.45 | $0.00 | 576.45 |
| 3917 540 | Christopher L. Ellis 621 Jacobson Ave. Madison, WI 53714 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 3918 540 | Jessica Grenier 1053 Moraine Way #9 Green Bay, WI 54303 | Priority | | $88.73 | $0.00 | 88.73 |
| 3922 540 | Megan Wilde 3602 Eau Claire Ave. Schofield, WI 54476 | Priority | | $418.90 | $0.00 | 418.90 |
| 3923 540 | Amy Dallman 59 MeMe Ln Reedsburg, WI 53959 | Priority | | $200.00 | $0.00 | 200.00 |
| 3925 540 | Mason McGinley 10520 Sunburst Ave. Firestone, CO 80504 | Priority | | $218.38 | $0.00 | 218.38 |
| 3926 540 | James Gray III 1856 State Hwy 13 Friendship, WI 53934 | Priority | | $500.85 | $0.00 | 500.85 |
| 3927 540 | Lexi LeClair 7029 W Hillcrest Rd Manitowoc, WI 54220 | Priority | | $134.38 | $0.00 | 134.38 |
| 3928 540 | Michael D'Amato 1452 Quarry Road Kirkland, IL 60146 | Priority | | $842.07 | $0.00 | 842.07 |
| 3929 540 | Elizabeth Smith N6534 3rd Ave Oxford, WI 53952 | Priority | | $134.38 | $0.00 | 134.38 |
| 3930 540 | Christopher J. Schmidt 2300 Beau Monde Terrace #101 Lisle, IL 60532 | Priority | | $130.73 | $0.00 | 130.73 |
| 3931 540 | Anna Curry N4498 County Road C Pulaski, WI 54162 | Priority | | $155.38 | $0.00 | 155.38 |
| 3932 540 | Christina Olson 412 West Oshkosh St. Ripon, WI 54971 | Priority | | $130.73 | $0.00 | 130.73 |
| 3933 540 | Russell Cluchey 1033 Ridge Rd Mishicot, WI 54228 | Priority | | $1,000.00 | $0.00 | 1,000.00 |

| Case Number: 20-27367-GMH | Page: 265 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3934 540 | Alex Kohler<br>221 Washington Ave<br>Neenah, WI 54956 | Priority | | $350.00 | $0.00 | 350.00 |
| 3935 540 | Jill Cook<br>8241 Lake Road<br>Wisconsin Rapids, WI 54494 | Priority | | $576.45 | $0.00 | 576.45 |
| 3936 540 | Clayton Collins<br>1336 14th Ave<br>Green Bay, WI 54304 | Priority | | $726.08 | $0.00 | 726.08 |
| 3937 540 | Morgan Krause<br>829 Jackson Street<br>Oshkosh, WI 54901 | Priority | | $67.00 | $0.00 | 67.00 |
| 3938 540 | Jake Herlache<br>805 Longview Ave<br>Green Bay, WI 54301 | Priority | | $130.19 | $0.00 | 130.19 |
| 3939 540 | McKenna Russell<br>4625 Cook Rd<br>Oconto, WI 54153 | Priority | | $155.38 | $0.00 | 155.38 |
| 3940 540 | Tyler Ermis<br>540 E Glenbrook Dr<br>Pulaski, WI 54162 | Priority | | $949.20 | $0.00 | 949.20 |
| 3941 540 | Stephanie Bucksa<br>895 Waverly Pl<br>Green Bay, WI 54304 | Priority | | $534.40 | $0.00 | 534.40 |
| 3942 540 | Jennifer Lee Hake<br>2205 Clover Lane<br>Janesville, WI 53545 | Priority | | $970.15 | $0.00 | 970.15 |
| 3943 540 | Rebecca Young<br>3910 Oregon Street, Unit 8<br>Oshkosh, WI 54902 | Priority | | $197.38 | $0.00 | 197.38 |
| 3944 540 | Aaron Rommelfaenger<br>233 McKinley Street<br>Fond du Lac, WI 54935 | Priority | | $319.73 | $0.00 | 319.73 |
| 3945 540 | Nicole M. George<br>422 Wisconsin Ave<br>Fond du Lac, WI 54937 | Priority | | $324.45 | $0.00 | 324.45 |
| 3946 540 | Autumn Wilcox<br>20 Forest Ave. Apt. 507<br>Fond du Lac, WI 54935 | Priority | | $200.00 | $0.00 | 200.00 |
| 3947 540 | Bradley Brusky<br>340 Ledgeview Ave<br>Fond du Lac, WI 54935 | Priority | | $553.88 | $0.00 | 553.88 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 266

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3948 540 | Josephine M. O'Neal<br>2620 Sturm Rd<br>Two Rivers, WI 54241 | Priority | | $177.45 | $0.00 | 177.45 |
| 3949 540 | Abbey Vanne<br>19 Braman St<br>Danvers, MA 01923 | Priority | | $762.30 | $0.00 | 762.30 |
| 3950 540 | Brian Fortune<br>1033 W 5th St.<br>Appleton, WI 54914 | Priority | | $497.00 | $0.00 | 497.00 |
| 3951 540 | Gregg Shafen<br>1829 Silvermine Dr<br>Eau Claire, WI 54203 | Priority | | $271.95 | $0.00 | 271.95 |
| 3952 540 | Daniel Scott<br>1407 Blacktail Dr<br>Sturgis, SD 57785 | Priority | | $479.85 | $0.00 | 479.85 |
| 3953 540 | Nathan Rantanen<br>200 Amory St<br>Fond du Lac, WI 54935 | Priority | | $261.45 | $0.00 | 261.45 |
| 3954 540 | Phil Pope Jr<br>1540 Schaller St<br>Janesville, WI 53546 | Priority | | $403.73 | $0.00 | 403.73 |
| 3955 540 | Leevon Chinnock<br>151922 Tanager Ln.<br>Wausau, WI 54401 | Priority | | $261.45 | $0.00 | 261.45 |
| 3956 540 | Kaitlynn Bentle<br>W6501 Midway Rd<br>Hortonville, WI 54944 | Priority | | $438.88 | $0.00 | 438.88 |
| 3957 540 | Katie Seidl<br>139A W Huron St<br>Berlin, WI 54923 | Priority | | $413.18 | $0.00 | 413.18 |
| 3958 540 | Zachary Wickham<br>W6671 Greenridge Drive<br>Greenville, WI 54942 | Priority | | $130.73 | $0.00 | 130.73 |
| 3960 540 | Karlee Rose Kuntze<br>W5149 County Road 366<br>Daggett, WI 49821 | Priority | | $843.08 | $0.00 | 843.08 |
| 3961 540 | Jessica Schilling<br>606 Linden Ave<br>Hartford, WI 53027 | Priority | | $177.45 | $0.00 | 177.45 |
| 3963 540 | Nathan Bittorf<br>5687 Townline Rd.<br>Sturgeon Bay, WI 54235 | Priority | | $1,078.88 | $0.00 | 1,078.88 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 267

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3964 540 | Whitney Everard 5687 Townline Rd. Sturgeon Bay, WI 54235 | Priority | | $155.38 | $0.00 | 155.38 |
| 3965 540 | David Bawol 991 W Lakeshore Dr. Manistique, MI 49854 | Priority | | $400.00 | $0.00 | 400.00 |
| 3966 540 | Bradley A. Smith 665 Robin Dr Sun Prairie, WI 53590 | Priority | | $288.23 | $0.00 | 288.23 |
| 3967 540 | Alicia Tebo 17106 Valley Dr. Tinley Park, IL 60487 | Priority | | $197.38 | $0.00 | 197.38 |
| 3968 540 | Ambria (Amy) Yates 1899 Cottontail Dr Oshkosh, WI 54904 | Priority | | $2,706.38 | $0.00 | 2,706.38 |
| 3969A 540 | Kathy Brockman N3940 Conrad St. Kaukauna, WI 54130 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 3971 540 | Paul Kehl 4870 Moses Road Columbia, TN 38401 | Priority | | $921.38 | $0.00 | 921.38 |
| 3972 540 | Jaired Blaine 1315 Baillie Lane SW Altoona, IA 50009 | Priority | | $876.75 | $0.00 | 876.75 |
| 3973 540 | McKayla Zastrow 615 Mallard Court De Pere, WI 54115 | Priority | | $77.69 | $0.00 | 77.69 |
| 3974 540 | Amy Schuelke 208 High Street Waupaca, WI 54981 | Priority | | $109.19 | $0.00 | 109.19 |
| 3975 540 | Michele Wickham 21 Mountain Ave Middletown, NY 10940 | Priority | | $401.63 | $0.00 | 401.63 |
| 3979 540 | Kaitlyn Nault 422 Hawk St Oshkosh, WI 54902 | Priority | | $382.19 | $0.00 | 382.19 |
| 3983 540 | Jason Traber 26335 Malchine Road Waterford, WI 53185 | Priority | | $401.63 | $0.00 | 401.63 |
| 3985 540 | Jerod Lowney 4449 E Tri Lakes Rd Superior, WI 54880 | Priority | | $1,066.03 | $0.00 | 1,066.03 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 268

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3988 540 | Chase Wardian 524 Seminary Drive Dyer, IN 46311 | Priority | | $282.46 | $0.00 | 282.46 |
| 3990 540 | Kody Hill 222 East Center Street Juneau, WI 53039 | Priority | | $134.38 | $0.00 | 134.38 |
| 3991 540 | Barbara Baer 2916 Hanging Fen Ct Johnsburg, WI 60051 | Priority | | $338.63 | $0.00 | 338.63 |
| 3992 540 | Nichole Polster 1405 S Nicolet Rd Apt 52 Appleton, IL 54914 | Priority | | $807.45 | $0.00 | 807.45 |
| 3993 540 | Christian Benson P.O. Box 115 Gaastra, MI 49927 | Priority | | $706.63 | $0.00 | 706.63 |
| 3994 540 | Marty Schneidewind 417 N Warren St Watertown, WI 53098 | Priority | | $826.88 | $0.00 | 826.88 |
| 3995 540 | Megan Cook N172 W20645 Hazelwood Lane Jackson, WI 53037 | Priority | | $77.69 | $0.00 | 77.69 |
| 3996 540 | Grace Rauch 915 South Grove Street Ripon, WI 54971 | Priority | | $134.38 | $0.00 | 134.38 |
| 3997 540 | John Podlasek 107 Hosmer St Marinette, WI 54143 | Priority | | $2,430.75 | $0.00 | 2,430.75 |
| 3998 540 | Michael Garcia 410 State Street Oconomowoc, WI 53066 | Priority | | $177.45 | $0.00 | 177.45 |
| 3999 540 | Amy Supanich 16431 Dakota Rd Lanse, MI 49946 | Priority | | $1,467.77 | $0.00 | 1,467.77 |
| 4000 540 | Todd Garrigan Jr. 1801 S. 39th St Apt. 212 Manitowoc, WI 54220 | Priority | | $130.73 | $0.00 | 130.73 |
| 4001 540 | Ross Peterson N2222 19th Road Wautoma, WI 54982 | Priority | | $845.76 | $0.00 | 845.76 |
| 4002 540 | Jamie Grubb 258 E Park Ave Berlin, WI 54923 | Priority | | $402.68 | $0.00 | 402.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | Page: 269 | | **Date:** July 13, 2021 | | |
| **Debtor Name:** HYPERVIBE, INC. | | | | **Time:** 01:35:06 PM | | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4003A<br>540 | Miranda Nicole Vielbaum<br>210 North Freeman Dr Apt #3<br>Port Washington, WI 53074 | Priority | | $303.45 | $0.00 | 303.45 |
| 4004<br>540 | Christopher Anklam<br>1502 12th Avenue<br>Green Bay, WI 54304 | Priority | | $507.68 | $0.00 | 507.68 |
| 4005<br>540 | Benjamin J. Olson<br>1210 13th Avenue<br>Green Bay, WI 54304 | Priority | | $479.85 | $0.00 | 479.85 |
| 4006<br>540 | Jessika Guzman<br>820 Neville Ave Apt 3<br>Green Bay, WI 54303 | Priority | | $360.66 | $0.00 | 360.66 |
| 4008<br>540 | Kaitlin Slama<br>6799 S County Rd W<br>Foxboro, WI 54836 | Priority | | $356.96 | $0.00 | 356.96 |
| 4009<br>540 | Cole Mitchell<br>N4903 Ballard Rd. Apt. C<br>Appleton, WI 54913 | Priority | | $0.00 | $0.00 | 0.00 |
| 4010<br>540 | Jeremy Roloff<br>3622 N. 81st Street<br>Milwaukee, WI 53222 | Priority | | $762.30 | $0.00 | 762.30 |
| 4011<br>540 | Erin Dyszelski<br>316 Maple Ave. Apt. 1<br>Waukesha, WI 53186 | Priority | | $294.51 | $0.00 | 294.51 |
| 4012<br>540 | Luke Ziemer<br>501 Second Street<br>Kewaunee, WI 54216 | Priority | | $134.38 | $0.00 | 134.38 |
| 4014<br>540 | Vicki Helein<br>W5089 Fox Lane<br>Sherwood, WI 54169 | Priority | | $67.19 | $0.00 | 67.19 |
| 4015<br>540 | Jeffrey Weir<br>3287 Linwood Springs<br>Stevens Point, WI 54481 | Priority | | $384.83 | $0.00 | 384.83 |
| 4016<br>540 | Brody Arndt<br>N6573 36th Ave<br>Fremont, WI 54940 | Priority | | $228.88 | $0.00 | 228.88 |
| 4017<br>540 | Colleen Kingsland<br>W6323 Lincoln Rd<br>Van Dyne, WI 54979 | Priority | | $398.96 | $0.00 | 398.96 |
| 4018<br>540 | Olivia Beyer<br>N1625 Arnies Lane<br>Greenville, WI 54942 | Priority | | $98.69 | $0.00 | 98.69 |

| Case Number: | 20-27367-GMH | Page: 270 | | | Date: July 13, 2021 |
|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4019 540 | Shelly and Christopher Misener 4256 Oakridge Ct. Stevens Point, WI 54481 | Priority | | $288.23 | $0.00 | 288.23 |
| 4020 540 | Sarah Spang 215 Randolph St Randolph, WI 53956 | Priority | | $345.98 | $0.00 | 345.98 |
| 4021 540 | Judith A. Huinker 2705 E. Havenwood Dr. Oshkosh, WI 54904 | Priority | | $774.38 | $0.00 | 774.38 |
| 4022 540 | Patricia DeLorme 1017 15th Street Menominee, MI 49858 | Priority | | $414.71 | $0.00 | 414.71 |
| 4023 540 | Abbey Ambrosius 2924 Cinnamon Ridge Trail Suamico, WI 54313 | Priority | | $206.32 | $0.00 | 206.32 |
| 4024 540 | Tyler Fayta 1718 Kalahari Drive Green Bay, WI 54313 | Priority | | $155.38 | $0.00 | 155.38 |
| 4025 540 | Gary Kuehn 240 16th St S Wisconsin Rapids, WI 54494 | Priority | | $260.16 | $0.00 | 260.16 |
| 4026 540 | Nathan Bonenfant 1402 Walsh Acres Dr. West Bend, WI 53095 | Priority | | $272.96 | $0.00 | 272.96 |
| 4027 540 | Scott M. Winiki 4025 S Kingan Ave Apt 7 Saint Francis, WI 53235 | Priority | | $553.88 | $0.00 | 553.88 |
| 4028 540 | Michael Shaub 218 S Cedar Ave Wood Dale, IL 60191 | Priority | | $261.00 | $0.00 | 261.00 |
| 4029 540 | William Presutto 4231 Steppingstone Lane Liverpool, NY 13090 | Priority | | $807.45 | $0.00 | 807.45 |
| 4030 540 | Beth Rosin 2080 Greengrove St Kaukauna, WI 54130 | Priority | | $300.00 | $0.00 | 300.00 |
| 4031 540 | Jerald Gardiepy 800 Skidmore Dr Kingsford, MI 49802 | Priority | | $246.75 | $0.00 | 246.75 |
| 4032 540 | Rachael Singer 9605 Sumac Circle Amherst, WI 54406 | Priority | | $155.38 | $0.00 | 155.38 |

| **Case Number:** 20-27367-GMH | Page: 271 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4033 540 | Emily LaVine<br>W7170 State Road 67<br>Plymouth, WI 53073 | Priority | | $264.57 | $0.00 | 264.57 |
| 4034 540 | William Tyler Butzlaff<br>8332 Highland Drive<br>Kewaskum, WI 53040 | Priority | | $1,083.57 | $0.00 | 1,083.57 |
| 4035 540 | Carli Finley<br>907 Irish Rd Apt 10<br>Neenah, WI 54956 | Priority | | $130.73 | $0.00 | 130.73 |
| 4037 540 | Jonathon E. Ripperdan<br>223 W Clark St<br>Negaunee, MI 49866 | Priority | | $675.09 | $0.00 | 675.09 |
| 4039 540 | Gina and Ramon Sague<br>911 Birch Street<br>Hancock, MI 49930 | Priority | | $1,650.00 | $0.00 | 1,650.00 |
| 4040 540 | Allan Wakkuri<br>101 W. Ohio Street, Apt. 5<br>Marquette, MI 49855 | Priority | | $130.73 | $0.00 | 130.73 |
| 4041 540 | Laurie Wiench Grimm<br>4678 Ramirez St<br>Robstown, TX 78380 | Priority | | $130.73 | $0.00 | 130.73 |
| 4043 540 | LeAnn Salmi<br>608 Wisconsin Ave<br>Gladstone, MI 49837 | Priority | | $134.38 | $0.00 | 134.38 |
| 4045 540 | Timothy Wozniczka<br>1720 Parkwood Drive<br>Oshkosh, WI 54904 | Priority | | $204.23 | $0.00 | 204.23 |
| 4047 540 | Erin Carmichael<br>1906 Plains Ct<br>Urbana, IL 61802 | Priority | | $77.69 | $0.00 | 77.69 |
| 4050 540 | Taylor Cook<br>470 Evergreen Ter<br>Kewaskum, WI 53040 | Priority | | $77.69 | $0.00 | 77.69 |
| 4058 540 | Dan Axberg<br>1104 Cleveland St<br>Niagara, WI 54151 | Priority | | $218.38 | $0.00 | 218.38 |
| 4059 540 | Morgan Borchardtd<br>6692 W Thornapple Dr.<br>Janesville, WI 53548 | Priority | | $77.69 | $0.00 | 77.69 |
| 4062 540 | Bea Salm<br>12207 County Rd C<br>Valders, WI 54245 | Priority | | $518.65 | $0.00 | 518.65 |

| Case Number: | 20-27367-GMH | Page: 272 | | | **Date:** July 13, 2021 | |
| --- | --- | --- | --- | --- | --- | --- |
| Debtor Name: | HYPERVIBE, INC. | | | | **Time:** 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 4067 540 | Jeffrey Hobbs 302 14th Avenue East Ashland, WI 54806 | Priority | | $204.23 | $0.00 | 204.23 |
| 4068 540 | Cassie Leino 302 North 14th Avenue East Ashland, WI 54806 | Priority | | $639.45 | $0.00 | 639.45 |
| 4069A 540 | Michael Nicola 9072 County Road Z Suring, WI 54174 | Priority | | $3,025.00 | $0.00 | 3,025.00 |
| 4070 540 | Valerie Ploeckelman 711 Wilson Ave Sheboygan Falls, WI 53085 | Priority | | $1,062.08 | $0.00 | 1,062.08 |
| 4071 540 | Paul Coppola 1361 Prairie Ct West Chicago, IL 60185 | Priority | | $807.46 | $0.00 | 807.46 |
| 4073 540 | Kody Campshure 241 N Louis Ave Coleman, WI 54112 | Priority | | $0.00 | $0.00 | 0.00 |
| 4075 540 | Paul Munagian 4651 Teonia Woods Rolling Meadows, IL 60008 | Priority | | $2,029.13 | $0.00 | 2,029.13 |
| 4076 540 | Jack Desens W9257 County Rd F Bear Creek, WI 54922 | Priority | | $392.65 | $0.00 | 392.65 |
| 4077 540 | Tanner Edward Chouinard 723 Cayuga Street Ypsilanti, MI 48198 | Priority | | $141.23 | $0.00 | 141.23 |
| 4078 540 | Angela Floyd 1536 E Glendale Avenue Appleton, WI 54911 | Priority | | $261.45 | $0.00 | 261.45 |
| 4079 540 | Eric Tessier 1435 B Main Street Marinette, WI 54143 | Priority | | $864.68 | $0.00 | 864.68 |
| 4080 540 | Samantha Herman 1860 Huntington Lane West Fargo, ND 58078 | Priority | | $414.23 | $0.00 | 414.23 |
| 4082 540 | Jeffrey L. Taylor 113 Everett St Fond du Lac, WI 54935 | Priority | | $350.70 | $0.00 | 350.70 |
| 4083 540 | Tammi Miller 1109 Vulcan Street Iron Mountain, MI 49801 | Priority | | $1,120.35 | $0.00 | 1,120.35 |

**Case Number:** 20-27367-GMH     Page: 273     **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.     **Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 4084 540 | Amber Pearce 149 Habig Rd Indianpolis, IN 46217 | Priority | | $500.85 | $0.00 | 500.85 |
| 4085 540 | Alex Kurivial 7980 Rhode Ct Dyer, IN 46311 | Priority | | $261.45 | $0.00 | 261.45 |
| 4086 540 | Ahna J. Magness 4151 Fieldcrest Drive Kaukauna, WI 54130 | Priority | | $134.38 | $0.00 | 134.38 |
| 4087 540 | Dustin J. Reilly 830 Betty Ave Neenah, WI 54956 | Priority | | $858.90 | $0.00 | 858.90 |
| 4088 540 | Makena Felten 932 N 68th St Wauwatosa, WI 53213 | Priority | | $197.38 | $0.00 | 197.38 |
| 4089 540 | Amanda Ernst 75 Paulina St Clintonville, WI 54929 | Priority | | $359.63 | $0.00 | 359.63 |
| 4090 540 | Cory W DuDeVoire 141 Flora Way Clintonville, WI 54929 | Priority | | $271.95 | $0.00 | 271.95 |
| 4091 540 | Stacey Lancaster 1111 N Second Ave Alpena, MI 49707 | Priority | | $717.68 | $0.00 | 717.68 |
| 4092 540 | Anthony Capener 1561 Brighton Beach Rd. Menasha, WI 54952 | Priority | | $130.73 | $0.00 | 130.73 |
| 4094 540 | Tiffani King 5607 Moyer Ave A Weston, WI 54476 | Priority | | $1,493.63 | $0.00 | 1,493.63 |
| 4095 540 | Anthony Ray 31520 Packerland Drive Prairie du Chien, WI 53821 | Priority | | $403.73 | $0.00 | 403.73 |
| 4096 540 | Joshua D. Arnett 205 S Main Street Pierson  Station, IL 61929 | Priority | | $846.00 | $0.00 | 846.00 |
| 4098 540 | Susan P. Freetly 9066 Wolf Road Iron, MN 55751 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 4099 540 | Tiffany Jacobsen 412 Red Coat Ct Waterford, WI 53185 | Priority | | $828.45 | $0.00 | 828.45 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 274

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4100 540 | Richard Olson<br>6011 Stevens St<br>Byron, IL 61010 | Priority | | $807.45 | $0.00 | 807.45 |
| 4101 540 | Holly Feistner<br>PO Box 73<br>Woonsocket, SD 57385 | Priority | | $435.75 | $0.00 | 435.75 |
| 4102 540 | Brandon Wells<br>21 IKI Dr #4<br>Edgerton, WI 53534 | Priority | | $261.45 | $0.00 | 261.45 |
| 4103 540 | Janet McWane<br>2086 Woodside Drive<br>Round Lake Beach, IL 60073 | Priority | | $233.07 | $0.00 | 233.07 |
| 4104 540 | Neil J. Wolfe<br>1 N. Oplaine Rd. Unit #8903<br>Gurnee, WI 60031 | Priority | | $553.88 | $0.00 | 553.88 |
| 4105 540 | Nicole Mroczynski<br>628 Fairview Avenue<br>De Pere, WI 54115 | Priority | | $303.45 | $0.00 | 303.45 |
| 4106 540 | Gary Dean Paepke<br>N1175 Hillestad Rd<br>Lodi, WI 53555 | Priority | | $684.08 | $0.00 | 684.08 |
| 4107 540 | Paul Perzinski<br>4808 Adams Lake Rd<br>Stevens Point, WI 54482 | Priority | | $642.88 | $0.00 | 642.88 |
| 4108 540 | Jill Perock<br>1365 Orlando Dr<br>Green Bay, WI 54313 | Priority | | $747.57 | $0.00 | 747.57 |
| 4109 540 | Kent A Van De Leygraaf<br>120 Doty St PO Box #862<br>Kaukauna, WI 54130 | Priority | | $443.63 | $0.00 | 443.63 |
| 4110 540 | Sue Brenwall<br>1932 Evans Ct<br>Green Bay, WI 54304 | Priority | | $75.00 | $0.00 | 75.00 |
| 4111 540 | Abigail Schweiner<br>4901 Church Road<br>New Franken, WI 54229 | Priority | | $100.00 | $0.00 | 100.00 |
| 4112 540 | Mary Sanford<br>531 Concord Drive<br>Oregon, WI 53575 | Priority | | $155.38 | $0.00 | 155.38 |
| 4113 540 | Robert Mindt<br>2207 Creekside Ct<br>Sheboygan, WI 53081 | Priority | | $271.95 | $0.00 | 271.95 |

| **Case Number:** 20-27367-GMH | Page: 275 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4114 540 | Casey Otto 509 E Harding Dr Appleton, WI 54915 | Priority | | $157.48 | $0.00 | 157.48 |
| 4115 540 | Clayton J. Lewis 312 E Lynwood Dr Athens, IL 62613 | Priority | | $403.73 | $0.00 | 403.73 |
| 4116 540 | Deanna Lindow 1027 Kensington Ave. Plymouth, WI 53073 | Priority | | $172.50 | $0.00 | 172.50 |
| 4117 540 | Allyson Tebon 4509 State Rd. 73 Deerfield, WI 53531 | Priority | | $67.19 | $0.00 | 67.19 |
| 4118 540 | Alisa Mundt 881 Security Dr. #DD308 Fond du Lac, WI 54935 | Priority | | $671.92 | $0.00 | 671.92 |
| 4119 540 | Tessa Birkholz 606 20th St. NW East Grand Forks, MN 56721 | Priority | | $717.68 | $0.00 | 717.68 |
| 4120 540 | Caleb J. Luken 7768 Steamboat Road Summerset, SD 57769 | Priority | | $151.73 | $0.00 | 151.73 |
| 4121 540 | Joel T. Ditter 1672 Cedarview Drive Saint Cloud, WI 53079 | Priority | | $175.00 | $0.00 | 175.00 |
| 4122 540 | Daniel Mindt 1526 S 20th St Sheboygan, WI 53081 | Priority | | $479.85 | $0.00 | 479.85 |
| 4123 540 | Alison Pujanauski 2397 Woodland Rd Port Washington, WI 53074 | Priority | | $214.19 | $0.00 | 214.19 |
| 4124 540 | Cole R Thielen 7337 Indian Village Hts Fountain, CO 80817 | Priority | | $948.68 | $0.00 | 948.68 |
| 4125 540 | Tabitha Lueneburg 940 Marshall Drive Mauston, WI 53948 | Priority | | $266.70 | $0.00 | 266.70 |
| 4126 540 | Brenda and Thomas Vanden Bush N2379 Green Valley Rd. Pulaski, WI 54162 | Priority | | $1,036.88 | $0.00 | 1,036.88 |
| 4127 540 | Katie Carten 1412 Kennedy Dr Kirkland, IL 60146 | Priority | | $576.12 | $0.00 | 576.12 |

| Case Number: | 20-27367-GMH | Page: 276 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4128 540 | Nick Soltis 711 NP Ave. N #1205 Fargo, ND 58102 | Priority | | $261.45 | $0.00 | 261.45 |
| 4129 540 | Jared LaBelle 709 Dewitt St Portage, WI 53901 | Priority | | $623.65 | $0.00 | 623.65 |
| 4130 540 | Nicholas Brunette 617 Night Court Green Bay, WI 54313 | Priority | | $589.58 | $0.00 | 589.58 |
| 4131 540 | Christopher Biersteker 514 Melrose Avenue Green Bay, WI 54303 | Priority | | $319.73 | $0.00 | 319.73 |
| 4132 540 | Chelsea Maiers 591 State St. Apt. 102 Tiffin, IA 52340 | Priority | | $790.09 | $0.00 | 790.09 |
| 4133 540 | Chelsea Shuda N3430 County Road D Jefferson, WI 53549 | Priority | | $207.88 | $0.00 | 207.88 |
| 4134 540 | Kennedy Klaus 1602 Rockwell Court Green Bay, WI 54313 | Priority | | $130.19 | $0.00 | 130.19 |
| 4135 540 | Jacob Weymouth 2115 Alpine Way Plainfield, IL 60586 | Priority | | $98.69 | $0.00 | 98.69 |
| 4136 540 | Mike Lewis 949 E Frances Appleton, WI 54911 | Priority | | $2,422.35 | $0.00 | 2,422.35 |
| 4137 540 | Charlene Trevino P. O. Box 95 Almond, WI 54909 | Priority | | $350.70 | $0.00 | 350.70 |
| 4138 540 | Jeannette Basom 6524 W HWY 2 Hurley, WI 54534 | Priority | | $338.63 | $0.00 | 338.63 |
| 4140 540 | Josh Killerlain N5546 Star Branch Rd Pardeeville, WI 53954 | Priority | | $717.68 | $0.00 | 717.68 |
| 4141 540 | Cheryl F. Marti 8624 Ridgewood Lane Savage, MN 55378 | Priority | | $202.13 | $0.00 | 202.13 |
| 4143 540 | Gaye Trcka 305 5th Ave N Hurley, WI 54534 | Priority | | $338.63 | $0.00 | 338.63 |

| Case Number: | 20-27367-GMH | | Page: 277 | | | Date: July 13, 2021 |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4144 540 | Nicole Lettow<br>N89 W17659 Saint Thomas St.<br>Menomonee Falls, WI 53051 | Priority | | $303.45 | $0.00 | 303.45 |
| 4145 540 | Mackenzie Mattheis<br>2925 George Rd, Apt 203<br>Wisconsin Rapids, WI 54495 | Priority | | $497.65 | $0.00 | 497.65 |
| 4146 540 | Suzanne Cox<br>W6768 Midway Rd<br>Hortonville, WI 54944 | Priority | | $134.38 | $0.00 | 134.38 |
| 4147 540 | Tyler Wright<br>W5988 Valley Ln<br>Appleton, WI 54915 | Priority | | $287.69 | $0.00 | 287.69 |
| 4148 540 | Luke N. Mangold<br>W5087 Fox Lane<br>Sherwood, WI 54169 | Priority | | $67.19 | $0.00 | 67.19 |
| 4149 540 | Christian Silvestri<br>19w130 Mallard Court<br>Downers Grove, IL 60516 | Priority | | $288.23 | $0.00 | 288.23 |
| 4152 540 | Susie Olson<br>N8853 Down River Rd<br>Phillips, WI 54555 | Priority | | $803.25 | $0.00 | 803.25 |
| 4153 540 | Briana Handschke<br>245525 Halsburg Lane<br>Athens, WI 54411 | Priority | | $1,039.45 | $0.00 | 1,039.45 |
| 4154 540 | Jonathan Hanson<br>920 Bader St<br>Green Bay, WI 54302 | Priority | | $402.68 | $0.00 | 402.68 |
| 4157 540 | Jay Stadtmueller<br>3667 Knapp St<br>Oshkosh, WI 54902 | Priority | | $945.00 | $0.00 | 945.00 |
| 4158 540 | Alexander S Villegas<br>109 N Main St<br>Iron Ridge, WI 53035 | Priority | | $610.38 | $0.00 | 610.38 |
| 4159 540 | Christopher Lamers<br>N1291 Thrush Dr.<br>Greenville, WI 54942 | Priority | | $290.82 | $0.00 | 290.82 |
| 4160 540 | Justin Kleiber<br>1500 Koch St<br>Pekin, IL 54942 | Priority | | $1,693.13 | $0.00 | 1,693.13 |
| 4162 540 | Sheena Kalepp<br>W8452 Joe Snow Rd.<br>Merrill, WI 54452 | Priority | | $77.69 | $0.00 | 77.69 |

| **Case Number:** 20-27367-GMH | Page: 278 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4163 540 | Kari Kessel 2924 Waubesa Ave Madison, WI 53711 | Priority | | $201.57 | $0.00 | 201.57 |
| 4164 540 | Brian Bond 504 Meadow Heights Drive Black Creek, WI 54106 | Priority | | $1,255.76 | $0.00 | 1,255.76 |
| 4165 540 | Katie Sotiros 12670 W North Ct New Berlin, WI 53151 | Priority | | $155.38 | $0.00 | 155.38 |
| 4166 540 | Gracie Corbett 2527 Laredo Lane Green Bay, WI 54304 | Priority | | $67.19 | $0.00 | 67.19 |
| 4167 540 | Renee Sponem S10381 County Road C Sauk City, WI 53583 | Priority | | $554.34 | $0.00 | 554.34 |
| 4168 540 | Emma Neale W147N6897 Woodland Dr Menomonee, WI 53051 | Priority | | $98.69 | $0.00 | 98.69 |
| 4169 540 | Bobby J. Crocker or Julie Anderson 4104 County Highway I Sparta, WI 54656 | Priority | | $893.03 | $0.00 | 893.03 |
| 4171 540 | Ireland Grenlie 931 White Oak Dr Waupaca, WI 54981 | Priority | | $400.00 | $0.00 | 400.00 |
| 4172 540 | Skyler Vilwock 404 East Fond du Lac Ripon, WI 54971 | Priority | | $1,158.68 | $0.00 | 1,158.68 |
| 4173 540 | Skyler Vilwock 404 East Fond du Lac Ripon, WI 54971 | Priority | | $617.38 | $0.00 | 617.38 |
| 4174 540 | Stacey Clauss 1299 Janice Lane Beaverton, MI 54971 | Priority | | $261.45 | $0.00 | 261.45 |
| 4175 540 | Peter Thomas 2070 Charles St. De Pere, WI 54115 | Priority | | $1,465.26 | $0.00 | 1,465.26 |
| 4176 540 | Justin Nimmer 125 N Fairfield Ave Juneau, WI 53039 | Priority | | $197.38 | $0.00 | 197.38 |
| 4184 540 | Corinne J. Cornett 4912 Nevada Avenue Fort Wayne, IN 46815 | Priority | | $1,294.28 | $0.00 | 1,294.28 |

| Case Number: 20-27367-GMH | Page: 279 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4185 540 | Katrin Humphrey 3409 Ridge Ave Rockford, IL 61103 | Priority | | $303.45 | $0.00 | 303.45 |
| 4186 540 | Rachelle Rodriguez 16169 6th St Atlantic Mine, MI 49905 | Priority | | $2,349.84 | $0.00 | 2,349.84 |
| 4187 540 | Kelley Silcock N7937 Lakeview Fond du Lac, WI 54937 | Priority | | $553.88 | $0.00 | 553.88 |
| 4188 540 | Holly Pogliano 13433 N Harma Rd Hurley, WI 54534 | Priority | | $204.74 | $0.00 | 204.74 |
| 4189 540 | Susan P. Freetly 9066 Wolf Road Iron, MN 55751 | Priority | | $684.61 | $0.00 | 684.61 |
| 4190 540 | Emily Nickel 813 Lincoln St Green Bay, WI 54303 | Priority | | $553.88 | $0.00 | 553.88 |
| 4194 540 | Chelsea Kerwin 702 S. 7th. St. #3 Lake City, MN 55041 | Priority | | $1,600.00 | $0.00 | 1,600.00 |
| 4195 540 | Karri Kepler 38 Welcome Circle Appleton, WI 54915 | Priority | | $815.85 | $0.00 | 815.85 |
| 4196 540 | Kyle Barkovich 3064 Bowers Harbor Rd Traverse City, IN 49686 | Priority | | $717.68 | $0.00 | 717.68 |
| 4198 540 | Edmund Hatch 117 S Oak St North Platte, NE 69101 | Priority | | $2,459.63 | $0.00 | 2,459.63 |
| 4200 540 | Tyler Wells 7768 Lake Bluff 19.4 Rd. Gladstone, MI 49837 | Priority | | $67.19 | $0.00 | 67.19 |
| 4201 540 | Laura A. Pavloski 6983 Rocky Run Drive Rudolph, WI 54475 | Priority | | $585.38 | $0.00 | 585.38 |
| 4205 540 | Nicole Lijewski 2009 Hudson Way Waukesha, WI 53186 | Priority | | $677.25 | $0.00 | 677.25 |
| 4206 540 | Dominic D'Acquisto 4523 42nd St Kenosha, WI 53144 | Priority | | $261.45 | $0.00 | 261.45 |

| Case Number: 20-27367-GMH | | Page: 280 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4207 540 | Alison Coovert 1911 Brickville Rd Sycamore, IL 60178 | Priority | | $119.69 | $0.00 | 119.69 |
| 4208 540 | Laura Clay 310 S 66th St Milwaukee, WI 53214 | Priority | | $130.73 | $0.00 | 130.73 |
| 4209 540 | Alyssa Nelson 6512 State Rd 76 Neenah, WI 54956 | Priority | | $50.00 | $0.00 | 50.00 |
| 4210 540 | Brianna Holliday N8950 Lilac Rd Menasha, WI 54952 | Priority | | $413.18 | $0.00 | 413.18 |
| 4211 540 | Marty J Brost 1257 Chestnut St. West Bend, WI 53095 | Priority | | $413.18 | $0.00 | 413.18 |
| 4212 540 | Zach Smith 931 Landis Street Collins, WI 54207 | Priority | | $155.38 | $0.00 | 155.38 |
| 4213 540 | Holly Ann Pogliano 13433 N Harma Rd Hurley, WI 54534 | Priority | | $204.74 | $0.00 | 204.74 |
| 4214 540 | Curtis Ward 2007 Scheuring Road Apt 8 De Pere, WI 54115 | Priority | | $803.25 | $0.00 | 803.25 |
| 4215 540 | Brenda Schellpfeffer W2070 Cty Road TW Mayville, WI 53050 | Priority | | $803.25 | $0.00 | 803.25 |
| 4216 540 | William Kienbaum N2441 County Rd G Chilton, WI 53014 | Priority | | $197.38 | $0.00 | 197.38 |
| 4217 540 | Stacy Albright N6541 Cty Rd E Ripon, WI 54971 | Priority | | $359.63 | $0.00 | 359.63 |
| 4218 540 | Scott Fogel 1200 River View Ave. #21 Stevens Point, WI 54481 | Priority | | $261.45 | $0.00 | 261.45 |
| 4220 540 | Richard Brehmer 315 West Fulton Street Edgerton, WI 53534 | Priority | | $350.00 | $0.00 | 350.00 |
| 4221 540 | Ryan Miller 301 13th St. S. Wisconsin Rapids, WI 54494 | Priority | | $392.18 | $0.00 | 392.18 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 281

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4222 540 | Vickie Waskowiak<br>2532 US Hwy 2<br>Florence, WI 54121 | Priority | | $803.25 | $0.00 | 803.25 |
| 4223 540 | Joann Campbell<br>W7043 School Road<br>Greenville, WI 54942 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 4224 540 | Joshua E Tessmer<br>2000 Lewis St<br>Marinette, WI 54143 | Priority | | $1,032.68 | $0.00 | 1,032.68 |
| 4225 540 | Alivia Brandner<br>W4975 Emery Lane<br>Fond du Lac, WI 54937 | Priority | | $76.13 | $0.00 | 76.13 |
| 4226 540 | Karissa Brunette<br>2909 N 88th St<br>Milwaukee, WI 53222 | Priority | | $539.65 | $0.00 | 539.65 |
| 4227 540 | Maria Francisco<br>511 W. South Ave.<br>Houghton, MI 49931 | Priority | | $77.69 | $0.00 | 77.69 |
| 4228 540 | Timothy Pahnke<br>6520 CTH J<br>Cato, WI 54230 | Priority | | $288.23 | $0.00 | 288.23 |
| 4229 540 | Jason Kuehn<br>7524 Hickory Grove<br>Wonder Lake, IL 60097 | Priority | | $439.95 | $0.00 | 439.95 |
| 4230 540 | Abigail Sordahl<br>1416 Anderson Avenue<br>Wakefield, MI 49968 | Priority | | $204.74 | $0.00 | 204.74 |
| 4231 540 | James Back<br>4510 Whip or Will Lane<br>Wisconsin Rapids, WI 54494 | Priority | | $99.23 | $0.00 | 99.23 |
| 4232 540 | Kristine Gay<br>N2600 N Kohn Rd<br>Reeseville, WI 53579 | Priority | | $350.65 | $0.00 | 350.65 |
| 4233 540 | Nathan Morris<br>55519 169th Ave<br>Gonvick, MN 56644 | Priority | | $2,778.77 | $0.00 | 2,778.77 |
| 4234 540 | Ryan Walejko<br>W5398 County Road F<br>Neshkoro, WI 54960 | Priority | | $177.45 | $0.00 | 177.45 |
| 4236 540 | Mark Geier<br>16187 Crown Arbor Way<br>Fort Meyers, FL 33908 | Priority | | $1,548.75 | $0.00 | 1,548.75 |

| Case Number: 20-27367-GMH | | Page: 282 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4237 540 | John Gillmer 1417 Bluff Ave. Sheboygam, WI 53081 | Priority | | $1,996.33 | $0.00 | 1,996.33 |
| 4238 540 | Tracey Larson N64W14530 Poplar Dr Menomonee Falls, WI 53051 | Priority | | $272.96 | $0.00 | 272.96 |
| 4239 540 | Melissa Asmondy W199 N11509 Rosewood Ave. Germantown, WI 53022 | Priority | | $425.25 | $0.00 | 425.25 |
| 4240 540 | Peter J Soulier P.O. Box 434 Lac du Flambeau, WI 54538-0434 | Priority | | $500.85 | $0.00 | 500.85 |
| 4243 540 | Summer Blenker 127 Edwards Street Wausau, WI 54401 | Priority | | $553.88 | $0.00 | 553.88 |
| 4245 540 | Ryan Jordan 23 Knotty Pine Ct Fountain Inn, SC 29644 | Priority | | $1,487.50 | $0.00 | 1,487.50 |
| 4247 540 | Mark Gezella II 453 N Good Hope Rd De Pere, WI 54115 | Priority | | $288.23 | $0.00 | 288.23 |
| 4248 540 | Mason Robert Ritz 337 N. Main St. Apt. 2 Fond du Lac, WI 54935 | Priority | | $350.70 | $0.00 | 350.70 |
| 4249 540 | Mandy Rozmiarek W3804 Hilly Ln. Black Creek, WI 54106 | Priority | | $438.38 | $0.00 | 438.38 |
| 4252 540 | Tyler Hoefler 335 Taylor St. Kaukauna, WI 54130 | Priority | | $130.73 | $0.00 | 130.73 |
| 4254 540 | Jesse Liedke 307 Breister Ave Fond du Lac, WI 54935 | Priority | | $242.55 | $0.00 | 242.55 |
| 4255 540 | Scott Hallgren 513 Nebraska Circle Carol Stream, IL 60188 | Priority | | $350.70 | $0.00 | 350.70 |
| 4256 540 | Sherrie Rosenau W8528 Lincoln Rd Van Dyne, WI 54979 | Priority | | $197.38 | $0.00 | 197.38 |
| 4257 540 | Douglas Lane 1052 Fish Ave. Grand Marsh, WI 53936 | Priority | | $479.85 | $0.00 | 479.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 283 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4258 540 | Savannah Hildebrand 230 Lawrence St Westfield, WI 53964 | Priority | | $288.23 | $0.00 | 288.23 |
| 4259 540 | Jeff Huettl 221 Lakeview Ave Hortonville, WI 54944 | Priority | | $67.19 | $0.00 | 67.19 |
| 4260 540 | Jerome Weller 990 Highland Park Rd Neenah, WI 54956 | Priority | | $677.25 | $0.00 | 677.25 |
| 4261 540 | Angela Dollaway 1629 Rasho Rd Traverse City, MI 49696 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 4262 540 | John R Pluta 1058 Hickory Hill Pkwy W Hubertus, WI 53033 | Priority | | $155.38 | $0.00 | 155.38 |
| 4263 540 | Collin Levy 822 Upland Ridge Drive Fort Wayne, IN 46825 | Priority | | $392.18 | $0.00 | 392.18 |
| 4264 540 | Kamryn Griswold W310 S2851 Wild Rose Lane Waukesha, WI 53188 | Priority | | $455.00 | $0.00 | 455.00 |
| 4265 540 | Abby Ashauer 1175 Western Ave Kewaskum, WI 53040 | Priority | | $273.00 | $0.00 | 273.00 |
| 4266 540 | Jackie Ronsman 2788 Monaco Dr Green Bay, WI 54311 | Priority | | $134.38 | $0.00 | 134.38 |
| 4267 540 | Ulee Vang 137 King St Neenah, WI 54956 | Priority | | $261.45 | $0.00 | 261.45 |
| 4273 540 | Ashley Montrose W8203 Johnson Rd. Iron Mountain, MI 49801 | Priority | | $807.45 | $0.00 | 807.45 |
| 4275 540 | Douglas Lane 1052 Fish Ave. Grand Marsh, WI 53936 | Priority | | $281.38 | $0.00 | 281.38 |
| 4276 540 | Lindsay Peterson W5924 Springview Dr Norway, MI 49870 | Priority | | $151.19 | $0.00 | 151.19 |
| 4277 540 | Karen Larson 80 Thackery Dr Oshkosh, WI 54904 | Priority | | $251.96 | $0.00 | 251.96 |

| Case Number: | 20-27367-GMH | Page: 284 | | **Date:** July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | **Time:** 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4278 540 | Lori Coulahan<br>51572 Lakeland Rd.<br>Elkhart, IN 46514 | Priority | | $652.58 | $0.00 | 652.58 |
| 4279 540 | Clinton Diehl<br>738 Gateway St NE<br>Cedar Rapids, IA 52402 | Priority | | $134.38 | $0.00 | 134.38 |
| 4280 540 | Travis Boulanger<br>1162 State Hwy 32<br>Pulaski, WI 54162 | Priority | | $350.70 | $0.00 | 350.70 |
| 4282 540 | Angelica Morales<br>502 8th St SW<br>Spencer, IA 51301 | Priority | | $500.85 | $0.00 | 500.85 |
| 4283 540 | Emma Myhill<br>1610 Schaefer Circle #21<br>Appleton, WI 54915 | Priority | | $409.50 | $0.00 | 409.50 |
| 4284 540 | Katelyn Hansmann<br>5810 Murray St<br>New  Berlin, WI 53151 | Priority | | $77.69 | $0.00 | 77.69 |
| 4285 540 | Nicholas Doherty<br>537 Redwing Ct.<br>Campbellsport, WI 53010 | Priority | | $779.03 | $0.00 | 779.03 |
| 4286 540 | Pete Rausch<br>1835 Rush Lake Drive<br>Ripon, WI 54971 | Priority | | $155.38 | $0.00 | 155.38 |
| 4287 540 | Dawn Wiebelhaus<br>1477 Wallace Lake Rd<br>West Bend, WI 53090 | Priority | | $201.57 | $0.00 | 201.57 |
| 4288 540 | Stewart J. Boivin<br>1520 Estates Ln, Apt. 2<br>Shawano, WI 54166 | Priority | | $254.07 | $0.00 | 254.07 |
| 4289 540 | Kayleigh Bonlander<br>1700 McKinley St<br>New Holstein, WI 53061 | Priority | | $77.69 | $0.00 | 77.69 |
| 4290 540 | Lance E. Ernsting<br>1428 Seymour Court<br>Neenah, WI 54956 | Priority | | $840.00 | $0.00 | 840.00 |
| 4291 540 | Autumn Keshick<br>W139 Willow Road<br>Wilson, MI 49896 | Priority | | $413.18 | $0.00 | 413.18 |
| 4292 540 | William Farrow<br>10 Woodland Crescent<br>Merry Hill<br>Woverhampton WV3 8AS, | Priority | | $677.25 | $0.00 | 677.25 |

| Case Number: | 20-27367-GMH | Page: 285 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4293 540 | Toni B. Dotson<br>1588 Eufola Rd<br>Statesville, NC 28677 | Priority | | $177.45 | $0.00 | 177.45 |
| 4294 540 | Tracy L. Peterson<br>431 1st St<br>Hartford, WI 53027 | Priority | | $660.45 | $0.00 | 660.45 |
| 4295 540 | Kennedy Theobald<br>N6437 Bridgewood Rd<br>Sheboygan Falls, WI 53085 | Priority | | $810.57 | $0.00 | 810.57 |
| 4296 540 | Madison Dunavant<br>301 Chestnut<br>Jet, OK 73749 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 4297 540 | Lexi Steele<br>W5100 State Highway M69<br>Felch, MI 49831 | Priority | | $371.65 | $0.00 | 371.65 |
| 4299 540 | Mariah Wallace<br>17181 Nixon Street NW<br>Elk River, MN 55330 | Priority | | $576.45 | $0.00 | 576.45 |
| 4300 540 | Ethan A. Ouellette<br>51 South St<br>Champion, MI 49814 | Priority | | $621.08 | $0.00 | 621.08 |
| 4301 540 | Scott Utke<br>526 Coolidge Ave<br>Appleton, WI 54915 | Priority | | $438.91 | $0.00 | 438.91 |
| 4302 540 | Myles Parker<br>E9251 Guhl Rd<br>Fremont, WI 54940 | Priority | | $100.00 | $0.00 | 100.00 |
| 4303 540 | Judy Patz<br>622 N Division St.<br>Appleton, WI 54911 | Priority | | $1,141.28 | $0.00 | 1,141.28 |
| 4304 540 | Suzanna Heusman<br>609 E 27th St<br>Kearney, NE 68847 | Priority | | $230.00 | $0.00 | 230.00 |
| 4305 540 | Paula VandenEng<br>W187 State Hwy 156<br>Pulaski, WI 54162 | Priority | | $576.46 | $0.00 | 576.46 |
| 4307 540 | Johannah Kaminske<br>102 2nd Avenue<br>Weyauwega, WI 54983 | Priority | | $518.65 | $0.00 | 518.65 |
| 4308 540 | Hannah Heyerdahl<br>980 Apple Blossom Dr. Apt. 1<br>Neenah, WI 54956 | Priority | | $677.26 | $0.00 | 677.26 |

Case Number: 20-27367-GMH
Debtor Name: HYPERVIBE, INC.

Page: 286

Date: July 13, 2021
Time: 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 4309 540 | Courtney Christel 16603 County Road C Valders, WI 54245 | Priority | | $1,345.58 | $0.00 | 1,345.58 |
| 4312 540 | Hana Sobczak N9534 Hartford Ln Appleton, WI 54915 | Priority | | $0.00 | $0.00 | 0.00 |
| 4313 540 | Renee Brown 4802 West Wildflower Lane Appleton, WI 54914 | Priority | | $268.76 | $0.00 | 268.76 |
| 4314 540 | Mickayla Davis 6324 Lyndale Ave S Unit 217 Richfield, MN 55423 | Priority | | $377.96 | $0.00 | 377.96 |
| 4315 540 | Terry Stephens 3607 Hickory Hill Dr Somerset, KY 42503 | Priority | | $1,278.90 | $0.00 | 1,278.90 |
| 4316 540 | Robert Reed 620 Catherine St Metropolis, IL 62960 | Priority | | $398.48 | $0.00 | 398.48 |
| 4317 540 | Barbara Craighead 4939 Bellmann Dr West Bend, WI 53095 | Priority | | $356.96 | $0.00 | 356.96 |
| 4318 540 | Amber Wiebelhaus 1477 Wallace Lake Rd West Bend, WI 53090 | Priority | | $278.25 | $0.00 | 278.25 |
| 4319 540 | Laura Maeder 1114 W. 11th Avenue Oshkosh, WI 54902 | Priority | | $338.63 | $0.00 | 338.63 |
| 4320 540 | Alexis Louwagie 3003 2nd St Emmetsburg, IA 50536 | Priority | | $201.57 | $0.00 | 201.57 |
| 4321 540 | Jamie Rauwerdink 3021 South 10th Street Sheboygan, WI 53081 | Priority | | $177.45 | $0.00 | 177.45 |
| 4322 540 | Travis Wiltzius 1616 Janice Ave 7 Green Bay, WI 54304 | Priority | | $401.63 | $0.00 | 401.63 |
| 4323 540 | Lisa J Stumpf N1278 Rawhide Rd Keshena, WI 54135 | Priority | | $384.26 | $0.00 | 384.26 |
| 4325 540 | Chad Giles 203 Mulberry Drive Waldo, WI 53093 | Priority | | $576.45 | $0.00 | 576.45 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4326 540 | Bonnie McGraw W153S7147 Rosewood Cir. Muskego, WI 53150 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 4327 540 | Shelly Igl 8178 Challenger Dr Neenah, WI 54956 | Priority | | $510.26 | $0.00 | 510.26 |
| 4328 540 | Tracy Schierl 1801 E Robin Way Unit J Appleton, WI 54915 | Priority | | $3,024.00 | $0.00 | 3,024.00 |
| 4329 540 | Luke J. Brolin 1007 Main St Lower Luxemburg, WI 54217 | Priority | | $67.19 | $0.00 | 67.19 |
| 4330 540 | Ross R. Bielema E7766 Cut Off Road New London, WI 54961 | Priority | | $403.73 | $0.00 | 403.73 |
| 4331 540 | Mitchell Waechter 228 South Elm St Campbellsport, WI 53010 | Priority | | $134.38 | $0.00 | 134.38 |
| 4332 540 | Annalisa Suprenand 1930 Sheridan St Oshkosh, WI 54901 | Priority | | $155.38 | $0.00 | 155.38 |
| 4333 540 | Samantha Seidl W1687 Shady Rd Seymour, WI 54165 | Priority | | $585.00 | $0.00 | 585.00 |
| 4334 540 | Cassondra Garton 130 Pacific Road Merrimac, WI 53561 | Priority | | $388.45 | $0.00 | 388.45 |
| 4335 540 | Michael Teletzke, Jr. 265 E 10th Street Fond du Lac, WI 54935 | Priority | | $576.45 | $0.00 | 576.45 |
| 4336 540 | Stephanie Roth W4040 Fairlane Circle Malone, WI 53049 | Priority | | $155.38 | $0.00 | 155.38 |
| 4337 540 | Tony Singleton 361 Bischoff St. Fond du Lac, WI 54935 | Priority | | $550.00 | $0.00 | 550.00 |
| 4338 540 | Lori Loeffler N2082 Vast Domain Drive Hortonville, WI 54944 | Priority | | $177.45 | $0.00 | 177.45 |
| 4339 540 | Andy Vollert 2711 Hickory Dr. Plover, WI 54467 | Priority | | $155.38 | $0.00 | 155.38 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 288

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 4340 540 | Erica MacIntosh<br>155 29th St Lot 88<br>Gladstone, MI 49837 | Priority | | $1,527.76 | $0.00 | 1,527.76 |
| 4341 540 | Nicholas J. Wilichowski<br>983 Tam O Shanter Dr<br>Hartford, WI 53027 | Priority | | $200.00 | $0.00 | 200.00 |
| 4344 540 | Tina Mack<br>8757 Hwy 32<br>Suring, WI 54174 | Priority | | $345.98 | $0.00 | 345.98 |
| 4345 540 | Anthony Eason<br>521 Fairview Ave<br>Neenah, WI 54956 | Priority | | $118.13 | $0.00 | 118.13 |
| 4346 540 | Kris Brugman<br>72 Feather Ridge Rd<br>Marquette, MI 49855 | Priority | | $130.73 | $0.00 | 130.73 |
| 4347 540 | Anna Cleghorn<br>27071 Clarpointe Dr<br>Warren, WI 48088 | Priority | | $500.85 | $0.00 | 500.85 |
| 4348 540 | Danette R. Olson<br>201 E Wisconsin St Apt 2<br>Rosendale, WI 54974 | Priority | | $157.48 | $0.00 | 157.48 |
| 4349 540 | Bradley Schwittay<br>W5573 County Road M<br>Peshtigo, WI 54157 | Priority | | $572.25 | $0.00 | 572.25 |
| 4350 540 | Jacob Heynis<br>5227 13th Ave Apt. 1304<br>Kenosha, WI 53140 | Priority | | $479.85 | $0.00 | 479.85 |
| 4351 540 | Donna R Waupoose<br>PO Box 62<br>Keshena, WI 54135 | Priority | | $864.68 | $0.00 | 864.68 |
| 4352 540 | Christopher Alvin<br>304 N Fulton St<br>Princeton, WI 54968 | Priority | | $479.85 | $0.00 | 479.85 |
| 4353 540 | Emily Conger<br>7818 Swiss Road<br>Oshkosh, WI 54902 | Priority | | $0.00 | $0.00 | 0.00 |
| 4354 540 | Lori L. Coubal<br>104 Ahola Avenue<br>Wakefield, MI 49968 | Priority | | $1,152.90 | $0.00 | 1,152.90 |
| 4355 540 | Jameson Frank<br>1980 Rathert Rd<br>Cottage Grove, WI 53527 | Priority | | $553.88 | $0.00 | 553.88 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 289

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4356 540 | John Heggesta 1132 Prospect Ave Portage, WI 53901 | Priority | | $220.50 | $0.00 | 220.50 |
| 4357 540 | Jason Michael Kotek 115 Prairie St Lodi, WI 53555 | Priority | | $705.08 | $0.00 | 705.08 |
| 4358 540 | Denise Lornson 1071 Sterling Heights Drive Menasha, WI 54952 | Priority | | $268.76 | $0.00 | 268.76 |
| 4359 540 | Claudia Murray 301 E. Wentworth Ln. Appleton, WI 54913 | Priority | | $201.57 | $0.00 | 201.57 |
| 4360 540 | Norman Peters 229 Church Road Luxemburg, WI 54217 | Priority | | $553.88 | $0.00 | 553.88 |
| 4361 540 | Lauren Retzlaff 718 Lakeshore Drive North Fond du Lac, WI 54937 | Priority | | $119.69 | $0.00 | 119.69 |
| 4362 540 | Anthony Wayne Snyder 380 18th Street Fond du Lac, WI 54935 | Priority | | $500.00 | $0.00 | 500.00 |
| 4363 540 | Nancy Sterletske/Denmark State Band 545 Manitowoc Street Reedsville, WI 54230 | Priority | | $626.33 | $0.00 | 626.33 |
| 4364 540 | Brittney Van Rossum 136 Washington St Kaukauna, WI 54130 | Priority | | $77.69 | $0.00 | 77.69 |
| 4366 540 | Emily Boyea 763 Saint Joseph Street De Pere, WI 53705 | Priority | | $155.38 | $0.00 | 155.38 |
| 4368 540 | Jodi Hewitt 480 Thomas St Fond du Lac, WI 54935 | Priority | | $667.76 | $0.00 | 667.76 |
| 4369 540 | Ivan Lee 507 Nicolet Blvd. Neenah, WI 54956 | Priority | | $576.45 | $0.00 | 576.45 |
| 4370 540 | Kenneth Hurley 2337 Sunny Ln Apt J Green Bay, WI 54313 | Priority | | $303.45 | $0.00 | 303.45 |
| 4371 540 | Carissa Dollahite 5536 Washington Rd. Apt 205 Kenosha, WI 53144 | Priority | | $303.45 | $0.00 | 303.45 |

| Case Number: 20-27367-GMH | Page: 290 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4372 540 | Dawn M Ziegler 22 Clover Ln Fond du Lac, WI 54937 | Priority | | $109.19 | $0.00 | 109.19 |
| 4373 540 | Patricia Albright W876 County K Ripon, WI 54971 | Priority | | $414.75 | $0.00 | 414.75 |
| 4374 540 | Adam Fisher 1447 Medford Ln Mishawaka, IN 46544 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 4376 540 | Jamie L Nicholas 1810 Cindy Street Ispeming, MI 49849 | Priority | | $606.90 | $0.00 | 606.90 |
| 4377 540 | Stephen Lessard 805 Woodward Ave Kingsford, MI 49802 | Priority | | $155.38 | $0.00 | 155.38 |
| 4379 540 | Brittany Salmi 608 Wisconsin Ave Gladstone, MI 49837 | Priority | | $214.19 | $0.00 | 214.19 |
| 4380 540 | Emily Albrecht 14460 Woodridge Cir Brookfield, WI 53005 | Priority | | $67.19 | $0.00 | 67.19 |
| 4385 540 | Ian Vandergrinten N3691 Maple Lane Fond du Lac, WI 54937 | Priority | | $233.07 | $0.00 | 233.07 |
| 4386 540 | Elizabeth Atkins 4727 W 128th Pl Alsip, IL 60803 | Priority | | $576.45 | $0.00 | 576.45 |
| 4387 540 | Tim Kolb 801 Windover Court Green Bay, WI 54313 | Priority | | $288.23 | $0.00 | 288.23 |
| 4389 540 | Tami Geiger 5177 High Pointe Drive Winneconne, WI 54986 | Priority | | $50.00 | $0.00 | 50.00 |
| 4390 540 | Brandon Gardner 221 S Lincoln St Kimberly, WI 54136 | Priority | | $130.73 | $0.00 | 130.73 |
| 4391 540 | Kathy Smith 1200 Park Ave Oconto, WI 54153 | Priority | | $272.96 | $0.00 | 272.96 |
| 4392 540 | Christina Eberhard 5602 Auchter Lane Waunakee, WI 53597 | Priority | | $67.19 | $0.00 | 67.19 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 291

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 4393 540 | Amy S. Hillen<br>6861 N. 700 E.<br>Morristown, WI 46161 | Priority | | $669.38 | $0.00 | 669.38 |
| 4394 540 | Michael Eis<br>8725 W Hillcrest Dr<br>Manitowoc, WI 54220 | Priority | | $413.18 | $0.00 | 413.18 |
| 4395 540 | Shelby Wiench-Warner<br>112 E. 2nd St.<br>PO Box 356<br>Westfield, WI 53964 | Priority | | $288.23 | $0.00 | 288.23 |
| 4396 540 | Shaina Wolf<br>2129 West Hiawatha Drive<br>Appleton, WI 54914 | Priority | | $152.25 | $0.00 | 152.25 |
| 4397 540 | Marissa Lovejoy<br>75739 220th St.<br>Grand Meadow, MN 55936 | Priority | | $239.38 | $0.00 | 239.38 |
| 4398 540 | Michael S Mann<br>5636 Woodcrest Dr.<br>Hartford, WI 53027 | Priority | | $198.45 | $0.00 | 198.45 |
| 4399 540 | Megan Ruth Johnson<br>8458 Wescott Road<br>Kewaskum, WI 53040 | Priority | | $119.69 | $0.00 | 119.69 |
| 4400 540 | Madison Hardy<br>3645 Cherryvale Pl Unit 1<br>Appleton, WI 54913 | Priority | | $479.85 | $0.00 | 479.85 |
| 4401 540 | Madison Brown<br>1016 N Georgetown Terrace<br>Beaver  Dam, WI 53916 | Priority | | $31.50 | $0.00 | 31.50 |
| 4402 540 | Sam Fischer<br>4895 State Road 28<br>Kewaskum, WI 53040 | Priority | | $77.69 | $0.00 | 77.69 |
| 4403 540 | Jana Warden<br>1016 N. Georgetown Terrace<br>Beaver  Dam, WI 53916 | Priority | | $67.19 | $0.00 | 67.19 |
| 4404 540 | Paul Schroeder<br>430 4th Street South<br>Wisconsin Rapids, WI 54494 | Priority | | $807.45 | $0.00 | 807.45 |
| 4405 540 | Brandon Lampi<br>W6818 Blue Heron Blvd Apt 2<br>Fond du Lac, WI 54937 | Priority | | $479.85 | $0.00 | 479.85 |
| 4406 540 | Jasmine Werman<br>623 Moreland Avenue<br>Schofield, WI 54476 | Priority | | $639.45 | $0.00 | 639.45 |

**Case Number:** 20-27367-GMH   Page: 292   **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.   **Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 4407 540 | Tina Dumbleton<br>1061 Honeysuckle Ln<br>Neenah, WI 54956 | Priority | | $1,173.38 | $0.00 | 1,173.38 |
| 4408 540 | Brenda VanDyke<br>PO Box 5031<br>De Pere, WI 54115 | Priority | | $2,031.76 | $0.00 | 2,031.76 |
| 4409 540 | Roger J. Clark<br>W4654 Super Drive<br>Campbellsport, WI 53010 | Priority | | $130.73 | $0.00 | 130.73 |
| 4410 540 | Erin Lindemann<br>2123 N. 73rd St.<br>Wauwatosa, WI 53213 | Priority | | $250.00 | $0.00 | 250.00 |
| 4411 540 | Floyd Schmidt<br>13822 Bonita Lane<br>Suring, WI 54174 | Priority | | $0.00 | $0.00 | 0.00 |
| 4412 540 | Julie Buenzli<br>33455 Industrial Dr. Lot 4<br>Wauzeka, WI 53826 | Priority | | $455.18 | $0.00 | 455.18 |
| 4413 540 | Drew Rodgers<br>149 N State St Apt B<br>Berlin, WI 54923 | Priority | | $551.25 | $0.00 | 551.25 |
| 4414 540 | Jodi Hewitt<br>480 Thomas St<br>Fond du Lac, WI 54935 | Priority | | $0.00 | $0.00 | 0.00 |
| 4415 540 | Kasey Behring<br>1169 Riverview Street<br>Rogers City, MI 49779 | Priority | | $109.19 | $0.00 | 109.19 |
| 4416 540 | Robert Snider<br>808 Chalet Dr NW<br>Rochester, MN 55901 | Priority | | $807.45 | $0.00 | 807.45 |
| 4419 540 | Marce Marce<br>2447 Mayo Street<br>Hollywood, FL 33020 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 4420 540 | Kendra Van Camp<br>W4725 Morning Star Ct<br>Sherwood, WI 54169 | Priority | | $406.32 | $0.00 | 406.32 |
| 4424 540 | John-Michael Robert Vinzant<br>770 Jenks Ave E<br>Saint Paul, MN 55106 | Priority | | $1,107.75 | $0.00 | 1,107.75 |
| 4427 540 | Lauren Marino<br>1900 Melvin Ave<br>Orlando, FL 32806 | Priority | | $151.73 | $0.00 | 151.73 |

| Case Number: 20-27367-GMH | | Page: 293 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4429 540 | Natalie Mullendore 1085 Fjord Pass Mount Horeb, WI 53572 | Priority | | $281.38 | $0.00 | 281.38 |
| 4430 540 | Shaina Smartt 30415 Puritan Street Livonia, MI 48154 | Priority | | $303.45 | $0.00 | 303.45 |
| 4431 540 | Diane Stormoen 115 West Benson Street  PO Box 121 Glenbeulah, WI 53023 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 4432 540 | John DeLuca PO Box 601 Frankfort, IL 60423 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 4433 540 | Barbara Maki PO Box 184 Chatham, MI 49816 | Priority | | $677.25 | $0.00 | 677.25 |
| 4434 540 | Mindy Metoxen 915 Grant St De Pere, WI 54115 | Priority | | $864.68 | $0.00 | 864.68 |
| 4435 540 | Crystle L. Brockman 213 W. Fourth Street Kaukauna, WI 54130 | Priority | | $261.45 | $0.00 | 261.45 |
| 4436 540 | Kelly J. Robinson 6169 Westridge 21.25 Dr Gladstone, MI 49837 | Priority | | $218.38 | $0.00 | 218.38 |
| 4437 540 | Nicholas J. Pozolinski 544 N. 52nd St. Milwaukee, WI 53208 | Priority | | $151.73 | $0.00 | 151.73 |
| 4438 540 | Andrew Beierwaltes 8821 Timber Wolf Trail Madison, WI 53717 | Priority | | $2,409.75 | $0.00 | 2,409.75 |
| 4439 540 | Penny Tesch 6608 Peninsula Ln Ringle, WI 54471 | Priority | | $200.00 | $0.00 | 200.00 |
| 4440 540 | Neal Wermuth 308 Westridge Prkwy Verona, WI 53593 | Priority | | $1,165.50 | $0.00 | 1,165.50 |
| 4441 540 | Jason A. Gessert 1950 Bear Paw Trail Kaukauna, WI 54130 | Priority | | $1,588.65 | $0.00 | 1,588.65 |
| 4442 540 | Ronald Skelton N7742 Lakeshore Dr Fond du Lac, WI 54937-1645 | Priority | | $807.45 | $0.00 | 807.45 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4443 540 | Sarah Magee N6851 Kathryn St. Shawano, WI 54166 | Priority | | $289.76 | $0.00 | 289.76 |
| 4444 540 | Danielle Kilthau 3466 Maple Dr Hubertus, WI 53033 | Priority | | $350.70 | $0.00 | 350.70 |
| 4446 540 | Kenneth Richards 1541 Iris Drive Manitowoc, WI 54220 | Priority | | $921.38 | $0.00 | 921.38 |
| 4447 540 | Marissa Maleck 315 West Stroud Street Randolph, WI 53956 | Priority | | $272.96 | $0.00 | 272.96 |
| 4448 540 | Alexis G. Oliver 1010 N Martin Road Janesville, WI 53545 | Priority | | $917.18 | $0.00 | 917.18 |
| 4449 540 | William N. Lauer 1195 Stead Drive Menasha, WI 54952 | Priority | | $119.69 | $0.00 | 119.69 |
| 4450 540 | Linda Van Camp 136 Shelley Lane De Pere, WI 54115 | Priority | | $155.38 | $0.00 | 155.38 |
| 4451 540 | Brendan Barkow 1324 S Lutz St Shawano, WI 54166 | Priority | | $444.12 | $0.00 | 444.12 |
| 4452 540 | Sara Grell 2070 Town Road L Florence, WI 54121 | Priority | | $1,993.95 | $0.00 | 1,993.95 |
| 4453 540 | Ronald A Hawes 1425 Ferry Ave Niagara Falls, NY 14301 | Priority | | $553.88 | $0.00 | 553.88 |
| 4454 540 | Anna Anderson 705 1st St Random Lake, WI 53075 | Priority | | $197.38 | $0.00 | 197.38 |
| 4455 540 | Justin Smith 1200 Park Ave Oconto, WI 54153 | Priority | | $719.26 | $0.00 | 719.26 |
| 4456 540 | Grace B. Peterson 749 Ellis Ct Rockton, IL 61072 | Priority | | $134.38 | $0.00 | 134.38 |
| 4457 540 | Amanda Zane 9324 South 35th Street Franklin, WI 53132 | Priority | | $377.96 | $0.00 | 377.96 |

**Case Number:** 20-27367-GMH          Page: 295          **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.          **Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4458<br>540 | Aaron Schneider<br>141 N James Street<br>Kimberly, WI 54136 | Priority | | $610.58 | $0.00 | 610.58 |
| 4459<br>540 | Paul M. Bloch<br>618 Coonen Dr<br>Combined Locks, WI 54113 | Priority | | $67.19 | $0.00 | 67.19 |
| 4461<br>540 | Kyle Clauss<br>1426 Thurston Ave<br>Racine, WI 53405 | Priority | | $266.18 | $0.00 | 266.18 |
| 4462<br>540 | Erica Kampen<br>709 Center Street<br>Ortonville, MN 56278 | Priority | | $576.45 | $0.00 | 576.45 |
| 4463<br>540 | Richard Whybark<br>2018 Cleveland Ave<br>Racine, WI 53405 | Priority | | $288.23 | $0.00 | 288.23 |
| 4464<br>540 | Brittni Johns<br>26169 W State Hwy M64<br>Ontonagon, MI 49953 | Priority | | $67.19 | $0.00 | 67.19 |
| 4465<br>540 | Cody Wedde<br>1116 High Street<br>Kaukauna, WI 54130 | Priority | | $177.45 | $0.00 | 177.45 |
| 4466<br>540 | Sarah E. Ver Voort<br>2116 Peters Rd.<br>Kaukauna, WI 54130 | Priority | | $65.63 | $0.00 | 65.63 |
| 4468<br>540 | Joann Lee Johnson<br>1302 24th St West Unit 248<br>Billings, MT 59102 | Priority | | $828.45 | $0.00 | 828.45 |
| 4469<br>540 | Travis Kluge<br>714 S. Main Street<br>Poynette, WI 53955 | Priority | | $177.20 | $0.00 | 177.20 |
| 4470<br>540 | Connor Mclaughlin<br>738 Estate Dr<br>Fond du Lac, WI 54935 | Priority | | $77.69 | $0.00 | 77.69 |
| 4471<br>540 | Maggie Scharf<br>1690 Aspen Commons Apt. 115<br>Middleton, WI 53562 | Priority | | $103.94 | $0.00 | 103.94 |
| 4473<br>540 | Diana Johnson<br>243 Ba Wood Lane 1<br>Janesville, WI 53545 | Priority | | $791.18 | $0.00 | 791.18 |
| 4474<br>540 | Olivia Meissner<br>1230 E. Calumet St.<br>Appleton, WI 54915 | Priority | | $67.19 | $0.00 | 67.19 |

| Case Number: | 20-27367-GMH | Page: 296 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4477 540 | Nicholas Schmitt<br>329 Geneva Ave N. #402<br>Oakdale, MN 55128 | Priority | | $399.51 | $0.00 | 399.51 |
| 4478 540 | Andrew Patterson<br>206 A Prospect Ave<br>Oshkosh, WI 54901 | Priority | | $728.18 | $0.00 | 728.18 |
| 4481 540 | Joshua Ybarra<br>4015 Emerson Rd<br>Sterling, IL 61081 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 4482 540 | Kyle Kositzke<br>N4204 Killarney Ln<br>Freedom, WI 54130 | Priority | | $149.63 | $0.00 | 149.63 |
| 4483 540 | William Schepis<br>2950 N Morrison St<br>Appleton, WI 54911 | Priority | | $1,648.50 | $0.00 | 1,648.50 |
| 4485 540 | Heather A. Schultz<br>177900 Pine View Rd<br>Birnamwood, WI 54414 | Priority | | $1,639.05 | $0.00 | 1,639.05 |
| 4486 540 | Todd Mc Cormick<br>364 Minde Ct<br>Kaukauna, WI 54130 | Priority | | $275.07 | $0.00 | 275.07 |
| 4487 540 | Adam J O'Connor<br>528 French Street<br>Peshtigo, WI 54157 | Priority | | $748.13 | $0.00 | 748.13 |
| 4488 540 | Jason Pierce<br>N4067 Mary Joan Ct.<br>Freedom, WI 54913 | Priority | | $261.45 | $0.00 | 261.45 |
| 4489 540 | Megan Koepke<br>892 Security Dr. Apt. I107<br>Fond du Lac, WI 54935 | Priority | | $134.38 | $0.00 | 134.38 |
| 4490 540 | Greta K Stodieck<br>8221 85th Ave<br>Milaca, MN 56353 | Priority | | $553.88 | $0.00 | 553.88 |
| 4491 540 | Michelle Eby<br>6061 Keller Drive<br>Sun Prairie, WI 53590 | Priority | | $134.38 | $0.00 | 134.38 |
| 4492 540 | Lisa Schneider<br>3002 Sand Pit Rd<br>Oshkosh, WI 54904 | Priority | | $626.82 | $0.00 | 626.82 |
| 4493 540 | Devin R. Houle<br>3452 Oneida Lake Road<br>Harshaw, WI 54529 | Priority | | $460.18 | $0.00 | 460.18 |

| Case Number: 20-27367-GMH | | Page: 297 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4494 540 | Amanda Caloun 3416 Hoffman Drive Plover, WI 54467 | Priority | | $109.19 | $0.00 | 109.19 |
| 4496 540 | Tyler Peterson 170 Bayou St. Marquette, MI 49855 | Priority | | $134.38 | $0.00 | 134.38 |
| 4497 540 | Kenneth Klarich 806 East I Iron Mountain, MI 59801 | Priority | | $251.96 | $0.00 | 251.96 |
| 4498 540 | Jonathan Schueller 2108 Zephyr Lane Round Rock, TX 78664 | Priority | | $733.95 | $0.00 | 733.95 |
| 4500 540 | Peyton Diem 3013 Shady Circle Cross Plains, WI 53528 | Priority | | $404.25 | $0.00 | 404.25 |
| 4501 540 | Tyler Hetzel W616 State Rd 23 Green Lake, WI 54941 | Priority | | $585.38 | $0.00 | 585.38 |
| 4502 540 | Alison Makinen 1022 Vine St. Unit 1 LaCrosse, WI 54601 | Priority | | $50.00 | $0.00 | 50.00 |
| 4503 540 | Lori Melahn 33426 Brush Dr Burlington, WI 53105 | Priority | | $470.38 | $0.00 | 470.38 |
| 4504 540 | Jodi Wagner 20 South Street Plymouth, WI 53073 | Priority | | $155.38 | $0.00 | 155.38 |
| 4505 540 | Catherine Weyenberg 212 Maple St Kaukauna, WI 54130 | Priority | | $719.26 | $0.00 | 719.26 |
| 4507 540 | Kaitlyn Leitheiser 875 Odawa Circle Kewaskum, WI 53040 | Priority | | $155.38 | $0.00 | 155.38 |
| 4508 540 | Katherine Wildman 230 Timberlane Dr Palatine, IL 60067 | Priority | | $533.40 | $0.00 | 533.40 |
| 4509 540 | Amy Perkins 1809 Sahara Dr Green Bay, WI 54304 | Priority | | $194.25 | $0.00 | 194.25 |
| 4510 540 | Teri Murray 1011 Florida Ave Sheboygan, WI 53081 | Priority | | $392.18 | $0.00 | 392.18 |

| Case Number: | 20-27367-GMH | Page: 298 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4511 540 | Theresa Payne 1204 Wilson Street Onalaska, WI 54650 | Priority | | $272.96 | $0.00 | 272.96 |
| 4512 540 | Bailey Kochevar 422 Union Ave. Apt A Oshkosh, WI 54901 | Priority | | $67.19 | $0.00 | 67.19 |
| 4513 540 | Jason Haynes N2065 Cty Rd BB Marinette, WI 54143 | Priority | | $807.45 | $0.00 | 807.45 |
| 4514 540 | Dylan Herbst 9203 County Rd. B Winneconne, WI 54986 | Priority | | $130.73 | $0.00 | 130.73 |
| 4515 540 | Cotie Holbek 362 Joan Street Burlington, WI 53105 | Priority | | $214.19 | $0.00 | 214.19 |
| 4516 540 | Roger Cieslinski 211 N 9th Ave Iron River, MI 49935 | Priority | | $1,455.83 | $0.00 | 1,455.83 |
| 4517 540 | Tracy Schaub W 6011 Cty Rd F Cascade, WI 53011 | Priority | | $1,288.38 | $0.00 | 1,288.38 |
| 4518 540 | Jason Hanson 1320 N 8th St Sheboygan, WI 53081 | Priority | | $466.20 | $0.00 | 466.20 |
| 4519 540 | Tanya Anderson 1910 N 13th Street Sheboygan, WI 53081 | Priority | | $388.50 | $0.00 | 388.50 |
| 4520 540 | Matthew Buss 2801 Lindbergh Ave Stevens Point, WI 54481 | Priority | | $413.65 | $0.00 | 413.65 |
| 4521 540 | Dawson Steckbauer 3310 Reber Dr Wisconsin Rapids, WI 54494 | Priority | | $205.00 | $0.00 | 205.00 |
| 4523 540 | Mitch VerVelde N2929 Sunset Drive Oostburg, WI 53070 | Priority | | $67.19 | $0.00 | 67.19 |
| 4524 540 | Jay R. Moriva 621 2nd St Reedsburg Reedsburg, WI 53959 | Priority | | $959.18 | $0.00 | 959.18 |
| 4525 540 | Andrew Thomas Seiler 1914 South Oneida Street Appleton, WI 54915 | Priority | | $508.15 | $0.00 | 508.15 |

| Case Number: | 20-27367-GMH | Page: 299 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4526 540 | Abbey Williams 1636 Windsor Dr. #2 Green Bay, WI 54302 | Priority | | $155.38 | $0.00 | 155.38 |
| 4527 540 | Kevin Grace 1626 N Prospect Ave. AP 1904 Milwaukee, WI 53202 | Priority | | $553.88 | $0.00 | 553.88 |
| 4529 540 | Jessica Goetzke 3221 Stanford Lane #10 West Bend, WI 53090 | Priority | | $134.38 | $0.00 | 134.38 |
| 4532 540 | Cynthia Helke 1118 Grand Avenue Manitowoc, WI 54220 | Priority | | $77.69 | $0.00 | 77.69 |
| 4536 540 | Joshua Michael Longtin W494 Hillside Drive De Pere, WI 54115 | Priority | | $853.13 | $0.00 | 853.13 |
| 4537 540 | Cody Kolka 105 Lieder St North Freedom, WI 53951 | Priority | | $477.70 | $0.00 | 477.70 |
| 4538 540 | Blythe Kramer 1417 Wedgewood Dr Watertown, WI 53098 | Priority | | $288.23 | $0.00 | 288.23 |
| 4539 540 | Kayla Murray 204 S Pine St Ishpeming, MI 49849 | Priority | | $685.13 | $0.00 | 685.13 |
| 4540 540 | Rachel Lynn Schroeder 46 E 10th St Fond du Lac, WI 54935 | Priority | | $288.23 | $0.00 | 288.23 |
| 4541 540 | Alex Hanson N5960 Shore Drive Wallace, MI 49893 | Priority | | $560.00 | $0.00 | 560.00 |
| 4542 540 | Matthew Ryan Khania 46 E 10th St Fond du Lac, WI 54935 | Priority | | $288.73 | $0.00 | 288.73 |
| 4543 540 | Alexandria Shibilski 2500 Locust Drive #19 Plover, WI 54467 | Priority | | $0.00 | $0.00 | 0.00 |
| 4544 540 | Paul Hughes 12621 W. Park Ave. New Berlin, WI 53151 | Priority | | $405.83 | $0.00 | 405.83 |
| 4545 540 | Dylan Richardt N7261 County Rd D Neshkoro, WI 54960 | Priority | | $585.39 | $0.00 | 585.39 |

| Case Number: | 20-27367-GMH | Page: 300 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4546 540 | Sandra Katalinick 10585 W. Eastwood Beach Park, IL 60087 | Priority | | $677.25 | $0.00 | 677.25 |
| 4548 540 | Amanda Stoner 1404 Cambridge Rd Kewanee, IL 61443 | Priority | | $640.00 | $0.00 | 640.00 |
| 4550 540 | Kyle Nabbefeld 816 S Kensington Dr Appleton, WI 54915 | Priority | | $67.19 | $0.00 | 67.19 |
| 4551 540 | Steven Rogers 2948 Fond du Lac Road Oshkosh, WI 54902 | Priority | | $261.45 | $0.00 | 261.45 |
| 4552 540 | Justin Sinjakovic N3444 U.S. Hwy 45 Eden, WI 53019 | Priority | | $130.73 | $0.00 | 130.73 |
| 4556 540 | Julie M Guetzke 1121 4th Street Kiel, WI 53042 | Priority | | $319.73 | $0.00 | 319.73 |
| 4559 540 | Allison M Richard W9526 Aldercate Drive Lodi, WI 53555 | Priority | | $575.38 | $0.00 | 575.38 |
| 4560 540 | Jacqueline Cramer 2023 Washington St New Holstein, WI 53061-1043 | Priority | | $271.95 | $0.00 | 271.95 |
| 4561 540 | Abbey Nelson 2962 West Point Rd Green Bay, WI 54313 | Priority | | $500.85 | $0.00 | 500.85 |
| 4562 540 | Shane Hale 604 Sandy Acre Dr West Bend, WI 53090 | Priority | | $850.44 | $0.00 | 850.44 |
| 4563 540 | Darryl Sundin 212 Burning Tree Ct Wrightstown, WI 54180 | Priority | | $286.13 | $0.00 | 286.13 |
| 4564 540 | Rebecca Quast 1510 Witzel Ave Unit 5 Oshkosh, WI 54902 | Priority | | $466.19 | $0.00 | 466.19 |
| 4565 540 | Randal Lee 1106 Mallard Ave. Oshkosh, WI 54901 | Priority | | $330.75 | $0.00 | 330.75 |
| 4566 540 | Jacob Lawrenz 414 North Lafayette Shawano, WI 54166 | Priority | | $263.55 | $0.00 | 263.55 |

| Case Number: 20-27367-GMH | Page: 301 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4567 540 | Isabel Martinez<br>2417 Patch St.<br>Stevens Point, WI 54481 | Priority | | $576.45 | $0.00 | 576.45 |
| 4568 540 | Shari Mason<br>2625 S Schaefer St<br>Appleton, WI 54915 | Priority | | $118.13 | $0.00 | 118.13 |
| 4569 540 | Conner Lanman<br>701 Ash Street<br>Baraboo, WI 53913 | Priority | | $260.38 | $0.00 | 260.38 |
| 4570 540 | Ginger Denton<br>219 E 14th S<br>Kaukauna, WI 54130 | Priority | | $937.65 | $0.00 | 937.65 |
| 4571 540 | Margaret E. Schears<br>W243 Golden Lake Park Circle<br>Oconomowoc, WI 53066 | Priority | | $553.88 | $0.00 | 553.88 |
| 4573 540 | Troy Weyland<br>512 Jeanette St<br>Combined Locks, WI 54113 | Priority | | $1,354.50 | $0.00 | 1,354.50 |
| 4574 540 | Ashley Franklin<br>138 Cal Drive<br>Limestone, TN 37681 | Priority | | $795.13 | $0.00 | 795.13 |
| 4575 540 | Kimberly Vande Hey<br>1653 Mill Rd Greenleaf<br>Greenleaf, WI 54126 | Priority | | $272.96 | $0.00 | 272.96 |
| 4576 540 | Dallas Humphrey<br>1716 5th St SW Apt 104<br>Rochester, MN 55902 | Priority | | $594.45 | $0.00 | 594.45 |
| 4577 540 | Megan Iwanski<br>604 Brule Road<br>Marquette, MI 49855 | Priority | | $677.25 | $0.00 | 677.25 |
| 4578 540 | Kerri Fei<br>9840 W 145th Pl<br>Orlando Park, IL 60462 | Priority | | $319.73 | $0.00 | 319.73 |
| 4579 540 | Alen Maring<br>475 N Luce Ave<br>Fremont, MI 49412 | Priority | | $2,032.80 | $0.00 | 2,032.80 |
| 4583 540 | Aubrey Lynne Carlson<br>201 Meeske Ave. Apartment 4<br>Marquette, MI 49855 | Priority | | $498.23 | $0.00 | 498.23 |
| 4584 540 | Aerianna Price<br>21458 State Highway M28<br>McMillan, MI 49853 | Priority | | $1,519.36 | $0.00 | 1,519.36 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4587 540 | David Mork<br>PO Box 76<br>Scandinavia, WI 54977 | Priority | | $1,211.70 | $0.00 | 1,211.70 |
| 4590 540 | Jordan Marquardt<br>2784 Fairview Road<br>Neenah, WI 54956 | Priority | | $476.65 | $0.00 | 476.65 |
| 4596 540 | Michelle Jankowski<br>5240 Primrose Lane<br>Oshkosh, WI 54904 | Priority | | $177.45 | $0.00 | 177.45 |
| 4597 540 | Art Tselepis<br>312 Mayfield Lane<br>Midland, MI 48640 | Priority | | $774.38 | $0.00 | 774.38 |
| 4598 540 | Brandon Mitchell<br>405 W Tremont St<br>Waverly, IL 62692 | Priority | | $194.25 | $0.00 | 194.25 |
| 4599 540 | Larry Muenster<br>2219 Joyce Street<br>Kaukauna, WI 54130 | Priority | | $828.45 | $0.00 | 828.45 |
| 4600 540 | Joshua Seefeldt<br>W5487 Seefeldt Ln<br>Peshtigo, WI 54157 | Priority | | $302.38 | $0.00 | 302.38 |
| 4601 540 | Nicholas Lyons<br>1104 Breezewood Ln 5<br>Neenah, WI 54956 | Priority | | $251.96 | $0.00 | 251.96 |
| 4602 540 | Tanya and Zachary Michalski<br>731 Thompson Street<br>Peshtigo, WI 54157 | Priority | | $1,950.38 | $0.00 | 1,950.38 |
| 4603 540 | Avery Martell<br>1635 Chatham Dr.<br>Oshkosh, WI 54904 | Priority | | $251.96 | $0.00 | 251.96 |
| 4604 540 | Lori Arent<br>W6880 Daniel Ct<br>Greenville, WI 54942 | Priority | | $261.45 | $0.00 | 261.45 |
| 4605 540 | Bart Knaga<br>1867 Leeds Rd<br>Bolingbrook, IL 60490 | Priority | | $1,211.18 | $0.00 | 1,211.18 |
| 4606 540 | Josh Lyons<br>1104 Breezewood Lane Unit 5<br>Neenah, WI 54956 | Priority | | $478.76 | $0.00 | 478.76 |
| 4607 540 | Nick Muelder<br>1476 Hilltop View Ct.<br>Hubertus, WI 53033 | Priority | | $67.19 | $0.00 | 67.19 |

| Case Number: 20-27367-GMH | Page: 303 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4608 540 | Lynn M. Slottke W4981 North Oakhaven Cir. Wautoma, WI 54982 | Priority | | $422.63 | $0.00 | 422.63 |
| 4610 540 | Lee Brandriet 409 4th St NE Apt 1 Watertown, SD 57201 | Priority | | $141.23 | $0.00 | 141.23 |
| 4612 540 | Mitchell Musser 1149 Primrose Lane Fond du Lac, WI 54935 | Priority | | $109.19 | $0.00 | 109.19 |
| 4613 540 | Michael Harris 1012 9th Ave S Escanaba, MI 49829 | Priority | | $1,075.20 | $0.00 | 1,075.20 |
| 4614 540 | Tyler C. Howard 404 W. Winneconne Ave. Apt. 3 Neenah, WI 54956 | Priority | | $1,097.31 | $0.00 | 1,097.31 |
| 4615 540 | Shannon Wepner E7783 Island Rd Manawa, WI 54949 | Priority | | $277.00 | $0.00 | 277.00 |
| 4616 540 | Ken Jochem 702 Cleveland Ave Wild Rose, WI 54984 | Priority | | $422.63 | $0.00 | 422.63 |
| 4617 540 | Lindsey Klug 546 Karen Lane Green Bay, WI 54301 | Priority | | $134.38 | $0.00 | 134.38 |
| 4618 540 | Justin Hauert 750 23rd Ave N South St. Paul, MN 55075 | Priority | | $500.85 | $0.00 | 500.85 |
| 4619 540 | Michael Barker N5844 1st Ave Plainfield, WI 54966 | Priority | | $1,600.00 | $0.00 | 1,600.00 |
| 4620 540 | Roch Cournouyer Mongrain 150 Rang Saint-Louis Yamaska QC Canada J0G1W0, | Priority | | $414.71 | $0.00 | 414.71 |
| 4621A 540 | Mike Glass 1084 Oregon St Green Bay, WI 54303 | Priority | | $303.58 | $0.00 | 303.58 |
| 4622 540 | Colin Saegert N8683 Bancroft Rd Theresa, WI 53091 | Priority | | $155.38 | $0.00 | 155.38 |
| 4623 540 | Brianna Diedrich 2516 Forest Avenue Two Rivers, WI 54241 | Priority | | $288.23 | $0.00 | 288.23 |

| Case Number: 20-27367-GMH | Page: 304 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4626 540 | Michael Javier Gonzalez Gonzalez Encantada, Valle San Juan SJ49 Via Paris Trujillo Alto, PR 00976 | Priority | | $0.00 | $0.00 | 0.00 |
| 4627 540 | Joel Trede 9185 Edge O Woods Dr Cedarburg, WI 53012 | Priority | | $282.45 | $0.00 | 282.45 |
| 4628 540 | Kelly Lynn Christopherson 2865 Ruschfield Drive Oshkosh, WI 54904 | Priority | | $272.96 | $0.00 | 272.96 |
| 4629 540 | Justin Koplien 617 N 3rd St Weyauwega, WI 54983 | Priority | | $677.26 | $0.00 | 677.26 |
| 4630 540 | Brian Hagler 1201 Rutledge Street Pawnee, IL 62558 | Priority | | $452.56 | $0.00 | 452.56 |
| 4631 540 | Andrew Brown 201 Chestut St Lena, IL 61048 | Priority | | $1,556.10 | $0.00 | 1,556.10 |
| 4636 540 | Shanna Smith 1428 W 3rd St Kimberly, WI 54136 | Priority | | $130.73 | $0.00 | 130.73 |
| 4637 540 | Angie Hodkiewicz N7611 Lower Cliff Rd Sherwood, WI 54169 | Priority | | $218.38 | $0.00 | 218.38 |
| 4638 540 | Christopher Geirach w159n9629 Butternut Rd Germantown, WI 53022 | Priority | | $2,370.38 | $0.00 | 2,370.38 |
| 4639 540 | Julie Bishop 3216 Blueberry Lane Appleton, WI 54915 | Priority | | $100.00 | $0.00 | 100.00 |
| 4645 540 | Brittney Duford 2218 E. Wyllys Ct. Midland, MI 48642 | Priority | | $369.57 | $0.00 | 369.57 |
| 4647 540 | Ashley Franklin 138 Cal Drive Limestone, TN 37681 | Priority | | $0.00 | $0.00 | 0.00 |
| 4648 540 | Ryan Sinjakovic N2291 County Road SS Campbellsport, WI 53010 | Priority | | $67.19 | $0.00 | 67.19 |
| 4649 540 | Holly Hotchkiss 122 Aucila Rd Cocoa Beach, FL 32931 | Priority | | $639.45 | $0.00 | 639.45 |

| Case Number: 20-27367-GMH | | Page: 305 | | Date: July 13, 2021 | |
|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | Time: 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4652 540 | Zach Hautala<br>272 Linda Road<br>Crystal Falls, MI 49920 | Priority | | $288.23 | $0.00 | 288.23 |
| 4653 540 | Maya Zorn<br>2759 S Le Capitaine Cir<br>Green Bay, WI 54302 | Priority | | $272.96 | $0.00 | 272.96 |
| 4654 540 | Phillip Hahn<br>212 N River Rd<br>Waterville, OH 43566 | Priority | | $402.68 | $0.00 | 402.68 |
| 4655 540 | Trevor Marquardt<br>2784 Fairview Rd<br>Neenah, WI 54956 | Priority | | $119.69 | $0.00 | 119.69 |
| 4657 540 | Maddie Gryzik<br>6765 Revere Court<br>Gurnee, IL 60031 | Priority | | $155.38 | $0.00 | 155.38 |
| 4659 540 | Trisha Miller<br>2050 Walnut St<br>Oshkosh, WI 54901 | Priority | | $1,606.50 | $0.00 | 1,606.50 |
| 4660 540 | Jason Bednarski<br>4104 Driftwood Ct.<br>Apt. B208<br>Sheboygan, WI 53083 | Priority | | $479.85 | $0.00 | 479.85 |
| 4661 540 | Alexander Hugdahl<br>4009 Town Lakes Circle<br>Apt. 9210<br>Appleton, WI 54913 | Priority | | $261.45 | $0.00 | 261.45 |
| 4662 540 | Amyjo Johnson<br>844 Nebraska Street<br>Oshkosh, WI 54902 | Priority | | $1,743.00 | $0.00 | 1,743.00 |
| 4663 540 | Mae Micolichek<br>997 Schwartz Road<br>Pulaski, WI 54162 | Priority | | $155.38 | $0.00 | 155.38 |
| 4664 540 | Daniel Runge<br>N7623 WI-22<br>Neshkoro, WI 54960 | Priority | | $717.16 | $0.00 | 717.16 |
| 4665 540 | John Steppan<br>N6272 Hwy 180<br>Marinette, WI 54143 | Priority | | $507.68 | $0.00 | 507.68 |
| 4666 540 | Jennifer Vander Zanden<br>1624 E. Moon Beam Tr<br>Appleton, WI 54915 | Priority | | $1,267.88 | $0.00 | 1,267.88 |
| 4668 540 | Matthew Christian<br>152828 Phlox Ln<br>Wausau, WI 54401 | Priority | | $139.13 | $0.00 | 139.13 |

**Case Number:** 20-27367-GMH  
**Debtor Name:** HYPERVIBE, INC.

Page: 306

**Date:** July 13, 2021  
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4669 540 | Sarah Christian<br>152828 Phlox Lane<br>Wausau, WI 54401 | Priority | | $67.19 | $0.00 | 67.19 |
| 4670 540 | Lili Duvnaj<br>3196 Bristlecone Court<br>Whiteland, IN 46184 | Priority | | $288.23 | $0.00 | 288.23 |
| 4671 540 | Jessican Henning<br>1276 Goss Ave<br>Menasha, WI 54952 | Priority | | $239.38 | $0.00 | 239.38 |
| 4672 540 | Sean Mitchell<br>23501 N. Coiunty Hwy. 22<br>Canton, IL 61520 | Priority | | $690.34 | $0.00 | 690.34 |
| 4673 540 | Tara Schepp<br>155981 Franklin Street<br>Wausau, WI 54403 | Priority | | $134.38 | $0.00 | 134.38 |
| 4674 540 | Amanda Jacobchick<br>145 Amory Street<br>Fond du Lac, WI 54935 | Priority | | $437.32 | $0.00 | 437.32 |
| 4675 540 | Taleigh Fox<br>700  W Riverside  Ave<br>Merrill, WI 54452 | Priority | | $180.00 | $0.00 | 180.00 |
| 4676 540 | Amanda Heckert<br>900 S Walden Ave<br>Appleton, WI 54915 | Priority | | $303.45 | $0.00 | 303.45 |
| 4677 540 | Mike Goede<br>E2834 Newton Rd<br>Genoa, WI 54632 | Priority | | $766.50 | $0.00 | 766.50 |
| 4679 540 | Noelle Kellner<br>1146 Division St<br>Green Bay, WI 54303 | Priority | | $664.13 | $0.00 | 664.13 |
| 4680 540 | Slade Clark<br>14706 LA Hwy 699<br>Kaplan, LA 70548 | Priority | | $0.00 | $0.00 | 0.00 |
| 4681 540 | Jeffrey Micklo<br>121 Hickorytown Rd<br>Carlisle, PA 17015 | Priority | | $500.85 | $0.00 | 500.85 |
| 4683 540 | Kimberly Hein<br>15 E Slade St<br>Apt 2<br>Palantine, IL 60067 | Priority | | $1,083.57 | $0.00 | 1,083.57 |
| 4684 540 | Alexys Jenkins<br>8841 emeral Ave<br>Westminster, CA 92683 | Priority | | $576.46 | $0.00 | 576.46 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4685 540 | Greg Wright 605 Wilson Ave Iron River, MI 49935 | Priority | | $252.00 | $0.00 | 252.00 |
| 4686 540 | Karen Koch 545A South 30th Street Manitowoc, WA 54220 | Priority | | $218.38 | $0.00 | 218.38 |
| 4687 540 | Jordan Klinker 17818 62nd Street Becker, MN 55308 | Priority | | $130.73 | $0.00 | 130.73 |
| 4688 540 | Tyler Schmitz 14355 Sandy Drive Becker, MN 55308 | Priority | | $307.13 | $0.00 | 307.13 |
| 4691 540 | Tracy Mikle 2330 Parkside Drive Oshkosh, WI 4901 | Priority | | $155.38 | $0.00 | 155.38 |
| 4692 540 | Dave Kuchenbecker 136 Park Ave Brillion, WI 54110 | Priority | | $1,982.40 | $0.00 | 1,982.40 |
| 4694 540 | Curt Long 624 David Ave Sheboygan Falls, WI 53085 | Priority | | $177.45 | $0.00 | 177.45 |
| 4695 540 | Jonathan R Draves 407 S 5th St Fort Atkinson, WI 53538 | Priority | | $195.00 | $0.00 | 195.00 |
| 4696 540 | Benjamin Lelinski 2950 Wallenfang Lane Suamico, WI 54313 | Priority | | $0.00 | $0.00 | 0.00 |
| 4697 540 | Levi Kempka 201 Main Street Marinette, WI 54143 | Priority | | $655.15 | $0.00 | 655.15 |
| 4698 540 | Chelsea Davenport 2002 W Swede Rd Cedarville, MI 49719 | Priority | | $303.45 | $0.00 | 303.45 |
| 4699 540 | Mae Cornelius 2420 Oakwood Drive Green Bay, WI 54304 | Priority | | $705.08 | $0.00 | 705.08 |
| 4700 540 | Timothy Monts, Jr. 400 Seale Ln Pontotoc, MS 38863 | Priority | | $1,299.50 | $0.00 | 1,299.50 |
| 4701 540 | Shannon S Kraus 236 S John St Neenah, WI 54956 | Priority | | $377.96 | $0.00 | 377.96 |

| Case Number: 20-27367-GMH | Page: 308 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4702 540 | Jennifer Van De Hei 2459 Whispering Oak Dr De Pere, WI 54115 | Priority | | $155.38 | $0.00 | 155.38 |
| 4703 540 | Elizabeth Kahler N7223 Pulcifer Road Cecil, WI 54111 | Priority | | $449.34 | $0.00 | 449.34 |
| 4704 540 | Alexia Weber W208 Meridian Rd Theresa, WI 53091 | Priority | | $200.00 | $0.00 | 200.00 |
| 4705 540 | Brian Dehn 612 Pearl Point Ct Millersville, MD 21108 | Priority | | $1,338.76 | $0.00 | 1,338.76 |
| 4707 540 | Ashton Forsythe 1514 Schaefer Circle Apt. 5 Appleton, WI 54915 | Priority | | $705.57 | $0.00 | 705.57 |
| 4708 540 | Aaron Dassey 3119 45th Two Rivers, WI 54241 | Priority | | $130.73 | $0.00 | 130.73 |
| 4709 540 | Chelsey Johnson 116 Anchor Drive Green Bay, WI 54313 | Priority | | $785.30 | $0.00 | 785.30 |
| 4710 540 | Peter Marohl 4315 Washington Ave. Racine, WI 53405 | Priority | | $553.88 | $0.00 | 553.88 |
| 4711 540 | Jody Williams 1620 Arcadian Ave Waukesha, WI 53186 | Priority | | $2,968.27 | $0.00 | 2,968.27 |
| 4712 540 | Nick Herzfeldt 6502 Center Road Manitowoc, WI 54220 | Priority | | $303.45 | $0.00 | 303.45 |
| 4713 540 | Brando J. Holcomb 336 Olson St Apt. 218 Stoughton, WI 53589 | Priority | | $1,170.75 | $0.00 | 1,170.75 |
| 4714 540 | Bryr Harenda 5496 Pioneer Drive Sullivan, WI 53178 | Priority | | $151.73 | $0.00 | 151.73 |
| 4715 540 | Steven Kavalauskas 5818 50th Ave Apt. 18 Kenosha, WI 53144 | Priority | | $402.68 | $0.00 | 402.68 |
| 4717 540 | Julie Steger 6088 Hwy. D West Bend, WI 53090 | Priority | | $109.19 | $0.00 | 109.19 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4718 540 | Barbara Neal<br>151 N. Middle Rd.<br>Belgium, WI 53004 | Priority | | $585.38 | $0.00 | 585.38 |
| 4719 540 | Anthony Lavere<br>2115 N. River Road<br>Marion, IN 46952 | Priority | | $479.85 | $0.00 | 479.85 |
| 4720 540 | Trisha Houfek<br>509  W. Atlantic St<br>Appleton, WI 55491-1 | Priority | | $319.73 | $0.00 | 319.73 |
| 4727 540 | Ricardo Guajardo<br>10704 Brunello Pl. Apt. 204<br>Wellington, FL 33414 | Priority | | $828.45 | $0.00 | 828.45 |
| 4728 540 | Bryce Winters<br>W5077 Advance Road<br>Monroe, WI 53566 | Priority | | $392.18 | $0.00 | 392.18 |
| 4729 540 | Tara Drefahl<br>W13202 US Hwy. 45<br>Marion, WI 54950 | Priority | | $479.85 | $0.00 | 479.85 |
| 4730 540 | Claire Burkard<br>c/o Joe Burkard<br>2674 Shag Bark Lane<br>Green Bay, WI 54313 | Priority | | $275.07 | $0.00 | 275.07 |
| 4731 540 | Melinda Johnson<br>340 20th St.<br>Lincoln, IL 62656 | Priority | | $486.43 | $0.00 | 486.43 |
| 1 610 | WNCY-FM/Midwest Communications, Inc.<br>904 Grand Avennue<br>Wausau, WI 54403 | Unsecured | | $5,603.91 | $0.00 | 5,603.91 |
| 2 610 | WHBZ/Midwest Communications, Inc.<br>904 Grand Avennue<br>Wausau, WI 54403 | Unsecured | | $786.98 | $0.00 | 786.98 |
| 3 610 | WOZZ-FM/Division of WRIG, Inc.<br>904 Grand Avennue<br>Wausau, WI 54403 | Unsecured | | $1,133.03 | $0.00 | 1,133.03 |
| 7 610 | Racheal Kaske<br>913 N Chestnut Ave<br>Green Bay, WI 54303 | Unsecured | | $258.00 | $0.00 | 258.00 |
| 9B 610 | Robert Livingston<br>4620 Wazeecha Ave.,<br>Rapids, WI 54494 | Unsecured | | $2,909.14 | $0.00 | 2,909.14 |
| 180B 610 | Greg Oppermann<br>W3392 Appaloosa Ct<br>Appleton, WI 54913 | Unsecured | 7328 | $944.00 | $0.00 | 944.00 |

| Case Number: | 20-27367-GMH | Page: 310 | **Date:** July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | **Time:** 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 523B 610 | David Wagner 5063 W Century Farm Blvd Appleton, WI 54913 | Unsecured | | $87.20 | $0.00 | 87.20 |
| 726B 610 | Trent Rahmlow 3307 Clay Rd Mishicot, WI 54228 | Unsecured | | $1.00 | $0.00 | 1.00 |
| 913B 610 | Robert Osheim 14530 Lilly Heights Dr. Brookfield, WI 53005 | Unsecured | | $710.85 | $0.00 | 710.85 |
| 1024 610 | Derek Michals 124 N 10th St Oostburg, WI 53070 | Unsecured | | $1,002.21 | $0.00 | 1,002.21 |
| 1031 610 | Evan Tennie 143 S Main St Clintonville, WI 54929 | Unsecured | | $218.38 | $0.00 | 218.38 |
| 1075B 610 | Cristy Wildenberg W6322 Goose Creek Circle Greenville, WI 54942 | Unsecured | | $3.00 | $0.00 | 3.00 |
| 1123 610 | Michaela Schaubroeck 2170 Walton Ct Kaukauna, WI 54130 | Unsecured | | $136.48 | $0.00 | 136.48 |
| 1124 610 | Christopher Stratton 3414 W. Parkridge Ave. Appleton, WI 54912 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 1136 610 | Shelly Severson W11199 Hagen Lane Black River Falls, WI 54615 | Unsecured | | $554.34 | $0.00 | 554.34 |
| 1230 610 | Melanie Stollfuss 420 Prospect St Ripon, WI 54971 | Unsecured | | $392.65 | $0.00 | 392.65 |
| 1231 610 | Andrew Hatopp 1790 Robin Ave Apt R103 Oshkosh, WI 54902 | Unsecured | | $575.38 | $0.00 | 575.38 |
| 1363 610 | Jennifer Birr W6818 Blue Heron Blvd 5 Fond Du Lac, WI 54937 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 1399 610 | Tyler Parizek 462 Scandinavian Ct Denmark, WI 54208 | Unsecured | | $130.73 | $0.00 | 130.73 |
| 1400 610 | Sandy Vang 126 Village Street, Green Bay, WI 54302 | Unsecured | | $553.88 | $0.00 | 553.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 311 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1403B 610 | Kenneth Marron 102 E 5th St Newberg, OR 97132 | Unsecured | | $275.63 | $0.00 | 275.63 |
| 1406B 610 | Phillip Heimbruch E7727 Stage Rd, New London, WI 54961 | Unsecured | | $1,925.75 | $0.00 | 1,925.75 |
| 1413 610 | Jill Heft 307 Sunnybrook Dr., Oshkosh, WI 54904 | Unsecured | | $401.63 | $0.00 | 401.63 |
| 1415 610 | Sarah Drella 2627 Kenhill Dr. Green Bay, WI 54313 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 1416 610 | Lara Totzke 217 Steeple Pointe Ct Delafield, WI 53018 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 1420 610 | Gerri Lee Seis 334 Terrace Avenue Marinette, WI 54143 | Unsecured | | $1,394.91 | $0.00 | 1,394.91 |
| 1531 610 | Kristal Ann Kuhr 125 Marcella St Oconomowoc, WI 53066 | Unsecured | | $197.38 | $0.00 | 197.38 |
| 1539 610 | William Crouch 1570 Rivers Bend Apt 302 Milwaukee, WI 53226 | Unsecured | | $84.53 | $0.00 | 84.53 |
| 1542B 610 | Scott Hein N8437 State Road 26 Eldorado, WI 54932 | Unsecured | | $298.25 | $0.00 | 298.25 |
| 1634 610 | Connie Thompson 302 North Main St Rosendale, WI 54974 | Unsecured | | $100.00 | $0.00 | 100.00 |
| 1650 610 | Sabrina Schwietzer N830 State Hwy. 187 Shiocton, WI 54170 | Unsecured | | $700.88 | $0.00 | 700.88 |
| 1683 610 | Kevin Taylor 1654 W. Evergreen Drive #6 Appleton, WI 54913 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 1685 610 | 4 Ross Investments III, LLC 2631 N. Meade Street Appleton, WI 54911 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 1724B 610 | Chris Carter 6 Lakeshore Dr Sault Ste. Marie ON P6A 5K8, | Unsecured | | $497.75 | $0.00 | 497.75 |

| Case Number: | 20-27367-GMH | Page: 312 | | | Date: | July 13, 2021 |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: | 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1739 610 | Bryan Cole 1102 Chapman Ave North Fond Du Lac, WI 54937 | Unsecured | | $407.00 | $0.00 | 407.00 |
| 1744 610 | Nicole Larsen 2762 State Rd. 116 Omro, WI 54963 | Unsecured | | $197.38 | $0.00 | 197.38 |
| 1773 610 | Julie Stein N8635 Firelane 10 Menasha, WI 54952 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 1782 610 | Kathryn Norris 3761 North Pointe Trail Apt 8 Holland, MI 49424 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 1793 610 | Maxwell Pace 535 W Schindler Place Apt. 5 Menasha, WI 54952 | Unsecured | | $414.23 | $0.00 | 414.23 |
| 1797 610 | Steve Mushall 1045 Greenwood Ave Oshkosh, WI 54901 | Unsecured | | $1,804.95 | $0.00 | 1,804.95 |
| 1798 610 | Heidi Okreglicki 2201 Shadowview Circle Plover, WI 54467 | Unsecured | | $201.57 | $0.00 | 201.57 |
| 1800 610 | Christopher Slinger 1159 N Oakwood Rd Oshkosh, WI 54904 | Unsecured | | $807.45 | $0.00 | 807.45 |
| 1801 610 | Erik Peterson N8271 County Road J New Glarus, WI 53574 | Unsecured | | $270.38 | $0.00 | 270.38 |
| 1802B 610 | Shawn Gourley 5900 Twickingham Dr, Evansville, IN 47711-2052 | Unsecured | | $120.80 | $0.00 | 120.80 |
| 1803 610 | Tricia Hendley 715 North Ottawa ave Dixon, IL 61021 | Unsecured | | $2,331.00 | $0.00 | 2,331.00 |
| 1805 610 | Anne Wernecke 13479 Superior Drive Rogers, MN 55374 | Unsecured | | $300.00 | $0.00 | 300.00 |
| 1807 610 | Tiffany Hendrickson 1105 Echo Ln Green Bay, WI 54304 | Unsecured | | $359.63 | $0.00 | 359.63 |
| 1821B 610 | Nicole Clark N4225 25th Ave. Mauston, WI 53948 | Unsecured | | $2,524.90 | $0.00 | 2,524.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 313 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1834<br>610 | Beth Garncarz<br>N114 W15929 Sylvan Cir<br>Apt 4<br>Germantown, WI 53022 | Unsecured | | $398.69 | $0.00 | 398.69 |
| 1835<br>610 | Tieranny Noel Zarter<br>1235 Timothy Trl<br>Oshkosh, WI 54904 | Unsecured | | $310.76 | $0.00 | 310.76 |
| 1837<br>610 | Justin Marchand<br>1300 Alpine Dr 407<br>Green Bay, WI 54311 | Unsecured | | $251.96 | $0.00 | 251.96 |
| 1839<br>610 | Lisa Brown<br>W3945 Rock Rd<br>Appleton, WI 54913 | Unsecured | | $493.45 | $0.00 | 493.45 |
| 1840<br>610 | Kaily McAuliffe<br>814 N. 113 St<br>Milwaukee, WI 53226 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 1842<br>610 | Keith Sengenberger<br>101 E. Water St<br>Apt 328<br>Appleton, WI 54911 | Unsecured | | $639.45 | $0.00 | 639.45 |
| 1847<br>610 | Cindy Van Rite<br>5318 S Gilbert Lane<br>Abrams, WI 54101 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 1848<br>610 | Sydney Malicki<br>510 15th Ave<br>Union Grove, WI 53182 | Unsecured | | $130.19 | $0.00 | 130.19 |
| 1859B<br>610 | Joann Heier<br>E1563 Stratton Lake Rd<br>Waupaca, WI 54981 | Unsecured | | $640.02 | $0.00 | 640.02 |
| 1866<br>610 | Lakefront Communications, LLC<br>5407 W McKinley Ave<br>Milwaukee, WI 53208 | Unsecured | | $2,880.00 | $0.00 | 2,880.00 |
| 1873<br>610 | Jeremy Hargens<br>606 Kasan Ave<br>Volga, SD 57071 | Unsecured | | $3,836.70 | $0.00 | 3,836.70 |
| 1882<br>610 | Matt Stiltjes<br>2323 Meadow Green Drive<br>Neenah, WI 54956 | Unsecured | | $816.90 | $0.00 | 816.90 |
| 1894<br>610 | Wendy Bonikowske<br>665 Pleasant St<br>Scandinavia, WI 54977 | Unsecured | | $197.38 | $0.00 | 197.38 |
| 1948<br>610 | Jodi Riemenschneider<br>735 E  Scott St<br>Apt H<br>Fond Du Lac, WI 54935 | Unsecured | | $1,706.20 | $0.00 | 1,706.20 |

| Case Number: 20-27367-GMH | Page: 314 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1957 610 | Jodi Riemenschneider<br>735 E  Scott St<br>Apt H<br>Fond Du Lac, WI 54935 | Unsecured | | $1,706.20 | $0.00 | 1,706.20 |
| 2001 610 | Justin Noe<br>1367 W Hiawatha Dr<br>Appleton, WI 54914 | Unsecured | | $500.85 | $0.00 | 500.85 |
| 2031 610 | Christy Madigan<br>PO Box 181<br>Rosendale, WI 54974 | Unsecured | | $197.38 | $0.00 | 197.38 |
| 2036 610 | Scott Daniel Bonnett<br>1006 Park Avenue<br>Little Chute, WI 54140 | Unsecured | | $299.25 | $0.00 | 299.25 |
| 2037 610 | Brett Bradison<br>1101 Branigan Way<br>Green Bay, WI 54311 | Unsecured | | $134.38 | $0.00 | 134.38 |
| 2038 610 | Alyssa Salas<br>8835 E. Windlake Road<br>Muskego, WI 53150 | Unsecured | | $361.15 | $0.00 | 361.15 |
| 2040 610 | Katie Bleck<br>P.O. Box 344<br>Weyauwega, WI 54983 | Unsecured | | $377.96 | $0.00 | 377.96 |
| 2041 610 | Ryan Jordan<br>23 Knotty Pine Ct<br>Fountain Inn, SC 29644 | Unsecured | | $1,487.60 | $0.00 | 1,487.60 |
| 2044 610 | Steven Shutts<br>65 Fairview Rd.,<br>Erin, NY 14838 | Unsecured | | $1,032.68 | $0.00 | 1,032.68 |
| 2053 610 | Kennedy Carlson<br>4525 State Hwy 80 S<br>Pittsville, WI 54466 | Unsecured | | $250.00 | $0.00 | 250.00 |
| 2055 610 | Kourtney Krohn<br>N10930 Cty Rd G,<br>Marion, WI 54950 | Unsecured | | $70.00 | $0.00 | 70.00 |
| 2058 610 | Angela Tuchalski<br>1304 Douglas Ave<br>Watertown, WI 53098 | Unsecured | | $479.85 | $0.00 | 479.85 |
| 2059 610 | Kelly Berres<br>N514 County Rd V<br>Campbellsport, WI 53010 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 2064 610 | Steve Luebbers<br>6200 Providence Drive<br>Carpentersville, IL 60110 | Unsecured | | $130.73 | $0.00 | 130.73 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2079 610 | Jamie Forler 281 River Dr Appleton, WI 54915 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 2107 610 | Ashley Mercer 15726 2625 East St Princeton, IL 61356 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 2136 610 | Jenell Wood 35744 N IL Route 97 London Mills, IL 61544 | Unsecured | | $1,300.18 | $0.00 | 1,300.18 |
| 2169B 610 | Scott Gerald Smith 118 W Barnum St Ishpeming, MI 49849 | Unsecured | | $72.50 | $0.00 | 72.50 |
| 2189 610 | Steve Sobotta 1720 N 116th Brookfield, WI 53005 | Unsecured | | $130.00 | $0.00 | 130.00 |
| 2217 610 | Levi Anttila 56257 Union Street Calumet, MI 49913 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 2231 610 | Liza Klitzka 1805 Dublin Trail Apt 123 Neenah, WI 54956 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 2235 610 | Lexi Brown 924A Portage Street Stevens Point, WI 54481 | Unsecured | | $198.45 | $0.00 | 198.45 |
| 2238 610 | Miranda Frazier 200 Fillmore St PO Box 168 Hanover, IL 61041 | Unsecured | | $354.90 | $0.00 | 354.90 |
| 2243 610 | Michelle Reyes 418 W. 18th Ave Oshkosh, WI 54902 | Unsecured | | $400.00 | $0.00 | 400.00 |
| 2244 610 | June Elizabeth Schumacher 307 East Wolf River Avenue New London, WI 54961 | Unsecured | | $717.68 | $0.00 | 717.68 |
| 2245 610 | Ashley Reyes 418 West 18th Ave Oshkosh, WI 54902 | Unsecured | | $130.19 | $0.00 | 130.19 |
| 2247 610 | Michelle Reyes 418 W. 18th Ave Oshkosh, WI 54902 | Unsecured | | $400.00 | $0.00 | 400.00 |
| 2248 610 | Ashley Reyes 418 West 18th Ave Oshkosh, WI 54902 | Unsecured | | $130.19 | $0.00 | 130.19 |

**Case Number:** 20-27367-GMH  
**Debtor Name:** HYPERVIBE, INC.

Page: 316

**Date:** July 13, 2021  
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2283 610 | Shane McCarty 2552 Emeu Chase Trl De Pere, WI 54115 | Unsecured | | $272.96 | $0.00 | 272.96 |
| 2298 610 | Jeffrey Jawson 285 Cadbury Ct Nekoosa, WI 54457 | Unsecured | | $130.73 | $0.00 | 130.73 |
| 2300 610 | Sierra Schomer W6018 Birch Creek Rd #6 Menominee, MI 49858 | Unsecured | | $314.94 | $0.00 | 314.94 |
| 2302 610 | Sierra Schomer W6018 Birch Creek Rd Menominee, MI 49858 | Unsecured | | $314.94 | $0.00 | 314.94 |
| 2332B 610 | Megan White W9577 Olden Rd E Eldorado, WI 54932 | Unsecured | | $16.70 | $0.00 | 16.70 |
| 2435 610 | Paige Welch W741 St Hwy M69 Perronville, MI 49873 | Unsecured | | $134.38 | $0.00 | 134.38 |
| 2436 610 | Paige Welch W741 St Hwy M69 Perronville, MI 49873 | Unsecured | | $134.38 | $0.00 | 134.38 |
| 2444 610 | Marie Blawat 1121 Iris Lane Grafton, WI 53024 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 2459 610 | Reed Hafeman N1400 Westgreen Dr. Greenville, WI 54942 | Unsecured | | $239.38 | $0.00 | 239.38 |
| 2460 610 | Jamie Hasenstein 329 Bluff Ave Sheboygan, WI 53081 | Unsecured | | $807.45 | $0.00 | 807.45 |
| 2461 610 | Emily Kohlwey N2557 County Road C Rio, WI 53960 | Unsecured | | $398.96 | $0.00 | 398.96 |
| 2462 610 | Cindy Schilling #10 MCT Medford, WI 54451 | Unsecured | | $807.45 | $0.00 | 807.45 |
| 2464 610 | Shannon Weyenberg 10833 Christina Court Oak Creek, WI 53154 | Unsecured | | $200.00 | $0.00 | 200.00 |
| 2465 610 | Kristina Edwards 205 River Lane 1 Loves Park, IL 61111 | Unsecured | | $576.45 | $0.00 | 576.45 |

| Case Number: 20-27367-GMH | Page: 317 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2466 610 | Troy Michalski 12 Aztec Drive North Adams, MA 01247 | Unsecured | | $500.85 | $0.00 | 500.85 |
| 2467 610 | Michelle Wagner 1956 S. Pine Tree Road De Pere, WI 54115 | Unsecured | | $119.69 | $0.00 | 119.69 |
| 2468 610 | Amy Buchanan 2955 Forest View Cr Franksville, WI 53126 | Unsecured | | $327.57 | $0.00 | 327.57 |
| 2469 610 | George Schumacher 49 117th Ave NE Minneapolis, MN 55434 | Unsecured | | $717.68 | $0.00 | 717.68 |
| 2471 610 | Thomas R. Fuller 7165 Shady Lane Rd West Bend, WI 53090 | Unsecured | | $197.38 | $0.00 | 197.38 |
| 2472 610 | Sokha Sean 912 9th Avenue South 8 Hopkins, MN 55343 | Unsecured | | $99.23 | $0.00 | 99.23 |
| 2473 610 | Eric Steif 2144 Cottonwood Dr Menasha, WI 54952 | Unsecured | | $134.38 | $0.00 | 134.38 |
| 2477 610 | Matthew Camden White 218E Pokagon St. South Bend, IN 46617 | Unsecured | | $218.38 | $0.00 | 218.38 |
| 2478 610 | Beth Roberts 3955 Summerview Drive Oshkosh, WI 54901 | Unsecured | | $100.00 | $0.00 | 100.00 |
| 2482 610 | Dana Jane Tuszke 2131 Jelinski Circle Plover, WI 54467-2908 | Unsecured | | $151.73 | $0.00 | 151.73 |
| 2483 610 | David Steinruck 34111 White Oak Dr. Burlington, WI 53105 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 2499 610 | Trevor Anderson 2534 Landler Street Green Bay, WI 54313 | Unsecured | | $109.19 | $0.00 | 109.19 |
| 2502 610 | Ford Dealers Assn. 1025 W Everett Rd. Lake Forest, IL 60045 | Unsecured | | $175,000.00 | $0.00 | 175,000.00 |
| 2513 610 | Hannah Oliver 2726 Shade Tree Ln Green Bay, WI 54313 | Unsecured | | $131.24 | $0.00 | 131.24 |

| Case Number: 20-27367-GMH | Page: 318 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:06 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2611 610 | Corey L. Canniff<br>6399 Decorah Ave.<br>Oshkosh, WI 54902 | Unsecured | | $1,165.50 | $0.00 | 1,165.50 |
| 2625 610 | Taylor Luepke<br>W4948 Alberts Lane<br>Bonduel, WI 54107 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 2630 610 | Randy Lindner<br>H18875 School Rd.<br>Wausau, WI 54403 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 2631 610 | Santino Zizzo<br>120 S. Sherman Street<br>Eagle, WI 53119 | Unsecured | | $151.73 | $0.00 | 151.73 |
| 2632 610 | Jessica Anderson<br>325 N Clark Street<br>Mayville, WI 53050 | Unsecured | | $1,288.35 | $0.00 | 1,288.35 |
| 2633 610 | Tyler Koerth<br>512 Conrad Lane<br>Beaver Dam, WI 53916 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 2671B 610 | Andrew Beaulieu<br>555 W Huron St<br>Omro, WI 54963 | Unsecured | | $200.00 | $0.00 | 200.00 |
| 2684 610 | Diane Knoske<br>1944 Elm Tree Dr.<br>Kewaskum, WI 53040 | Unsecured | | $194.25 | $0.00 | 194.25 |
| 2729 610 | Linda Will<br>299 Forest Ave<br>Fond du Lac, WI 54935 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 2744 610 | Thomas Wendtland<br>17565 Country Ln<br>Brookfield, WI 53045 | Unsecured | | $923.91 | $0.00 | 923.91 |
| 2756 610 | Shannon Rantanen<br>P.O. Box 584<br>Slinger, WI 53086 | Unsecured | | $286.13 | $0.00 | 286.13 |
| 2789 610 | Caleb Andes<br>W1436 St Rd 28<br>Theresa, WI 53091 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 2791 610 | Jacob Boening<br>180 North Wisconsin Street 3<br>Berlin, WI 54923 | Unsecured | | $150.00 | $0.00 | 150.00 |
| 2792 610 | Daryl H Jeno<br>23282 Farwell Ave<br>Warsaw, MN 55087 | Unsecured | | $1,089.38 | $0.00 | 1,089.38 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 319

**Date:** July 13, 2021
**Time:** 01:35:06 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2793 610 | Marcia Schodrow N5855 Esterbrook Road Fond du Lac, WI 54937 | Unsecured | | $546.51 | $0.00 | 546.51 |
| 2813B 610 | Devin Sellnow 557 Grove St Mayville, WI 53050 | Unsecured | | $1,471.50 | $0.00 | 1,471.50 |
| 2814B 610 | Tory Riebe 9079 Gray Lake Rd Gillett, WI 54124 | Unsecured | | $1,634.38 | $0.00 | 1,634.38 |
| 2819 610 | Neal Harding 1201 Janett Ave NE Saint Michael, MN 55376 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 2862 610 | Kate Lamont 2860 Northwynde Passage Sun Prairie, WI 53590 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 2864 610 | Taylor Hoffman W11498 Maple Ridge Rd Gresham, WI 54128 | Unsecured | | $175.00 | $0.00 | 175.00 |
| 2865 610 | Brad Schneider 3055 Western Ave Jackson, WI 53037 | Unsecured | | $354.90 | $0.00 | 354.90 |
| 2866 610 | Kerri Vogel 14886 River Ridge Lane Kiel, WI 53042 | Unsecured | | $338.07 | $0.00 | 338.07 |
| 2867 610 | Tony Combs 1825 S Washburn St Oshkosh, WI 54904 | Unsecured | | $1,968.75 | $0.00 | 1,968.75 |
| 2902 610 | Chad Perre 4326 N Moon Glow Ct Appleton, WI 54913 | Unsecured | | $1,165.50 | $0.00 | 1,165.50 |
| 2946 610 | BrookLynn Lenz 829 Reddin Ave Neenah, WI 54956 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 2950 610 | Chad Vincent 2010 E Plank Rd #6 Appleton, WI 54915 | Unsecured | | $288.23 | $0.00 | 288.23 |
| 2951 610 | Jordyn Snell 140 Whitebear Negaunee, MI 54915 | Unsecured | | $151.73 | $0.00 | 151.73 |
| 2952 610 | Richard J Lukas Jr 3212 E Sableridge Dr Appleton, WI 54913 | Unsecured | | $134.38 | $0.00 | 134.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 320 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:06 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2954 610 | Brenda Thomas 424 E Street Ishpeming, MI 53021 | Unsecured | | $1,446.90 | $0.00 | 1,446.90 |
| 2955 610 | Martina Jacobson 1114 South 20th Street Escanaba, MI 49849 | Unsecured | | $1,000.00 | $0.00 | 1,000.00 |
| 2964B 610 | Tracy Schultz N1855 Manley Rd Hortonville, WI 54944 | Unsecured | | $287.76 | $0.00 | 287.76 |
| 3001 610 | Scott Nicklas PO Box 668 Baraga, MI 49908 | Unsecured | | $1,947.75 | $0.00 | 1,947.75 |
| 3003 610 | Nicholas Zach 623 W Main St Hortonville, WI 54944 | Unsecured | | $1,860.50 | $0.00 | 1,860.50 |
| 3007 610 | Rebecca DeJardin 137 S Washington St Kimberly, WI 54136 | Unsecured | | $266.70 | $0.00 | 266.70 |
| 3009 610 | Elisha Laird 7114 Lindenwood Dr Corpus Christi, TX 78414 | Unsecured | | $220.50 | $0.00 | 220.50 |
| 3010 610 | Will Denoyer 1914 Corinth Dr. Sun Prairie, WI 53590 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 3014 610 | Kristen Anderson 1579 State Highway 32 Three Lakes, WI 54562 | Unsecured | | $268.76 | $0.00 | 268.76 |
| 3017 610 | Brandon Ciske PO Box 174 Pembine, WI 54156 | Unsecured | | $413.18 | $0.00 | 413.18 |
| 3019 610 | Carla Scheuer 11060 MacArthur Drive Marshfield, WI 54449 | Unsecured | | $557.03 | $0.00 | 557.03 |
| 3078 610 | Barb Kennow 10985 116th Ave Unit 101 Pleasant Prairie, WI 53158 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 3087 610 | Kristen Wisser 35 Andover Dr Roselle, IL 60172 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 3160B 610 | Annamae Caswell N9417 Ladwig Ln Berlin, WI 54923 | Unsecured | | $1,561.40 | $0.00 | 1,561.40 |

| Case Number: 20-27367-GMH | Page: 321 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3166 610 | Donald Totman 110 Alpine Circle Greeneville, TN 37745 | Unsecured | | $479.85 | $0.00 | 479.85 |
| 3176 610 | Stacy Braun 4 Deer Run Ave Marquette, MI 49855 | Unsecured | | $344.38 | $0.00 | 344.38 |
| 3186 610 | Kohel Drywall W. 14801 US Hwy 45 Tigerton, WI 54486 | Unsecured | | $8,000.00 | $0.00 | 8,000.00 |
| 3189 610 | Evelyn Tollar 137 Schramm Rd Neenah, WI 54956 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 3190 610 | Tiffany Dulock 34111 Blackfoot Westland, MI 48185 | Unsecured | | $479.85 | $0.00 | 479.85 |
| 3191 610 | Ashlyn Libby 242 County Road 149 Pierz, MN 56364 | Unsecured | | $218.38 | $0.00 | 218.38 |
| 3192 610 | Reed Albinger 2250 S Lombardy Lane New Berlin, WI 53151 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 3194 610 | David Wagner 5063 W Century Farm Blvd Appleton, WI 54913 | Unsecured | | $3,112.20 | $0.00 | 3,112.20 |
| 3195 610 | Ryan Williams 1523 West 1st St Dixon, IL 61021 | Unsecured | | $610.58 | $0.00 | 610.58 |
| 3196 610 | Carol Topp N4115 French Rd Appleton, WI 54913 | Unsecured | | $350.00 | $0.00 | 350.00 |
| 3216 610 | Kristina Wondra 910 Charlie Ln Cecil, WI 54111 | Unsecured | | $197.38 | $0.00 | 197.38 |
| 3242 610 | Bailey Klein 1555 Silverstone Trail Apt #3 De Pere, WI 54115 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 3244 610 | Alexander Legault 3454 Finger Rd Green Bay, WI 54311 | Unsecured | | $130.73 | $0.00 | 130.73 |
| 3289 610 | Mad City Windows and Baths 2340 Holly Rd. Neenah, WI 54956 | Unsecured | | $9,100.00 | $0.00 | 9,100.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3292 610 | Tracy Kiefert 1209 Bruss Street De Pere, WI 54115 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 3293 610 | Tracy Kiefert 1209 Bruss Street De Pere, WI 54115 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 3294 610 | Danielle Aranda 919 George Street Geneva, WI 53147 | Unsecured | | $99.23 | $0.00 | 99.23 |
| 3340 610 | Kevin Schueller 300 Graceland Dr Oshkosh, WI 54904 | Unsecured | | $741.30 | $0.00 | 741.30 |
| 3343 610 | Peter Schnoor 560 S 9th St #14 De Pere, WI 54115 | Unsecured | | $109.19 | $0.00 | 109.19 |
| 3345 610 | Amber Schwark 6038 29th Lane Gladstone, MI 49837 | Unsecured | | $674.63 | $0.00 | 674.63 |
| 3346 610 | Katie Hauke N9003 Pagel Rd Iola, WI 54945 | Unsecured | | $97.13 | $0.00 | 97.13 |
| 3349 610 | Weslee Blosenski 830 State Road 136, Suite 1 #127 Baraboo, WI 53913 | Unsecured | | $373.76 | $0.00 | 373.76 |
| 3351 610 | Rick Harner 565 Shreve Lane Neenah, WI 54956 | Unsecured | | $747.88 | $0.00 | 747.88 |
| 3384B 610 | David Holz 1560 Deckner Ave Green Bay, WI 54302 | Unsecured | | $127.63 | $0.00 | 127.63 |
| 3392 610 | Hanna Rohrer 874 Longwood Dr Oregon, WI 53575 | Unsecured | | $109.19 | $0.00 | 109.19 |
| 3435 610 | Alexis Hagstrom E4850 Sunset Rd Ironwood, MI 49938 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 3437 610 | Sarah Baumgartner 401 Baumgartner Rd Iron River, MI 49935 | Unsecured | | $690.84 | $0.00 | 690.84 |
| 3438 610 | Adam Brotski 1830 12th Ave Green Bay, WI 54304 | Unsecured | | $486.15 | $0.00 | 486.15 |

| Case Number: 20-27367-GMH | | Page: 323 | | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | | | | Time: 01:35:07 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3450 610 | Kassie Diane Brugman 2931 Carrousel Lane Apt. 5 Janesville, WI 53546 | Unsecured | | $512.38 | $0.00 | 512.38 |
| 3451 610 | Kristina Meloy 202 A East New York Ave Oshkosh, WI 54901 | Unsecured | | $177.45 | $0.00 | 177.45 |
| 3452 610 | Jessica Dodds 202 E New York Ave. A Oshkosh, WI 54901 | Unsecured | | $177.45 | $0.00 | 177.45 |
| 3453 610 | Nariah Ketchum PO Box 692 Caspian, MI 49915 | Unsecured | | $119.69 | $0.00 | 119.69 |
| 3454 610 | Jeremy McConnell 489 Hiawatha Dr Brillion, WI 54110-5411 | Unsecured | | $589.58 | $0.00 | 589.58 |
| 3455 610 | Ryan Gorsuch N6135 County Road J Princeton, WI 54968 | Unsecured | | $826.88 | $0.00 | 826.88 |
| 3456 610 | Nicholas Schommer 1132 Aldrin St De Pere, WI 54115 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 3488 610 | Susan P. Freetly 9066 Wolf Road Iron, MN 55751 | Unsecured | | $500.85 | $0.00 | 500.85 |
| 3491 610 | Janelle Johnson Box 618 Stirling, Ontario K0K3E0, | Unsecured | | $98.69 | $0.00 | 98.69 |
| 3497 610 | Brooke Veldt 134 Sally St Seymour, WI 54165 | Unsecured | | $300.00 | $0.00 | 300.00 |
| 3502 610 | Angela Cochran 123 W Barrett Street PO Box 385 Saint Cloud, WI 53079 | Unsecured | | $472.50 | $0.00 | 472.50 |
| 3594 610 | Eric Stiltjes 9718 Hamlet Ave S Cottage Grove, MN 55016 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 3598 610 | Jennifer Bostedt W1962 Country Road S Kaukauna, WI 54130 | Unsecured | | $551.25 | $0.00 | 551.25 |
| 3606 610 | Jason Semling W4515 County Rd A Elkhorn, WI 53121 | Unsecured | | $1,133.95 | $0.00 | 1,133.95 |

**Case Number:** 20-27367-GMH
**Debtor Name:** HYPERVIBE, INC.

Page: 324

**Date:** July 13, 2021
**Time:** 01:35:07 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3607 610 | Ethan Hendricks 26774 County Highway V Kendall, WI 54638 | Unsecured | | $402.68 | $0.00 | 402.68 |
| 3608 610 | Nick Plahn 44121 32nd Street West Lancaster, CA 93536 | Unsecured | | $826.28 | $0.00 | 826.28 |
| 3613 610 | Lindsey Fergus W12086 Olden Rd Ripon, WI 54971 | Unsecured | | $177.45 | $0.00 | 177.45 |
| 3614 610 | Jane Steger W4297 Scenic Rd Campbellsport, WI 53010 | Unsecured | | $134.38 | $0.00 | 134.38 |
| 3616 610 | Abigail Nellessen 1460 North Larrys Dr Stevens Point, WI 54482 | Unsecured | | $249.00 | $0.00 | 249.00 |
| 3623 610 | Angela M Rice 1870 Skyline Dr Stoughton, WI 53589 | Unsecured | | $2,263.28 | $0.00 | 2,263.28 |
| 3646 610 | Sarah Hamilton 1725 S. 167th St. New Berlin, WI 53151 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 3647 610 | Dan Krug 245 Gillett St Fond du Lac, WI 54935 | Unsecured | | $288.23 | $0.00 | 288.23 |
| 3649 610 | Stacey L Neu 6441 Tonkinese Trail Madison, WI 53719 | Unsecured | | $260.38 | $0.00 | 260.38 |
| 3650 610 | Daniel Black 142 Wedgewood Dr Saint Paul, MN 55115 | Unsecured | | $119.69 | $0.00 | 119.69 |
| 3651 610 | Robert Sprenkle 1550 S 1000 E Apt. 3304 Clearfield, UT 84015 | Unsecured | | $906.68 | $0.00 | 906.68 |
| 3654 610 | Keegan Horan 497 Angliana Ave Apt 3302 Lexington, KY 40508 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 3655 610 | Jason Planting 608 2nd Ave S Estherville, IA 51334 | Unsecured | | $585.38 | $0.00 | 585.38 |
| 3656 610 | Nick Miller W5929 Autumn Hills Parkway Appleton, WI 54913 | Unsecured | | $67.19 | $0.00 | 67.19 |

| Case Number: 20-27367-GMH | Page: 325 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 3657 610 | James Gieryk 5994 Oak 22.25 Ln Gladstone, MI 49834 | Unsecured | | $564.90 | $0.00 | 564.90 |
| 3658 610 | Trinity Rucker 471 Taft St Green Bay, WI 54301 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 3661 610 | Brady Thiel 449 Reed St Chilton, WI 53014 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 3662 610 | Grace Kowalkowski 1766 Camarillo Court De Pere, WI 54115 | Unsecured | | $119.69 | $0.00 | 119.69 |
| 3664 610 | Samantha Goldade 721A Franklin St Oshkosh, WI 54901 | Unsecured | | $134.38 | $0.00 | 134.38 |
| 3665 610 | Carole Benson 217 Manchester Lane Barrington, IL 60010 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 3666 610 | Susan Riewe 1577 Conrad Drive Green Bay, WI 54313 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 3667 610 | Korri Kujawa 7737 Austin Ave Burbank, IL 60459 | Unsecured | | $272.96 | $0.00 | 272.96 |
| 3668 610 | Neiko Levenhagen 505 NE Tudor Rd Apt 12 Lees Summit, MO 64086 | Unsecured | | $288.23 | $0.00 | 288.23 |
| 3672 610 | David Smith 611 Elder Street Parkersburg, WV 26101 | Unsecured | | $1,000.00 | $0.00 | 1,000.00 |
| 3678 610 | Jill D. Ronk 7115 Sohrweide Road Winneconne, WI 54986 | Unsecured | | $272.96 | $0.00 | 272.96 |
| 3707 610 | Charley J Hopp 3672 Terri Lane Appleton, WI 54914 | Unsecured | | $288.23 | $0.00 | 288.23 |
| 3720 610 | Rita Heyroth 8570 Saddleback Ln Larsen, WI 54947 | Unsecured | | $329.70 | $0.00 | 329.70 |
| 3721 610 | Courtney Keiser 2553 W Waukau Ave #7 Oshkosh, WI 54904 | Unsecured | | $667.76 | $0.00 | 667.76 |

| Case Number: | 20-27367-GMH | Page: 326 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3730 610 | Rita Heyroth 8570 Saddleback Ln Larsen, WI 54947 | Unsecured | | $329.70 | $0.00 | 329.70 |
| 3731B 610 | Joshua Woodward 722 East Rd Heuvelton, NY 13654 | Unsecured | | $5.95 | $0.00 | 5.95 |
| 3748 610 | Aimee Willems 14040 Heyroth Ct. Mishicot, WI 54228 | Unsecured | | $398.96 | $0.00 | 398.96 |
| 3765 610 | Steve Oudenhoven W384 Hansen Rd De Pere, WI 54115 | Unsecured | | $288.23 | $0.00 | 288.23 |
| 3766 610 | Eric T Sauet 18250 W College Ave New Berlin, WI 53146-5314 | Unsecured | | $2,196.60 | $0.00 | 2,196.60 |
| 3767 610 | Jason Nelson 1618 South Riverdale Drive Appleton, WI 54914 | Unsecured | | $879.34 | $0.00 | 879.34 |
| 3781 610 | Brandon Ivey E3022 Cty Rd GG Iola, WI 54945 | Unsecured | | $465.68 | $0.00 | 465.68 |
| 3782 610 | Calvin Creapeau 515 Earl St Claire, WI 54701 | Unsecured | | $218.38 | $0.00 | 218.38 |
| 3792 610 | Shannon Jacobson 28576 Gunderson St Lone Rock, WI 53556 | Unsecured | | $600.00 | $0.00 | 600.00 |
| 3799 610 | Jonathan Dewey 7419 W. Verona Ct. Milwaukee, WI 53219 | Unsecured | | $354.90 | $0.00 | 354.90 |
| 3800 610 | Joel Jahnke 1839 S Schaefer St Apt B Appleton, WI 54915 | Unsecured | | $288.23 | $0.00 | 288.23 |
| 3801 610 | Spencer Schroeder 2221 N BallardRd Apt 3 Appleton, WI 54911 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 3802 610 | Mark K Miller W4834 Questa Ct Sherwood, WI 54169-5416 | Unsecured | | $356.96 | $0.00 | 356.96 |
| 3828 610 | Melissa Reali 2012 Meadowview St Kaukauna, WI 54130 | Unsecured | | $419.96 | $0.00 | 419.96 |

| Case Number: 20-27367-GMH | Page: 327 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3832 610 | Nick G. Techel<br>222623 Laurel Rd<br>Wausau, WI 54401 | Unsecured | | $640.44 | $0.00 | 640.44 |
| 3842 610 | Karley Aurand<br>1426 S. Blackhawk Street<br>Freeport, IL 61032 | Unsecured | | $251.96 | $0.00 | 251.96 |
| 3843 610 | Susan P. Freetly<br>9066 Wolf Road<br>Iron, MN 55751 | Unsecured | | $252.00 | $0.00 | 252.00 |
| 3845 610 | Alison Schulenburg<br>2506 Fremont Ave Apt. 2<br>Greenfield, WI 53220 | Unsecured | | $109.19 | $0.00 | 109.19 |
| 3848 610 | Keegan Knox<br>203 E Lincoln Ave<br>Belvidere, IL 61008 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 3849 610 | Jason Bailey<br>404 21st St<br>Jackson, MI 49203 | Unsecured | | $842.07 | $0.00 | 842.07 |
| 3850 610 | Rick Griffin<br>1716 Glenwood Drive<br>Oshkosh, WI 54904-5490 | Unsecured | | $960.75 | $0.00 | 960.75 |
| 3851 610 | Natasha Bebo<br>2014 Mahon Ct<br>Green Bay, WI 54311 | Unsecured | | $240.00 | $0.00 | 240.00 |
| 3880 610 | Taylor Larson<br>432 Pine White Rd 1<br>Roscoe, IL 61073 | Unsecured | | $356.96 | $0.00 | 356.96 |
| 3881 610 | Leigh Parker<br>333 E Water St<br>Watertown, WI 53094 | Unsecured | | $1,410.15 | $0.00 | 1,410.15 |
| 3886 610 | Chelse Grigg<br>5245 2 Mile Rd<br>Bay City, MI 48706 | Unsecured | | $807.45 | $0.00 | 807.45 |
| 3887 610 | Samantha Deruz<br>1130 Washington Street<br>Bartlett, IL 60103 | Unsecured | | $241.50 | $0.00 | 241.50 |
| 3888 610 | Justin Beck<br>534 Vanderbilt St<br>Fairfax, IA 58228 | Unsecured | | $1,357.13 | $0.00 | 1,357.13 |
| 3889 610 | Kurtis Stoddard<br>246 E. Madison St.<br>Spring Green, WI 53588 | Unsecured | | $151.73 | $0.00 | 151.73 |

| Case Number: 20-27367-GMH | Page: 328 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 3890 610 | Paul Kluz 8 Easthaven Ct Apt 10 Appleton, WI 54915 | Unsecured | | $270.38 | $0.00 | 270.38 |
| 3892 610 | Kathy Behn E4632 Meadow Ln Waupaca, WI 54981 | Unsecured | | $1,307.25 | $0.00 | 1,307.25 |
| 3903 610 | Jeff Ksobiech 259 Fieldstone Rd Delafield, WI 53018 | Unsecured | | $119.69 | $0.00 | 119.69 |
| 3915 610 | Kathryne (Katie) Kohlman 3360 Wiggins Way Green Bay, WI 54311 | Unsecured | | $272.96 | $0.00 | 272.96 |
| 3919 610 | Lisa Bosio W4216 Gladstone Beach Road Fond du Lac, WI 54937 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 3920 610 | Jessie Zach 34580 Meadow View Ct Oconomowoc, WI 53066 | Unsecured | | $75.00 | $0.00 | 75.00 |
| 3921 610 | Brandon Koval 202 Goldsmith St. Baraga, MI 49908 | Unsecured | | $948.68 | $0.00 | 948.68 |
| 3924 610 | Kaylee Legois 1452 Glen Road Green Bay, WI 54313 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 3959 610 | Chance Wall 4303 S 4220 Rd. Chelsea, OK 74016 | Unsecured | | $621.08 | $0.00 | 621.08 |
| 3962 610 | Michael D. Lehman E2548 County Rd. BB Denmark, WI 54208-7928 | Unsecured | | $392.18 | $0.00 | 392.18 |
| 3969B 610 | Kathy Brockman N3940 Conrad St. Kaukauna, WI 54130 | Unsecured | | $760.25 | $0.00 | 760.25 |
| 3970 610 | Hannah Brown 482 Marion Road 236 Oshkosh, WI 54901 | Unsecured | | $377.96 | $0.00 | 377.96 |
| 3976 610 | Ulna Etsitty W7118 County Road A Medford, WI 54451 | Unsecured | | $4,478.00 | $0.00 | 4,478.00 |
| 3977 610 | JPMorgan Chase Bank, N.A. PO Box 15368 Wilmington, DE 19850 | Unsecured | 9900 | $310.99 | $0.00 | 310.99 |

| **Case Number:** 20-27367-GMH | Page: 329 | **Date:** July 13, 2021 |
|---|---|---|
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3978 610 | Jordan Herring<br>P.O. Box 73<br>Footville, WI 53537 | Unsecured | | $523.95 | $0.00 | 523.95 |
| 3980 610 | Megan Elizabeth Livingston<br>804 Monroe St.<br>Little Chute, WI 54140 | Unsecured | | $197.38 | $0.00 | 197.38 |
| 3981 610 | Connie Evers<br>W3239 Garvey Rd<br>Kaukauna, WI 54130 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 3982 610 | Tracy Kiefert<br>1209 Bruss Street<br>De Pere, WI 54115 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 3984 610 | Elizabeth Wulff<br>458 Ruggles Street<br>Fond du Lac, WI 54935 | Unsecured | | $197.38 | $0.00 | 197.38 |
| 3986 610 | Layne Neuenfeldt<br>W12393 Cty Road KK<br>Ripon, WI 54971 | Unsecured | | $50.00 | $0.00 | 50.00 |
| 3987 610 | Aaron Klapper<br>363 4th Street<br>Montello, WI 53949 | Unsecured | | $130.19 | $0.00 | 130.19 |
| 3989 610 | Katrice Breselow<br>W5163 Richart Road<br>Watertown, WI 53094 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 4003B 610 | Miranda Nicole Vielbaum<br>210 North Freeman Dr Apt #3<br>Port Washington, WI 53074 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 4007 610 | Austin Quartullo<br>11141 N Lake Woods Dr.<br>Edgerton, WI 53534 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 4013 610 | Sally Van Camp<br>W1757 Center Valley Rd<br>Freedom, WI 54130 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 4036 610 | Michael Middleton<br>7311 W. 130th St<br>Overland Park, KS 66213 | Unsecured | | $755.92 | $0.00 | 755.92 |
| 4038 610 | Kaitlyn Brabbit<br>1331 Bellevue St Lot 236<br>Green Bay, WI 54302 | Unsecured | | $155.38 | $0.00 | 155.38 |
| 4042 610 | Rebecca Geiyer<br>433 Isadore St<br>Steven Point, IL 54481 | Unsecured | | $119.68 | $0.00 | 119.68 |

| Case Number: | 20-27367-GMH | Page: 330 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4044 610 | Breanna Stadler 804 Brewster Dr. Apt 5 Lake Mills, WI 53551 | Unsecured | | $377.96 | $0.00 | 377.96 |
| 4046 610 | Becca Wherry 861 Copley Ln Joliet, IL 60431 | Unsecured | | $151.73 | $0.00 | 151.73 |
| 4048 610 | Connor G Jacobson 3923 W Minnesota Avenue Franklin, WI 53132 | Unsecured | | $130.73 | $0.00 | 130.73 |
| 4049 610 | Jeremy Shawmeker 2207 Marmion Ave Joliet, IL 60436 | Unsecured | | $151.73 | $0.00 | 151.73 |
| 4051 610 | Deann Brown 3168 Buttercup Rd Kewaskum, WI 54956 | Unsecured | | $642.57 | $0.00 | 642.57 |
| 4052 610 | Krissy Weidenfeller 1516 Stacy Lane Neenah, WI 53538 | Unsecured | | $272.96 | $0.00 | 272.96 |
| 4053 610 | Julia Johnson 100 Oak View Drive Fort Atkinson, MI 49866 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 4054 610 | Jed Manske 422 Carrington Street Negaunee, WI 53963 | Unsecured | | $263.00 | $0.00 | 263.00 |
| 4055 610 | Jessica Paulsen 1560 Clairville Rd Waupun, WI 54904 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 4056 610 | Alexis Davis 13 Emerson Rd East Stroudsburg, PA 18301 | Unsecured | | $807.45 | $0.00 | 807.45 |
| 4057 610 | Mike Dolan 1425 Rainbow Dr Oshkosh, WI 54902 | Unsecured | | $203.69 | $0.00 | 203.69 |
| 4060 610 | Christopher Holden 714 Irving Ave. NW Elk River, MN 55330 | Unsecured | | $319.73 | $0.00 | 319.73 |
| 4061 610 | Mariah Smitala 3851 Braemore Dr. Janesville, WI 53548 | Unsecured | | $177.45 | $0.00 | 177.45 |
| 4063 610 | Jeff Van Dyn Hoven W1336 Deer Path Lane Keshena, WI 54135 | Unsecured | | $3,110.63 | $0.00 | 3,110.63 |

| **Case Number:** 20-27367-GMH | Page: 331 | **Date:** July 13, 2021 |
| **Debtor Name:** HYPERVIBE, INC. | | **Time:** 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4064 610 | Rachel Derouin 1700 21st Ave S Escanaba, MI 49829 | Unsecured | | $134.38 | $0.00 | 134.38 |
| 4065 610 | Susan P. Freetly 14725 State Hwy 42 Two Rivers, MN 54241 | Unsecured | | $863.00 | $0.00 | 863.00 |
| 4066 610 | Susan P. Freetly 9066 Wolf Road Iron, MN 55751 | Unsecured | | $312.38 | $0.00 | 312.38 |
| 4069B 610 | Michael Nicola 9072 County Road Z Suring, WI 54174 | Unsecured | | $1,756.20 | $0.00 | 1,756.20 |
| 4072 610 | Leah Walker 2080 V Ave Dysart, IA 52224 | Unsecured | | $155.00 | $0.00 | 155.00 |
| 4074 610 | Susan P. Freetly 1430 Baytree Lane Neenah, MN 54956 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 4081 610 | Kyle Hogen W2118 Pond Rd. Neosho, WI 53059 | Unsecured | | $130.73 | $0.00 | 130.73 |
| 4093 610 | Jason M Mentzel 1413 Monroe St Oshkosh, WI 54901 | Unsecured | | $1,697.33 | $0.00 | 1,697.33 |
| 4097 610 | Aaron Hannah 2002 21 Ave Vernon BC V1T7B9, | Unsecured | | $717.68 | $0.00 | 717.68 |
| 4139 610 | Cynthia Kanak 403 Lexington Dr Waunakee, WI 53597 | Unsecured | | $761.25 | $0.00 | 761.25 |
| 4142 610 | Natalie Bodette 340 9th Avenue N Wisconsin Rapids, WI 54495 | Unsecured | | $124.94 | $0.00 | 124.94 |
| 4150 610 | Jack Campbell 1122 W Newport Ave Unit 2H Chicago, IL 60657 | Unsecured | | $130.73 | $0.00 | 130.73 |
| 4151 610 | Jeff N Montsma W6939 County Road OOO Fond du Lac, WI 54937 | Unsecured | | $1,197.00 | $0.00 | 1,197.00 |
| 4155 610 | Felicia Pataska 631 Webb Ave Wisconsin Rapids, WI 54494 | Unsecured | | $2,071.13 | $0.00 | 2,071.13 |

| Case Number: | 20-27367-GMH | Page: 332 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4156 610 | Kayla Parvin 883 Third Street Menasha, WI 54952 | Unsecured | | $543.91 | $0.00 | 543.91 |
| 4161 610 | Toys for Trucks, Inc 3005 N Marshall Rd Appleton, WI 54911 | Unsecured | | $3,750.00 | $0.00 | 3,750.00 |
| 4170 610 | Matt Kluck 910 Fairway Dr Brillion, WI 54110 | Unsecured | | $1,498.88 | $0.00 | 1,498.88 |
| 4177 610 | Anthony Sterlavage N7572 HWY 44 Pardeeville, WI 53954 | Unsecured | | $356.96 | $0.00 | 356.96 |
| 4178 610 | Susan P. Freetly 513 N. Main St Ishpeming, MN 49849 | Unsecured | | $450.00 | $0.00 | 450.00 |
| 4179 610 | Nicholas Nielsen 7701 County Road 40 NE New London, MN 56273 | Unsecured | | $700.00 | $0.00 | 700.00 |
| 4180 610 | Ryan Geenen N9325 Snapdragon Ln Appleton, WI 54915 | Unsecured | | $871.50 | $0.00 | 871.50 |
| 4181 610 | Alicia Campion 14725 State Hwy 42 Two Rivers, WI 54241 | Unsecured | | $807.00 | $0.00 | 807.00 |
| 4182 610 | Alyssa Schwartz 232 Wisconsin Ave Brilion, WI 54110 | Unsecured | | $921.90 | $0.00 | 921.90 |
| 4183 610 | Cody Lanham 4324 N Lightning Dr. Apt 9 Appleton, WI 54913 | Unsecured | | $444.43 | $0.00 | 444.43 |
| 4191 610 | Abigail Sordahl 1416 Anderson Ave. Wakefield, MI 49968 | Unsecured | | $204.74 | $0.00 | 204.74 |
| 4192 610 | Parker Buth W289 S6630 Holiday Road Waukesha, WI 53189 | Unsecured | | $130.19 | $0.00 | 130.19 |
| 4193 610 | Chelsea Kerwin 702 S. 7th. St. #3 Lake City, MN 55041 | Unsecured | | $1,700.00 | $0.00 | 1,700.00 |
| 4197 610 | Allison Dobrunz 1500 S Irma St Appleton, WI 54915 | Unsecured | | $0.00 | $0.00 | 0.00 |

| Case Number: 20-27367-GMH | Page: 333 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4199 610 | Lori Holland 641 Waugoo Avenue Oshkosh, WI 54901 | Unsecured | | $350.70 | $0.00 | 350.70 |
| 4202 610 | Jordyn Sartain 14617 Finale Ave North Hugo, MN 55038 | Unsecured | | $500.00 | $0.00 | 500.00 |
| 4203 610 | Tari Martin 620 Metomen St Ripon, WI 54971 | Unsecured | | $3,404.63 | $0.00 | 3,404.63 |
| 4204 610 | Jeff N. Montsma W6939 County Road OOO Fond du Lac, WI 54937 | Unsecured | | $1,197.00 | $0.00 | 1,197.00 |
| 4219 610 | Amanda McIntire 300 N. Big Creek Road Marquette, MI 49855 | Unsecured | | $45.00 | $0.00 | 45.00 |
| 4235 610 | Jesse Dolgner 620 W. Main St. Brandon, WI 53919 | Unsecured | | $543.91 | $0.00 | 543.91 |
| 4241 610 | Christopher Groesbeck N5551 Co Rd UU Fond du Lac, WI 54937 | Unsecured | | $450.00 | $0.00 | 450.00 |
| 4242 610 | Sherry Kennedy 401 N Westhaven Dr K202 Oshkosh, WI 54904 | Unsecured | | $803.25 | $0.00 | 803.25 |
| 4244 610 | Brenda Crow 705 Minnesota Ave Gladstone, MI 49837 | Unsecured | | $436.00 | $0.00 | 436.00 |
| 4246 610 | Danielle Paszkiewicz 5611 Taylor Ave Racine, WI 53403 | Unsecured | | $369.57 | $0.00 | 369.57 |
| 4250 610 | Debra Bartz 610 Victoria Avenue Yorkville, IL 60560 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 4251 610 | Abigail Kallaher 3579 Keystone Dr Dubuque, IA 52002 | Unsecured | | $214.19 | $0.00 | 214.19 |
| 4253 610 | Tiffany Bednarczyk 211 South Main Street Rosendale, WI 54974 | Unsecured | | $159.00 | $0.00 | 159.00 |
| 4268 610 | Shannon Walker 8241 E Garfield Rd Hesperia, MI 49421 | Unsecured | | $843.68 | $0.00 | 843.68 |

**Case Number:** 20-27367-GMH   Page: 334   **Date:** July 13, 2021
**Debtor Name:** HYPERVIBE, INC.   **Time:** 01:35:07 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4269 610 | Leann Peterson 1332 Stone Ridge Rd #41 Waupaca, WI 54981 | Unsecured | | $1,500.00 | $0.00 | 1,500.00 |
| 4270 610 | Brian Pezon 1607 Kimball St Green Bay, WI 54302 | Unsecured | | $215.25 | $0.00 | 215.25 |
| 4271 610 | Aly Boettcher 829A Jackson Street Oshkosh, WI 54901 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 4272 610 | William Feldkamp W1570 Pearl St Seymour, WI 54165 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 4274 610 | Zach Yaeger 11020 South Nicholson Road Oak Creek, WI 53154 | Unsecured | | $1,154.48 | $0.00 | 1,154.48 |
| 4281 610 | Tiffany Terrell 7703 14th Avenue Kenosha, WI 53143 | Unsecured | | $114.44 | $0.00 | 114.44 |
| 4298 610 | Kyle Wallendal 201 Hamilton St Beaver Dam, WI 53916 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 4306 610 | Michael Murphy 355 Woodlake Ct Kohler, WI 53044 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 4310 610 | Jon Christian Fogleson 843 Farmington Ave Oshkosh, WI 54901 | Unsecured | | $807.45 | $0.00 | 807.45 |
| 4311 610 | Chris Holinbeck 1314 Harvest Moon Dr Neenah, WI 54956 | Unsecured | | $251.96 | $0.00 | 251.96 |
| 4324 610 | Elijah O'Laughlin N6505 Hickory Road Saint Cloud, WI 53079 | Unsecured | | $79.00 | $0.00 | 79.00 |
| 4342 610 | Jennifer L Sleeman 44296 9th Ave Atlantic Mine, MI 49905 | Unsecured | | $2,018.63 | $0.00 | 2,018.63 |
| 4343 610 | Kirstin Schernecker N6884 Gerhardt Ln Manawa, WI 54949 | Unsecured | | $149.00 | $0.00 | 149.00 |
| 4365 610 | John Nagel W5229 Harrison Rd Hilbert, WI 54129 | Unsecured | | $254.07 | $0.00 | 254.07 |

| Case Number: | 20-27367-GMH | Page: 335 | | Date: July 13, 2021 |
|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4367 610 | Diane Demeuse<br>4725 Cty Rd B<br>Pulaski, WI 54162 | Unsecured | | $2,256.44 | $0.00 | 2,256.44 |
| 4375 610 | Kristi Busscher<br>1000 George Dr<br>Marshfield, WI 54449 | Unsecured | | $414.00 | $0.00 | 414.00 |
| 4378 610 | Jarrod Michail Kaczanowski<br>1140 W. Oakwood Rd.<br>Oak Creek, WI 53154 | Unsecured | | $119.69 | $0.00 | 119.69 |
| 4381 610 | Tucker Jahnke<br>735 North Westfield Street Apt. E9<br>Oshkosh, WI 54902 | Unsecured | | $159.00 | $0.00 | 159.00 |
| 4382 610 | Justin Schoen<br>112184 Old Sugar Bush Lane<br>Marshfield, WI 54449 | Unsecured | | $414.23 | $0.00 | 414.23 |
| 4383 610 | Troy Dilley<br>10759 Hampton Road<br>Bloomington, WI 53804 | Unsecured | | $88.73 | $0.00 | 88.73 |
| 4384 610 | Meghan Wenninger<br>N4434 Cty Rd EE<br>Appleton, WI 54913 | Unsecured | | $491.34 | $0.00 | 491.34 |
| 4388 610 | Phillip Levenhagen<br>2690 Black Wolf Ave.<br>Oshkosh, WI 54902 | Unsecured | | $543.90 | $0.00 | 543.90 |
| 4417 610 | Gordon James<br>856 Meadowlark Drive<br>West Chicago, IL 60185 | Unsecured | | $575.67 | $0.00 | 575.67 |
| 4418 610 | Josh Kent<br>N1526 Winchester Rd<br>Hortonville, WI 54944 | Unsecured | | $2,349.90 | $0.00 | 2,349.90 |
| 4421 610 | Carly LaFave<br>1522 Ames St<br>Neenah, WI 54956 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 4422 610 | Scott Rajchel<br>N68W29326 Hartling Rd<br>Hartland, WI 53029 | Unsecured | | $1,556.10 | $0.00 | 1,556.10 |
| 4423 610 | Norman Schwebs<br>N6235 Cty Hwy I<br>Fremont, WI 54940 | Unsecured | | $2,955.75 | $0.00 | 2,955.75 |
| 4425 610 | Branson Rawlings<br>102 South Everett Ave<br>Wallace, NE 69169 | Unsecured | | $2,233.35 | $0.00 | 2,233.35 |

| Case Number: 20-27367-GMH | Page: 336 | Date: July 13, 2021 |
|---|---|---|
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4426 610 | Craig A Ramthun 826 1/2 Tayco St Menasha, WI 54952 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 4428 610 | Joshua Strean 92 E 13th St Fond du Lac, WI 54935 | Unsecured | | $480.38 | $0.00 | 480.38 |
| 4445 610 | Reilly Freund W3842 Shady Lane Fond du Lac, WI 54937 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 4460 610 | Cierra Snyder E1854 Weinmann Rd Sandinavia, WI 54977-9795 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 4467 610 | Anthony Young W10320 County Road TT Hortonville, WI 54944 | Unsecured | | $2,150.40 | $0.00 | 2,150.40 |
| 4472 610 | Kayla Keepers 1020 Lakewood Ln Wisconsin Rapids, WI 54494 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 4475 610 | Kaitlin Armbruster 1403 N Alvin Street Appleton, WI 54911 | Unsecured | | $680.38 | $0.00 | 680.38 |
| 4476 610 | David Evans 510 Brule Rd De Pere, WI 54115 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 4479 610 | Natalie Nigbor W6787 S. Silver Lake Rd. Wautoma, WI 54982 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 4480 610 | Haley Minor 22524 W 72nd St Lexexa, KS 66227 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 4484 610 | John Woehrer 1214 Carpenter St. Menasha, WI 54952 | Unsecured | | $968.63 | $0.00 | 968.63 |
| 4495 610 | Seneca Bivens 122 S Lark Street Oshkosh, WI 54902 | Unsecured | | $157.51 | $0.00 | 157.51 |
| 4499 610 | Erika Rausch 303 S 3rd St Waterford, WI 53185 | Unsecured | | $288.23 | $0.00 | 288.23 |
| 4506 610 | Brianna Kerscher 2933 Steamboat Springs Run Green Bay, WI 54313 | Unsecured | | $371.65 | $0.00 | 371.65 |

| Case Number: 20-27367-GMH | Page: 337 | Date: July 13, 2021 |
| Debtor Name: HYPERVIBE, INC. | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4522 610 | Taylor Jagodinski 2710 Frotenac Ave Stevens Point, WI 54481 | Unsecured | | $151.73 | $0.00 | 151.73 |
| 4528 610 | Thomas Smith 513 Sangamon Ln Dixon, IL 61021 | Unsecured | | $828.45 | $0.00 | 828.45 |
| 4530 610 | Andrea Daniel 527 N 3rd Ave E #2 Duluth, MN 55805 | Unsecured | | $303.45 | $0.00 | 303.45 |
| 4531 610 | Chad Empey 2015 N Riverwalk Way Milwaukee, WI 53212 | Unsecured | | $694.58 | $0.00 | 694.58 |
| 4533 610 | Ashley Sodemann 201 Mary Street Watertown, WI 53094 | Unsecured | | $130.73 | $0.00 | 130.73 |
| 4534 610 | Christina Torpey 927 Coles Creek Yukon, OK 73099 | Unsecured | | $319.73 | $0.00 | 319.73 |
| 4535 610 | Adam McSorley 3119 S 16th St Milwaukee, WI 53215 | Unsecured | | $412.65 | $0.00 | 412.65 |
| 4547 610 | JennaMarie P. Pagel 312 Center Street Waupaca, WI 54981 | Unsecured | | $272.96 | $0.00 | 272.96 |
| 4549 610 | William Mueller 1343 12th Ave Green Bay, WI 54304 | Unsecured | | $130.73 | $0.00 | 130.73 |
| 4553 610 | Lucas Simon 821 Sandy Acre Dr West Bend, WI 53090 | Unsecured | | $1,556.10 | $0.00 | 1,556.10 |
| 4554 610 | WRLO/NRG Media, LLC PO Box 557 Rhinelander, WI 54501 | Unsecured | | $5,457.00 | $0.00 | 5,457.00 |
| 4555 610 | Jeffrey Coulthard 3218 Breezewood Ln Neenah, WI 54956 | Unsecured | | $1,556.10 | $0.00 | 1,556.10 |
| 4557 610 | WYTE/NRG Media, LLC 2301 Plover Road Plover, WI 54467 | Unsecured | | $10,668.00 | $0.00 | 10,668.00 |
| 4558 610 | WBCV/NRG Media, LLC 2301 Plover Road Plover, WI 54467 | Unsecured | | $7,056.00 | $0.00 | 7,056.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-27367-GMH | | | Page: 338 | | **Date:** July 13, 2021 | |
| **Debtor Name:** HYPERVIBE, INC. | | | | | **Time:** 01:35:07 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4572 610 | Kaylee Rybarczyk 1861 Highway 66 West Stevens Point, WI 54481 | Unsecured | | $304.46 | $0.00 | 304.46 |
| 4580 610 | Nicole Williams 512 Danbury Drive Oswego, IL 60543 | Unsecured | | $705.57 | $0.00 | 705.57 |
| 4581 610 | Corina Mueller N660 Navarino Road Shiocton, WI 54170 | Unsecured | | $617.38 | $0.00 | 617.38 |
| 4582 610 | Kathryn Grodi 212 West Lyons Rio, WI 53960 | Unsecured | | $287.69 | $0.00 | 287.69 |
| 4585 610 | Tiffany Berry 1132 W. 7th Ave Oshkosh, WI 54902 | Unsecured | | $303.45 | $0.00 | 303.45 |
| 4586 610 | Katie Oleson 5613 W Valley Forge Dr 2 Milwaukee, WI 53213 | Unsecured | | $553.88 | $0.00 | 553.88 |
| 4588 610 | Jacob Kaszuba 1922 Indian Point Road Oshkosh, WI 54901 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 4589 610 | Jacob Kaszuba 1922 Indian Point Road Oshkosh, WI 54901 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 4591 610 | Lilly Haase 6040 Naples Lane Winneconne, WI 54986 | Unsecured | | $67.19 | $0.00 | 67.19 |
| 4592 610 | Maria Varela 2717 Arches Dr. Plainfield, IL 60586 | Unsecured | | $350.70 | $0.00 | 350.70 |
| 4593 610 | Brittany R Henthorn 435 South Lincoln Ave Apt G1 Barnesville, OH 43713 | Unsecured | | $959.18 | $0.00 | 959.18 |
| 4594 610 | Brianna Groelle 1526 Kings Lane Two Rivers, WI 54241 | Unsecured | | $272.96 | $0.00 | 272.96 |
| 4595 610 | David Grond 8146 Tritt Rd Omro, WI 54963-8900 | Unsecured | | $1,894.20 | $0.00 | 1,894.20 |
| 4609 610 | Andrew Alcott 14106 Harrisville Road Mount Airy, MD 21771 | Unsecured | | $204.23 | $0.00 | 204.23 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4611 610 | Donna Alcott 14106 Harrisville Road Mount Airy, MD 21771 | Unsecured | | $261.45 | $0.00 | 261.45 |
| 4621B 610 | Mike Glass 1084 Oregon St Green Bay, WI 54303 | Unsecured | | $113.80 | $0.00 | 113.80 |
| 4624 610 | Nicole Saxon-Frye 1309 L  St NE Brainerd, MN 56401 | Unsecured | | $1,300.00 | $0.00 | 1,300.00 |
| 4625 610 | Nicole Saxon-Frye 1309 L St NE Brainerd, MN 56401 | Unsecured | | $1,300.00 | $0.00 | 1,300.00 |
| 4632 610 | Andrew Sinclair 414 E Pleasant View Drive Des Moines, IA 50315 | Unsecured | | $576.45 | $0.00 | 576.45 |
| 4634 610 | Pinkie Moore 1032 E  Walnut - Upper Green Bay, WI 54301 | Unsecured | | $1,110.35 | $0.00 | 1,110.35 |
| 4635 610 | Ava Ramadan 1301 Radcliff Road Neenah, WI 54956 | Unsecured | | $545.92 | $0.00 | 545.92 |
| 4640 610 | Thomas Jensen 972 London St Menasha, WI 54952 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 4641 610 | Mike Svec 3954 S. 55th Milwaukee, WI 53220 | Unsecured | | $803.25 | $0.00 | 803.25 |
| 4642 610 | Dylan Riedy 360 South Peck Avenue Peshtigo, WI 54157 | Unsecured | | $392.65 | $0.00 | 392.65 |
| 4643 610 | Cora B Austin 2112 Skyview St Green Bay, WI 54311 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 4644 610 | Angela Keegan N5211 Cemetery Rd Manawa, WI 54949 | Unsecured | | $576.46 | $0.00 | 576.46 |
| 4646 610 | Keri Miller N7034 County Hwy. I Random Lake, WI 53075 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 4650 610 | Mary Lloyd 114 1/2 South First St Watertown, WI 53094 | Unsecured | | $561.75 | $0.00 | 561.75 |

| Case Number: | 20-27367-GMH | Page: 340 | Date: July 13, 2021 |
|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | Time: 01:35:07 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4651 610 | Laurie M Judas N6901 County Road Y Princeton, WI 54968 | Unsecured | | $677.25 | $0.00 | 677.25 |
| 4656 610 | Oren D. Kinney 3645 Creamery Rd Nashport, OH 43830 | Unsecured | | $639.45 | $0.00 | 639.45 |
| 4658 610 | Cheryl Griesbach W7050 Bluebluff Way Greenville, WI 54942 | Unsecured | | $228.38 | $0.00 | 228.38 |
| 4724 610 | Jason Rose 645 Creekwood Drive West Bend, WI 53095 | Unsecured | | $98.69 | $0.00 | 98.69 |
| 4667 620 | Haydon Cowan 5340 Oak Forest Drive Racine, WI | Unsecured | | $150.00 | $0.00 | 150.00 |
| 4678 620 | Danielle Mogged 1604 North Road Gren Bay, WI 54313 | Unsecured | | $1,439.03 | $0.00 | 1,439.03 |
| 4682 620 | Amy Blaskowski 3008 Wlyde Oak Ct Oshkosh, WI 54904 | Unsecured | | $155.00 | $0.00 | 155.00 |
| 4689 620 | Brian Crawfird 238 Albert St Waukesha, WI 53188 | Unsecured | | $250.00 | $0.00 | 250.00 |
| 4690 620 | Sean Highhouse 856 Hacienda Ct Villa Hills Ft. Mitchell, KY 41017 | Unsecured | | $479.85 | $0.00 | 479.85 |
| 4693 620 | Jordan Endries N8931 Wildflower Ln Brillion, WI 54110 | Unsecured | | $968.10 | $0.00 | 968.10 |
| 4706 620 | Rebecca Glickman 13253 Court Place Burnsville, MN 55337 | Unsecured | | $1,152.90 | $0.00 | 1,152.90 |
| 4716 620 | Kim Guderski 326 Spaulding Ave Ripon, WI 54971 | Unsecured | | $77.69 | $0.00 | 77.69 |
| 4721 620 | David J. Brummer 7903 147th St W Apple Valley, MN 55124 | Unsecured | | $660.00 | $0.00 | 660.00 |
| 4722 620 | Jim Hansen W141 N10656 Wooded HIlls Drive Germantown, WI 53022 | Unsecured | | $155.38 | $0.00 | 155.38 |

| Case Number: | 20-27367-GMH | | Page: 341 | | Date: July 13, 2021 | |
|---|---|---|---|---|---|---|
| Debtor Name: | HYPERVIBE, INC. | | | | Time: 01:35:07 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4723 620 | Kyle Bohmsach 1103 Wexford Drive Waunakee, WI 53597 | Unsecured | | $254.07 | $0.00 | 254.07 |
| 4725 620 | Brittney Judge W6831 Appleton Ct. Greenville, WI 54942 | Unsecured | | $770.65 | $0.00 | 770.65 |
| 4726 620 | Michael A. Jimenez 3635 E. Otter Road Marion, IA 52302 | Unsecured | | $576.45 | $0.00 | 576.45 |
| << Totals >> | | | | 2,688,636.08 | 0.00 | 2,688,636.08 |

# TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 20-27367-GMH
Case Name: HYPERVIBE, INC.
Trustee Name: BRUCE A. LANSER

**Balance on hand:**     $     700,771.47

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

Total to be paid to secured creditors:    $     0.00
Remaining balance:    $     700,771.47

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - BRUCE A. LANSER | 38,604.92 | 0.00 | 38,604.92 |
| Trustee, Expenses - BRUCE A. LANSER | 4,226.39 | 0.00 | 4,226.39 |
| Other Expenses: Bankruptcy Management Solutions, Inc. | 4,400.00 | 0.00 | 4,400.00 |

Total to be paid for chapter 7 administration expenses:    $     47,231.31
Remaining balance:    $     653,540.16

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:    $     0.00
Remaining balance:    $     653,540.16

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,178,106.77 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Ashley Bardowski | 319.73 | 0.00 | 95.94 |
| 5 | Jill Hetzel | 518.69 | 0.00 | 155.64 |
| 6 | Kelly Vannucci | 807.45 | 0.00 | 242.29 |
| 8 | Dusty Seymour | 1,178.07 | 0.00 | 353.49 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 9A | Robert Livingston | 3,025.00 | 0.00 | 907.66 |
| 10 | Steve Whitburn | 345.28 | 0.00 | 103.61 |
| 11 | Tabitha Verkuilen | 77.69 | 0.00 | 23.32 |
| 12 | Hunter Lade | 553.88 | 0.00 | 166.20 |
| 13 | Catarina Cairns | 109.19 | 0.00 | 32.77 |
| 14 | Jonathan Cook | 261.45 | 0.00 | 78.46 |
| 15 | Joshua Hames | 569.85 | 0.00 | 170.99 |
| 16 | Tyler Neumann | 319.73 | 0.00 | 95.94 |
| 17 | Ben Martinson | 1,354.50 | 0.00 | 406.43 |
| 18 | Justin Fisher | 479.85 | 0.00 | 143.99 |
| 19 | Matthew Willison | 807.45 | 0.00 | 242.29 |
| 20 | Ann Marie Thompson | 650.95 | 0.00 | 195.33 |
| 21 | Amanda Brajdic | 350.70 | 0.00 | 105.24 |
| 22 | Adam Feinauer | 319.73 | 0.00 | 95.94 |
| 23 | Nichole Harris | 261.45 | 0.00 | 78.46 |
| 24 | Kurt Brellenthin | 430.50 | 0.00 | 129.18 |
| 25 | Kelly Flunker | 377.96 | 0.00 | 113.42 |
| 26 | Chad Brown | 575.38 | 0.00 | 172.65 |
| 27 | Bryan Vander Heyden | 1,556.10 | 0.00 | 466.92 |
| 28 | Kevin Fountain | 500.85 | 0.00 | 150.29 |
| 29 | Amanda Anderson | 130.73 | 0.00 | 39.24 |
| 30 | Deann Brown | 642.57 | 0.00 | 192.81 |
| 31 | Kim Giles | 152.25 | 0.00 | 45.69 |
| 32 | Christopher Anderson | 401.63 | 0.00 | 120.52 |
| 33 | Katlin Kiekhaefer | 272.96 | 0.00 | 81.91 |
| 34 | Sheri Brown | 261.45 | 0.00 | 78.46 |
| 35 | Christine M. Gimler | 272.96 | 0.00 | 81.91 |
| 36 | Kim Braun | 149.63 | 0.00 | 44.91 |
| 37 | Kevin Arne | 343.88 | 0.00 | 103.19 |
| 38 | Katie Heckel | 130.19 | 0.00 | 39.07 |
| 39 | Denise Buchberger | 1,354.50 | 0.00 | 406.43 |
| 40 | Karl Priem | 151.73 | 0.00 | 45.54 |
| 41 | Dawn Jenson | 134.38 | 0.00 | 40.33 |

| | | | | |
|---|---|---|---|---|
| 42 | Shirley Baker | 218.38 | 0.00 | 65.53 |
| 43 | Dawn Sandberg | 943.90 | 0.00 | 283.23 |
| 44 | Susan Buckna | 176.38 | 0.00 | 52.93 |
| 45 | Jonathan Heil | 97.13 | 0.00 | 29.15 |
| 46 | Katelyn Butters | 77.69 | 0.00 | 23.32 |
| 47 | Kathy Griswold | 261.45 | 0.00 | 78.46 |
| 48 | Diane Minor | 109.19 | 0.00 | 32.77 |
| 49 | Jessica Butters | 197.38 | 0.00 | 59.23 |
| 50 | Alissa Servaes | 239.38 | 0.00 | 71.84 |
| 51 | Richard P. Kinzel | 261.45 | 0.00 | 78.46 |
| 52 | Shelly Verhasselt | 77.69 | 0.00 | 23.32 |
| 53 | Alexis Baker | 2,422.35 | 0.00 | 726.84 |
| 54 | Michelle Gunderson | 67.19 | 0.00 | 20.17 |
| 55 | Diane Minor | 77.69 | 0.00 | 23.32 |
| 56 | Cathy Hendrikse | 224.69 | 0.00 | 67.43 |
| 57 | Amber Kerridge | 700.00 | 0.00 | 210.04 |
| 58 | Deborah Campion | 392.18 | 0.00 | 117.68 |
| 59 | Gene Banaszynski | 1,204.88 | 0.00 | 361.53 |
| 60 | Hailey Gunsburg | 197.38 | 0.00 | 59.23 |
| 61 | Kay Schneider | 155.38 | 0.00 | 46.63 |
| 62 | Kevin Jepson | 864.68 | 0.00 | 259.46 |
| 63 | Shawn Sweeting | 803.25 | 0.00 | 241.02 |
| 64 | Jenny Langdon | 155.38 | 0.00 | 46.63 |
| 65 | Nicholas Hafenstein | 99.23 | 0.00 | 29.78 |
| 66 | Jereme Tauer | 507.68 | 0.00 | 152.34 |
| 67 | W. Grant Besse | 576.45 | 0.00 | 172.97 |
| 68 | Tammy Plate | 356.96 | 0.00 | 107.12 |
| 69 | Mitchel Herbel | 150.00 | 0.00 | 45.02 |
| 70 | Evelynn Charney | 119.69 | 0.00 | 35.92 |
| 71 | Chris Griep | 881.48 | 0.00 | 264.50 |
| 72 | Michael Van Eyck | 356.96 | 0.00 | 107.12 |
| 73 | Joshua Verheyen | 67.19 | 0.00 | 20.17 |
| 74 | Chase Janssen | 77.69 | 0.00 | 23.32 |

| 75 | Casey Bestul | 1,493.63 | 0.00 | 448.17 |
| 76 | Kallie Knueppel | 291.88 | 0.00 | 87.59 |
| 77 | Tami Kasten | 1,963.00 | 0.00 | 589.01 |
| 78 | Cassi Janssen | 68.24 | 0.00 | 20.49 |
| 79 | Heather Cherney | 261.45 | 0.00 | 78.46 |
| 80 | Gregory Alan Biedscheid | 177.45 | 0.00 | 53.25 |
| 81 | Steve Hermsen | 272.96 | 0.00 | 81.91 |
| 82 | Candy Ragen | 270.00 | 0.00 | 81.02 |
| 83 | Nick Rohloff | 430.51 | 0.00 | 129.18 |
| 84 | Cameron Hill | 553.88 | 0.00 | 166.20 |
| 85 | Hannah Blemberg | 377.96 | 0.00 | 113.42 |
| 86 | Kenneth Koepke | 428.38 | 0.00 | 128.55 |
| 87 | Dustee Howarth | 856.80 | 0.00 | 257.09 |
| 88 | Erin Schley | 119.69 | 0.00 | 35.92 |
| 89 | Kelly Borish | 275.07 | 0.00 | 82.54 |
| 90 | Kris Hernandez | 197.38 | 0.00 | 59.23 |
| 91 | Bryan Kaufmann | 470.38 | 0.00 | 141.15 |
| 92 | Kyle Volbright | 194.25 | 0.00 | 58.29 |
| 93 | Karen Borst | 338.63 | 0.00 | 101.62 |
| 94 | Gregory J. Cleereman | 130.73 | 0.00 | 39.24 |
| 95 | Eashaan Vajpeyi | 807.45 | 0.00 | 242.29 |
| 96 | Nicholas Hutchison | 67.19 | 0.00 | 20.17 |
| 97 | Susan Schulz | 359.63 | 0.00 | 107.92 |
| 98 | Kari Moede | 266.18 | 0.00 | 79.88 |
| 99 | Carrie Jagodzinski | 356.96 | 0.00 | 107.12 |
| 100 | Kevin Malak | 1,148.70 | 0.00 | 344.68 |
| 101 | Cheryl Cravillion | 119.69 | 0.00 | 35.92 |
| 102 | Elsa Kay Langhoff | 701.40 | 0.00 | 210.46 |
| 103 | Jennifer Kebble | 198.00 | 0.00 | 59.42 |
| 104 | Drew Konkol | 233.07 | 0.00 | 69.94 |
| 105 | Abbey S. Rhodes | 130.73 | 0.00 | 39.24 |
| 106 | Michelle Schilling Wagner | 530.42 | 0.00 | 159.16 |
| 107 | Chris Peeters | 245.70 | 0.00 | 73.73 |

| 108 | Terese Marks | 677.25 | 0.00 | 203.22 |
| 109 | Heather Muelller | 1,204.88 | 0.00 | 361.53 |
| 110 | Dennis Penasa | 807.45 | 0.00 | 242.29 |
| 111 | Tami Creighbaum | 134.38 | 0.00 | 40.33 |
| 112 | Christina Schraufnagel | 371.65 | 0.00 | 111.52 |
| 113 | Allyson Hewitt | 371.65 | 0.00 | 111.52 |
| 114 | Mike Munch | 177.45 | 0.00 | 53.25 |
| 115 | Denise Petit | 1,089.38 | 0.00 | 326.88 |
| 116 | Chris Matthews | 1,480.50 | 0.00 | 444.23 |
| 117 | Gage Larson | 330.00 | 0.00 | 99.03 |
| 118 | Nancy Curtis | 239.38 | 0.00 | 71.84 |
| 119 | Cheri Nenahlo | 67.19 | 0.00 | 20.17 |
| 120 | Greg DeBruin | 803.25 | 0.00 | 241.02 |
| 120 | Austin Meyers | 0.00 | 0.00 | 0.00 |
| 121 | Kaylin Kostuchowski | 60.00 | 0.00 | 18.01 |
| 122 | Alice J. Thomas | 722.38 | 0.00 | 216.76 |
| 123 | Kristopher Reseburg | 282.45 | 0.00 | 84.76 |
| 124 | Kevin McGee | 392.18 | 0.00 | 117.68 |
| 125 | Carey Richards | 233.07 | 0.00 | 69.94 |
| 126 | Holly Nickel | 201.57 | 0.00 | 60.49 |
| 127 | Jim Wagner | 177.45 | 0.00 | 53.25 |
| 128 | Gwen Schoenheide | 803.25 | 0.00 | 241.02 |
| 129 | Josh Thompson | 2,031.75 | 0.00 | 609.64 |
| 130 | Krystle Deed | 1,083.61 | 0.00 | 325.15 |
| 131 | Adam Metoxen | 149.63 | 0.00 | 44.91 |
| 132 | Joe Wallace | 715.05 | 0.00 | 214.56 |
| 133 | Jessica Krening | 1,556.10 | 0.00 | 466.92 |
| 134 | Gary Delzer | 647.85 | 0.00 | 194.40 |
| 135 | Suzanne Schroeder | 677.25 | 0.00 | 203.22 |
| 136 | Kevin Meyer | 350.70 | 0.00 | 105.24 |
| 137 | Kathy Larson | 98.69 | 0.00 | 29.62 |
| 138 | Allie Deruyter | 155.38 | 0.00 | 46.63 |
| 139 | Kyle Thorne | 621.08 | 0.00 | 186.36 |

| 140 | Stefani Sielaff | 957.61 | 0.00 | 287.34 |
| 141 | Elizabeth O'Brien | 652.58 | 0.00 | 195.82 |
| 142 | Donna Krings | 155.38 | 0.00 | 46.63 |
| 143 | Alyssa Meyers | 67.19 | 0.00 | 20.17 |
| 144 | Garrison Walters | 288.23 | 0.00 | 86.49 |
| 145 | Camaron Zinda | 465.68 | 0.00 | 139.74 |
| 146 | Steve Deterding | 0.00 | 0.00 | 0.00 |
| 147 | John Simpson | 803.25 | 0.00 | 241.02 |
| 148 | Bruce Orlikowski | 130.73 | 0.00 | 39.24 |
| 149 | Jon Olk | 564.90 | 0.00 | 169.51 |
| 150 | Jessica Dibble | 259.00 | 0.00 | 77.72 |
| 151 | Khiah Larson | 198.45 | 0.00 | 59.55 |
| 152 | Taylor Krocker | 197.38 | 0.00 | 59.23 |
| 153 | Michele Oskola | 2,440.04 | 0.00 | 732.14 |
| 154 | Carie Wengerter | 261.45 | 0.00 | 78.46 |
| 155 | Shawn Doan | 1,278.90 | 0.00 | 383.74 |
| 156 | Deanna Singstock | 561.19 | 0.00 | 168.39 |
| 157 | Haile Domke | 134.38 | 0.00 | 40.33 |
| 158 | Karen Kubitz | 574.36 | 0.00 | 172.35 |
| 159 | Afton Wilke | 130.73 | 0.00 | 39.24 |
| 160 | Mike Smiley | 1,700.95 | 0.00 | 510.38 |
| 161 | Nicole Eberhardt | 533.41 | 0.00 | 160.06 |
| 162 | Aaron Lashua | 414.23 | 0.00 | 124.30 |
| 163 | Amber Edwards | 336.00 | 0.00 | 100.83 |
| 164 | Amanda Kwiatkowski | 479.85 | 0.00 | 143.99 |
| 165 | Nicole Lawrenz | 261.45 | 0.00 | 78.46 |
| 166 | Nicole Laber | 386.34 | 0.00 | 115.93 |
| 167 | Steven Wille | 356.96 | 0.00 | 107.12 |
| 168 | Nicole Rakowski | 1,116.68 | 0.00 | 335.07 |
| 169 | Jennifer Smith | 218.38 | 0.00 | 65.53 |
| 170 | Kelly Smith | 266.18 | 0.00 | 79.87 |
| 171 | Carrie Witt | 272.96 | 0.00 | 81.90 |
| 172 | Bryce Sprangers | 288.23 | 0.00 | 86.48 |

| | | | | |
|---|---|---|---|---|
| 173 | Chloe Schmitz | 77.69 | 0.00 | 23.31 |
| 174 | Ryan or Kathryn Olson | 296.07 | 0.00 | 88.84 |
| 175 | Candy Poehls | 418.95 | 0.00 | 125.71 |
| 176 | Caitlyn Koebert | 512.34 | 0.00 | 153.73 |
| 177 | Gloria Witter | 871.50 | 0.00 | 261.49 |
| 178 | Cali Sheesley | 177.45 | 0.00 | 53.24 |
| 179 | Michelle Stanzel | 479.85 | 0.00 | 143.98 |
| 180A | Greg Oppermann | 3,025.00 | 0.00 | 907.65 |
| 181 | Charlie Ann Rykwalder | 312.88 | 0.00 | 93.88 |
| 182 | Allen Detweiler | 324.45 | 0.00 | 97.35 |
| 183 | Julie Ripp | 98.69 | 0.00 | 29.61 |
| 184 | Susan Steffens | 197.38 | 0.00 | 59.22 |
| 185 | Diana Searby | 807.45 | 0.00 | 242.28 |
| 186 | Carol Wohlers | 803.25 | 0.00 | 241.01 |
| 187 | Michael Tousey | 747.08 | 0.00 | 224.16 |
| 188 | Jennifer Wogernese | 134.38 | 0.00 | 40.32 |
| 189 | Amanda Steinbach | 377.96 | 0.00 | 113.41 |
| 190 | Travis Leach | 516.57 | 0.00 | 155.00 |
| 191 | Susan Uhlers | 251.96 | 0.00 | 75.60 |
| 192 | Nancy Wolle | 575.38 | 0.00 | 172.64 |
| 193 | Haleigh Stephany | 438.88 | 0.00 | 131.69 |
| 194 | Holley Wolke | 67.19 | 0.00 | 20.16 |
| 195 | Joseph Stockinger | 405.83 | 0.00 | 121.77 |
| 196 | Candia Lick | 1,015.88 | 0.00 | 304.81 |
| 197 | Nicole Zygarlicke | 155.38 | 0.00 | 46.62 |
| 198 | Christine Tipps | 677.25 | 0.00 | 203.21 |
| 199 | Jennifer Wogernese | 109.19 | 0.00 | 32.76 |
| 200 | Cathy Lindeman | 98.69 | 0.00 | 29.61 |
| 201 | Grace Loehr | 77.69 | 0.00 | 23.31 |
| 202 | Jessica C. Lorenz | 151.73 | 0.00 | 45.53 |
| 203 | Michelle Potter | 463.58 | 0.00 | 139.10 |
| 204 | Kelsi Sales | 243.57 | 0.00 | 73.08 |
| 205 | Gabrielle Sell | 386.34 | 0.00 | 115.92 |

UST Form 101-7-TFR (05/1/2011)

| 206 | Austin Magedanz | 261.45 | 0.00 | 78.45 |
|-----|-----------------|--------|------|-------|
| 207 | Michael Sinks | 1,896.83 | 0.00 | 569.14 |
| 208 | Julie Cassiani | 2,614.50 | 0.00 | 784.48 |
| 209 | Angela Bird | 610.58 | 0.00 | 183.20 |
| 210 | Ryan Feeney | 1,532.96 | 0.00 | 459.96 |
| 210 | Ryan Feeney | 0.00 | 0.00 | 0.00 |
| 211 | Kimberly Johnson | 77.69 | 0.00 | 23.31 |
| 212 | Emma Leib | 356.96 | 0.00 | 107.11 |
| 213 | Debra Meier | 1,044.75 | 0.00 | 313.48 |
| 214 | Alexis Lannoye | 392.65 | 0.00 | 117.81 |
| 215 | Kevin Baltes | 2,499.00 | 0.00 | 749.82 |
| 216 | Julie Przesmicki | 1,367.07 | 0.00 | 410.19 |
| 217 | Alyssa Rohda | 155.38 | 0.00 | 46.62 |
| 218 | Steven Schimmel-Olson | 303.45 | 0.00 | 91.05 |
| 219 | Taylor Atwood | 261.45 | 0.00 | 78.45 |
| 220 | Alexandria Will | 871.50 | 0.00 | 261.49 |
| 221 | Jericho Learman | 1,038.46 | 0.00 | 311.59 |
| 222 | Kati Bennett | 402.68 | 0.00 | 120.82 |
| 223 | Katey Heimerl | 684.60 | 0.00 | 205.41 |
| 224 | Julie James | 77.69 | 0.00 | 23.31 |
| 225 | Pari Fruendt | 98.69 | 0.00 | 29.61 |
| 226 | Heather Selin | 77.69 | 0.00 | 23.31 |
| 227 | Elizabeth Elmore | 700.88 | 0.00 | 210.30 |
| 228 | Jimmie Walker | 677.25 | 0.00 | 203.21 |
| 229 | Tara Ellis | 803.25 | 0.00 | 241.01 |
| 230 | Justin Kahler | 480.38 | 0.00 | 144.14 |
| 231 | Kari Ness | 251.96 | 0.00 | 75.60 |
| 232 | Bryan See | 411.57 | 0.00 | 123.49 |
| 233 | Christine Barber | 531.83 | 0.00 | 159.58 |
| 234 | Kevin Schneider | 186.88 | 0.00 | 56.07 |
| 235 | Chadley Ewald | 2,676.45 | 0.00 | 803.07 |
| 236 | George Raygo | 629.94 | 0.00 | 189.01 |
| 237 | Nathon Johannes | 135.44 | 0.00 | 40.64 |

| 238 | Gary LaFreniere | 677.25 | 0.00 | 203.21 |
|-----|----------------|--------|------|--------|
| 239 | Jini Bilyeu | 356.96 | 0.00 | 107.11 |
| 240 | Joel Beer | 194.25 | 0.00 | 58.28 |
| 241 | Debi Derda | 803.25 | 0.00 | 241.01 |
| 242 | Amy Day | 311.82 | 0.00 | 93.56 |
| 243 | Michelle Bartoletti | 803.25 | 0.00 | 241.01 |
| 244 | Chris Vitense | 251.96 | 0.00 | 75.60 |
| 245 | Kathleen Yvonne Hardie | 576.45 | 0.00 | 172.96 |
| 246 | Dennis Nasci | 1,307.25 | 0.00 | 392.24 |
| 247 | Emily Hadden | 522.90 | 0.00 | 156.90 |
| 248 | Jennifer Cornwell | 177.45 | 0.00 | 53.24 |
| 249 | James R. Chatterton | 677.25 | 0.00 | 203.21 |
| 250 | Diane Brinkmann | 2,008.13 | 0.00 | 602.54 |
| 251 | Monica Walsh | 808.50 | 0.00 | 242.59 |
| 252 | Kelly Johnston | 1,107.75 | 0.00 | 332.38 |
| 253 | Joanna Beggs | 1,606.50 | 0.00 | 482.03 |
| 254 | Julia Belyeu | 149.63 | 0.00 | 44.90 |
| 255 | David Wolter | 152.25 | 0.00 | 45.68 |
| 256 | Jacquelin M. Leverance | 539.65 | 0.00 | 161.92 |
| 257 | Callie Youngquist | 77.69 | 0.00 | 23.31 |
| 258 | Jennifer Togstad | 303.45 | 0.00 | 91.05 |
| 259 | Josh Mason | 582.75 | 0.00 | 174.85 |
| 260 | Jill Noffsinger | 1,714.13 | 0.00 | 514.32 |
| 261 | Katelyn Krueger | 272.96 | 0.00 | 81.90 |
| 262 | Heidi B. Jari | 194.25 | 0.00 | 58.28 |
| 263 | Julia Kaasa | 319.73 | 0.00 | 95.93 |
| 264 | Debra Frederick | 803.25 | 0.00 | 241.01 |
| 265 | Cathy Dercks | 77.69 | 0.00 | 23.31 |
| 266 | Taylor Krogwold | 350.65 | 0.00 | 105.21 |
| 267 | Heather Herb | 201.57 | 0.00 | 60.48 |
| 268 | Teagan Turba | 109.19 | 0.00 | 32.76 |
| 269 | Stephanie Galarowicz | 603.70 | 0.00 | 181.14 |
| 270 | Tammy Glenn | 722.38 | 0.00 | 216.75 |

| 271 | Susan M Reeb | 75.00 | 0.00 | 22.50 |
|-----|--------------|-------|------|-------|
| 272 | Taralina Leech | 242.55 | 0.00 | 72.78 |
| 273 | Keith Hammer | 1,252.13 | 0.00 | 375.70 |
| 274 | Susan Haugland | 677.25 | 0.00 | 203.21 |
| 275 | Carisa Van Rossum | 67.19 | 0.00 | 20.16 |
| 276 | Sharon Kozicki | 1,252.63 | 0.00 | 375.85 |
| 277 | Nichole Hibbard | 1,023.66 | 0.00 | 307.15 |
| 278 | Eric Fink | 149.63 | 0.00 | 44.90 |
| 279 | Mylea Juidici | 67.19 | 0.00 | 20.16 |
| 280 | Allen Matthys | 371.65 | 0.00 | 111.51 |
| 281 | Bruce Unterbrunner | 2,822.33 | 0.00 | 846.84 |
| 282 | Kevin Frank | 194.25 | 0.00 | 58.28 |
| 283 | Kerry Michalak | 270.88 | 0.00 | 81.28 |
| 284 | Lori Mortensen | 77.69 | 0.00 | 23.31 |
| 285 | John Donahue | 260.38 | 0.00 | 78.13 |
| 286 | Kevin Mortier | 875.70 | 0.00 | 262.75 |
| 287 | John Miller | 803.25 | 0.00 | 241.01 |
| 288 | James Neubauer | 807.45 | 0.00 | 242.28 |
| 289 | Dylan Barribeau | 408.45 | 0.00 | 122.56 |
| 290 | John Asmus | 414.23 | 0.00 | 124.29 |
| 291 | Katie Ringbauer | 77.69 | 0.00 | 23.31 |
| 292 | Aimee Nushart | 77.69 | 0.00 | 23.31 |
| 293 | Caitlin Supple | 63.00 | 0.00 | 18.90 |
| 294 | Shirley Sersch | 677.25 | 0.00 | 203.21 |
| 295 | Daniel Hillenbrand | 814.76 | 0.00 | 244.47 |
| 296 | Justin Girard | 631.58 | 0.00 | 189.51 |
| 297 | Tammie Lindsley | 503.92 | 0.00 | 151.20 |
| 298 | Jodi Miesler Jauquet | 377.96 | 0.00 | 113.41 |
| 299 | Kayla Sliter | 527.03 | 0.00 | 158.14 |
| 300 | Ethan Ensign | 197.38 | 0.00 | 59.22 |
| 301 | Jolyne Schneider | 722.38 | 0.00 | 216.75 |
| 302 | Katie Miller | 359.63 | 0.00 | 107.91 |
| 303 | Ryan Charles | 378.00 | 0.00 | 113.42 |

| 304 | David Steinruck | 261.45 | 0.00 | 78.45 |
|-----|----------------|--------|------|-------|
| 305 | Catrina Werner | 649.95 | 0.00 | 195.02 |
| 306 | Jenny Dochnahl | 1,918.35 | 0.00 | 575.60 |
| 307 | Tammy Lindsay | 2,827.65 | 0.00 | 848.44 |
| 308 | Jason Wierek | 261.45 | 0.00 | 78.45 |
| 309 | Thomas Moore | 3,025.00 | 0.00 | 907.65 |
| 310 | Sarah Wright | 1,593.83 | 0.00 | 478.23 |
| 311 | Katie M Wachter | 1,434.77 | 0.00 | 430.50 |
| 312 | Jesse Bauman | 67.19 | 0.00 | 20.16 |
| 313 | Missy Dehn-Baldry | 77.69 | 0.00 | 23.31 |
| 314 | Jacob Dillman | 336.00 | 0.00 | 100.82 |
| 315 | Gerald Templin | 151.73 | 0.00 | 45.53 |
| 316 | Nick Dassow | 200.00 | 0.00 | 60.01 |
| 317 | Russ Hanseter | 288.23 | 0.00 | 86.48 |
| 318 | Stacey Huempfner | 1,174.95 | 0.00 | 352.54 |
| 319 | Taylor Hart | 218.38 | 0.00 | 65.52 |
| 320 | Adrienne Behr | 197.38 | 0.00 | 59.22 |
| 321 | Tanya Jackson | 303.45 | 0.00 | 91.05 |
| 322 | Travis Schmudlach | 774.38 | 0.00 | 232.35 |
| 323 | Taylor Lang | 261.45 | 0.00 | 78.45 |
| 324 | Dawn Finley | 763.32 | 0.00 | 229.03 |
| 325 | Charlie Syndergaard | 553.88 | 0.00 | 166.19 |
| 326 | Michele Wright | 67.19 | 0.00 | 20.16 |
| 327 | Michael Westberg | 392.65 | 0.00 | 117.81 |
| 328 | Georgina Farra | 982.28 | 0.00 | 294.73 |
| 329 | Eric Wirkkula | 261.45 | 0.00 | 78.45 |
| 330 | Elizabeth Hietpas | 286.13 | 0.00 | 85.85 |
| 331 | Wendy Sontag | 522.90 | 0.00 | 156.90 |
| 332 | Christine Damm | 218.38 | 0.00 | 65.52 |
| 333 | Carmen Vande Hey | 314.96 | 0.00 | 94.50 |
| 334 | Sherrie Stuessy | 218.38 | 0.00 | 65.52 |
| 335 | Timothy Patterson | 677.25 | 0.00 | 203.21 |
| 336 | Amanda Pulvermacher | 479.85 | 0.00 | 143.98 |

| | | | | |
|---|---|---|---|---|
| 337 | Jennifer Meyer | 428.34 | 0.00 | 128.52 |
| 338 | Sokha Sean | 198.46 | 0.00 | 59.55 |
| 339 | Denise Buss | 0.00 | 0.00 | 0.00 |
| 340 | Kelli Omitt | 155.38 | 0.00 | 46.62 |
| 341 | Keith Youngberg | 1,606.50 | 0.00 | 482.03 |
| 342 | Dawn Dettlaff | 871.50 | 0.00 | 261.49 |
| 343 | Garry Turner | 0.00 | 0.00 | 0.00 |
| 344 | Carissa Smith | 134.38 | 0.00 | 40.32 |
| 345 | Thomas Moore | 0.00 | 0.00 | 0.00 |
| 346 | Desiree Edge | 1,707.83 | 0.00 | 512.43 |
| 347 | Haylee R. Van Allen | 130.19 | 0.00 | 39.06 |
| 348 | Keith Wick | 564.90 | 0.00 | 169.50 |
| 349 | Jennifer Belanger | 350.70 | 0.00 | 105.23 |
| 350 | Jessica Gering | 742.28 | 0.00 | 222.72 |
| 351 | Kristy Wyckoff | 1,148.70 | 0.00 | 344.67 |
| 352 | Carrie Krause | 98.69 | 0.00 | 29.61 |
| 353 | George Hubbard | 261.45 | 0.00 | 78.45 |
| 354 | Hilary Dunn | 261.45 | 0.00 | 78.45 |
| 355 | Joy Schleis | 155.38 | 0.00 | 46.62 |
| 356 | Kenley Rashke | 302.38 | 0.00 | 90.73 |
| 357 | Dylan Brown | 178.00 | 0.00 | 53.41 |
| 358 | Hannah Hernandez | 230.00 | 0.00 | 69.01 |
| 359 | Kody Campshure | 687.76 | 0.00 | 206.36 |
| 360 | Lance Joeckel | 728.18 | 0.00 | 218.49 |
| 361 | Aaron Snow | 1,211.18 | 0.00 | 363.41 |
| 362 | Tyler Peszko | 98.69 | 0.00 | 29.61 |
| 363 | Sandra Burrows | 871.50 | 0.00 | 261.49 |
| 364 | Kailey Wornardt | 545.92 | 0.00 | 163.80 |
| 365 | Kathy Slife | 665.61 | 0.00 | 199.72 |
| 366 | Greg Gutzdorf | 288.23 | 0.00 | 86.48 |
| 367 | Kyle Lewis | 261.45 | 0.00 | 78.45 |
| 368 | Jessica Leeds | 479.85 | 0.00 | 143.98 |
| 369 | Kimberly Sebero | 413.18 | 0.00 | 123.97 |

UST Form 101-7-TFR (05/1/2011)

| 370 | Amanda J. Duchow | 425.25 | 0.00 | 127.60 |
|---|---|---|---|---|
| 371 | Jordan Krentz | 67.19 | 0.00 | 20.16 |
| 372 | Thomas G. Zoeller | 829.50 | 0.00 | 248.89 |
| 373 | Thomas G. Zoeller | 997.50 | 0.00 | 299.30 |
| 374 | Pattie Knoll | 1,070.95 | 0.00 | 321.34 |
| 375 | Pattie Knoll | 553.88 | 0.00 | 166.19 |
| 376 | Joann Sipple | 1,210.13 | 0.00 | 363.10 |
| 377 | Rebecca Kempen | 177.45 | 0.00 | 53.24 |
| 378 | Lynette Sloan | 1,556.10 | 0.00 | 466.91 |
| 379 | Peter Lindemann | 1,779.75 | 0.00 | 534.01 |
| 380 | Kaysie Smith | 291.88 | 0.00 | 87.58 |
| 381 | Scott Vanevenhoven | 2,261.70 | 0.00 | 678.62 |
| 382 | Heather Johnson | 803.25 | 0.00 | 241.01 |
| 383 | Jodi Ludtke | 319.70 | 0.00 | 95.93 |
| 384 | Aaron Tessaro | 420.00 | 0.00 | 126.02 |
| 385 | James Keso | 414.71 | 0.00 | 124.43 |
| 386 | Laiken Morgan | 130.19 | 0.00 | 39.06 |
| 387 | Theresa  Montcrieff | 913.50 | 0.00 | 274.10 |
| 388 | Bill Draze | 500.00 | 0.00 | 150.02 |
| 389 | Kenneth J. Flatoff | 1,766.63 | 0.00 | 530.08 |
| 390 | Ryan Olivarez | 575.38 | 0.00 | 172.64 |
| 391 | Brenda Lee Fletcher | 1,210.13 | 0.00 | 363.10 |
| 392 | Michelle Weber | 77.69 | 0.00 | 23.31 |
| 393 | Jeff Woods | 300.00 | 0.00 | 90.01 |
| 394 | Ryan DuBois | 1,453.20 | 0.00 | 436.03 |
| 395 | Lisa Sattler | 503.92 | 0.00 | 151.20 |
| 396 | Lisa Sattler | 397.43 | 0.00 | 119.25 |
| 397 | Molly Moylan | 177.45 | 0.00 | 53.24 |
| 398 | Michael Schuster | 119.69 | 0.00 | 35.91 |
| 399 | Deana Warner | 319.73 | 0.00 | 95.93 |
| 400 | Lee Roth | 1,606.50 | 0.00 | 482.03 |
| 401 | Kimberly Cooley | 291.38 | 0.00 | 87.43 |
| 402 | Paula Vanstraten | 809.50 | 0.00 | 242.89 |

| | | | | |
|---|---|---|---|---|
| 403 | Cheryl Iwami Benn | 68.24 | 0.00 | 20.48 |
| 404 | John Schultz | 194.25 | 0.00 | 58.28 |
| 405 | Tyler Geske | 118.13 | 0.00 | 35.44 |
| 406 | Katie Mattson | 865.15 | 0.00 | 259.59 |
| 407 | Jennifer Keshemberg | 2,278.50 | 0.00 | 683.66 |
| 408 | Trista Kluge | 67.19 | 0.00 | 20.16 |
| 409 | Tricia Weisnicht | 98.69 | 0.00 | 29.61 |
| 410 | Jennifer Klahn | 109.19 | 0.00 | 32.76 |
| 411 | Linda Wolfe Anderson | 77.69 | 0.00 | 23.31 |
| 412 | Jordan Lefebvre | 282.45 | 0.00 | 84.75 |
| 413 | Cooper A. Thompson | 288.23 | 0.00 | 86.48 |
| 414 | Rory J. Wianecki | 413.18 | 0.00 | 123.97 |
| 415 | Jessica Durnan | 414.71 | 0.00 | 124.43 |
| 416 | Brad Bank | 288.23 | 0.00 | 86.48 |
| 417 | Doug Wahl | 807.45 | 0.00 | 242.28 |
| 418 | Jeffrey Giesler | 585.38 | 0.00 | 175.64 |
| 419 | Derek Runge | 575.38 | 0.00 | 172.64 |
| 420 | Kevin Olson | 479.85 | 0.00 | 143.98 |
| 421 | Gracee Minlschmidt | 243.57 | 0.00 | 73.08 |
| 422 | Julie Peterson | 152.25 | 0.00 | 45.68 |
| 423 | Matt Prahl | 310.76 | 0.00 | 93.24 |
| 424 | Cindy Schilling | 807.45 | 0.00 | 242.28 |
| 425 | Wesley Koplitz | 677.25 | 0.00 | 203.21 |
| 426 | Kristofer Capek | 130.73 | 0.00 | 39.23 |
| 427 | Mary Ann Goebel | 1,294.13 | 0.00 | 388.30 |
| 428 | Thomas DeVoe | 803.25 | 0.00 | 241.01 |
| 429 | Heather Nicole Lemke | 177.45 | 0.00 | 53.24 |
| 430 | Nathan Griepentrog | 262.49 | 0.00 | 78.76 |
| 431 | Claire Bliske | 98.69 | 0.00 | 29.61 |
| 432 | Tom Buchholz | 207.88 | 0.00 | 62.37 |
| 433 | Tammie Katzung | 124.94 | 0.00 | 37.49 |
| 434 | Karli Radeka | 717.68 | 0.00 | 215.34 |
| 435 | Chantel Kreutner | 194.25 | 0.00 | 58.28 |

| 436 | Greg Johnson | 479.85 | 0.00 | 143.98 |
|-----|--------------|--------|------|--------|
| 437 | Stacey Zempel | 197.38 | 0.00 | 59.22 |
| 438 | Dan Kleikamp | 677.25 | 0.00 | 203.21 |
| 439 | Loni Skubal | 197.38 | 0.00 | 59.22 |
| 440 | Rebecca Brault | 314.96 | 0.00 | 94.50 |
| 441 | Travis L Schmudlach | 401.63 | 0.00 | 120.51 |
| 442 | Kathie Zimmel | 1,354.50 | 0.00 | 406.42 |
| 443 | Tami Kelnhofer | 1,959.83 | 0.00 | 588.05 |
| 444 | Jackie Krupp | 77.69 | 0.00 | 23.31 |
| 445 | Brian Hanrahan | 1,008.53 | 0.00 | 302.61 |
| 446 | Noel Wenthur | 428.34 | 0.00 | 128.52 |
| 447 | Kurt Schroeder | 233.07 | 0.00 | 69.93 |
| 448 | Shelly Murphy | 356.96 | 0.00 | 107.11 |
| 449 | Barb Frosch | 261.45 | 0.00 | 78.45 |
| 450 | Sophia Tautges | 52.50 | 0.00 | 15.75 |
| 451 | Brenda Schwobe | 1,092.00 | 0.00 | 327.65 |
| 452 | Jon and Sara Milheiser | 251.96 | 0.00 | 75.60 |
| 453 | Leslie Leisgang | 261.45 | 0.00 | 78.45 |
| 454 | Amber Lax | 270.38 | 0.00 | 81.13 |
| 455 | Alyssa Tomfohrde | 77.69 | 0.00 | 23.31 |
| 456 | Kathy Woelfel | 1,328.78 | 0.00 | 398.70 |
| 457 | Jill Houterman | 803.25 | 0.00 | 241.01 |
| 458 | Selima M. Szuta | 636.83 | 0.00 | 191.08 |
| 459 | Lisa Euclide | 260.38 | 0.00 | 78.13 |
| 460 | Jackie Bartz | 890.41 | 0.00 | 267.17 |
| 461 | Makayla Holdt | 67.19 | 0.00 | 20.16 |
| 462 | Steve Seymour | 261.45 | 0.00 | 78.45 |
| 463 | Macy Wojcik | 67.19 | 0.00 | 20.16 |
| 464 | Bridget Kufner | 1,159.20 | 0.00 | 347.82 |
| 465 | Justin Oaks | 868.35 | 0.00 | 260.55 |
| 466 | Jordyn Dedering | 69.00 | 0.00 | 20.70 |
| 467 | Kirt Schmidt | 218.38 | 0.00 | 65.52 |
| 468 | Becky Breunig | 67.19 | 0.00 | 20.16 |

| | | | | |
|---|---|---|---|---|
| 469 | Crystal Eiler | 466.20 | 0.00 | 139.88 |
| 470 | Chelsea M Drazkowski | 300.26 | 0.00 | 90.09 |
| 471 | Amanda Huetsch | 177.45 | 0.00 | 53.24 |
| 472 | Vicki Wendt | 934.45 | 0.00 | 280.38 |
| 473 | Tara Wegand | 155.38 | 0.00 | 46.62 |
| 474 | Duke O'Marro | 723.98 | 0.00 | 217.23 |
| 475 | Tim Cary | 214.19 | 0.00 | 64.27 |
| 476 | JoAnn V. Steffes | 677.25 | 0.00 | 203.21 |
| 477 | Melissa Gaylord | 275.07 | 0.00 | 82.53 |
| 478 | Wayne Lundt | 251.96 | 0.00 | 75.60 |
| 479 | Angela Derks | 398.96 | 0.00 | 119.71 |
| 480 | Michael Bresler | 1,102.50 | 0.00 | 330.80 |
| 481 | Trish Bloomquist | 1,682.63 | 0.00 | 504.87 |
| 482 | Rosemary Sabel | 152.25 | 0.00 | 45.68 |
| 483 | Monica Bain | 1,561.20 | 0.00 | 468.44 |
| 484 | Sheila Aton | 177.45 | 0.00 | 53.24 |
| 485 | Jeff Sims | 182.69 | 0.00 | 54.82 |
| 486 | Jessica Foth | 134.38 | 0.00 | 40.32 |
| 487 | Nick Lyssy | 479.85 | 0.00 | 143.98 |
| 488 | Valerie Ballweg | 585.38 | 0.00 | 175.64 |
| 489 | Gina Horvat | 152.25 | 0.00 | 45.68 |
| 490 | Pat Barnes | 302.38 | 0.00 | 90.73 |
| 491 | Tina Virgo | 807.45 | 0.00 | 242.28 |
| 492 | Ricardo Gonzalez | 807.45 | 0.00 | 242.28 |
| 493 | Tim Honhorst | 149.63 | 0.00 | 44.90 |
| 494 | Sara Jensen | 192.13 | 0.00 | 57.65 |
| 495 | Lee Stroble | 863.07 | 0.00 | 258.96 |
| 496 | Zach Roloff | 272.96 | 0.00 | 81.90 |
| 497 | Linda Bartlett | 272.96 | 0.00 | 81.90 |
| 498 | Michelle Thede | 350.65 | 0.00 | 105.21 |
| 499 | Tracy Haack | 134.38 | 0.00 | 40.32 |
| 500 | Robert Messina | 576.45 | 0.00 | 172.96 |
| 501 | Jill Vandenberg | 98.69 | 0.00 | 29.61 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 502 | Ryan Dabel | 130.73 | 0.00 | 39.23 |
| 503 | Pamela Demoske Pfeiffer | 1,089.90 | 0.00 | 327.02 |
| 504 | Willy Mooren | 177.45 | 0.00 | 53.24 |
| 505 | Alexander Roach | 392.65 | 0.00 | 117.81 |
| 506 | Patrick Burns | 864.68 | 0.00 | 259.45 |
| 507 | Anna Lomoro | 67.19 | 0.00 | 20.16 |
| 508 | Kay Johnson | 803.25 | 0.00 | 241.01 |
| 509 | Brigitte Ackerson | 288.23 | 0.00 | 86.48 |
| 510 | Ryan Fritz | 130.73 | 0.00 | 39.23 |
| 511 | Crystal Theunis | 77.69 | 0.00 | 23.31 |
| 512 | Craig St Louis | 722.38 | 0.00 | 216.75 |
| 513 | Jill Kehrmeyer | 828.45 | 0.00 | 248.58 |
| 514 | Peter McCulloch | 585.38 | 0.00 | 175.64 |
| 515 | Patricia Krause | 350.70 | 0.00 | 105.23 |
| 516 | Michael Kilherner | 293.49 | 0.00 | 88.06 |
| 517 | Anne M. Shallow | 98.00 | 0.00 | 29.40 |
| 518 | Jennifer Horst | 2,002.88 | 0.00 | 600.96 |
| 519 | Deborah Pomering | 614.25 | 0.00 | 184.31 |
| 520 | Doree Heyrman | 733.95 | 0.00 | 220.22 |
| 521 | Tiffany Verbeten | 337.00 | 0.00 | 101.12 |
| 522 | Susan Boyce | 177.45 | 0.00 | 53.24 |
| 523A | David Wagner | 3,025.00 | 0.00 | 907.65 |
| 524 | Amy Van Den Elsen | 806.38 | 0.00 | 241.95 |
| 525 | Beth Chartier | 1,891.52 | 0.00 | 567.55 |
| 526 | Joy Schaefer | 261.45 | 0.00 | 78.45 |
| 527 | Angela Vosters | 109.19 | 0.00 | 32.76 |
| 528 | Sherry Bricco | 197.38 | 0.00 | 59.22 |
| 529 | Bradley Himstedt | 803.25 | 0.00 | 241.01 |
| 530 | Jennifer Konicek | 479.85 | 0.00 | 143.98 |
| 531 | Kevin Taylor | 0.00 | 0.00 | 0.00 |
| 532 | Randy Lewins | 803.25 | 0.00 | 241.01 |
| 533 | Edison Flottemesch | 67.19 | 0.00 | 20.16 |
| 534 | Craig Coulthart | 373.76 | 0.00 | 112.15 |

| 535 | Heather Hughes | 585.38 | 0.00 | 175.64 |
|-----|----------------|--------|------|--------|
| 536 | Jennifer Hooyman | 201.57 | 0.00 | 60.48 |
| 537 | Katherine M Reilly | 77.69 | 0.00 | 23.31 |
| 538 | Chloe Polcen | 119.69 | 0.00 | 35.91 |
| 539 | Ashley Marchand | 639.45 | 0.00 | 191.87 |
| 540 | Alex Leeman | 617.38 | 0.00 | 185.24 |
| 541 | Kyle Massart | 0.00 | 0.00 | 0.00 |
| 542 | Shauna Zimmerman | 299.21 | 0.00 | 89.78 |
| 543 | Susan Steffen | 1,170.75 | 0.00 | 351.28 |
| 544 | Michelle Baumgart | 141.23 | 0.00 | 42.38 |
| 545 | Kathleen Vanleur-Fletcher | 898.00 | 0.00 | 269.44 |
| 546 | Miranda Blake | 134.38 | 0.00 | 40.32 |
| 547 | Jill Vosters | 173.25 | 0.00 | 51.98 |
| 548 | Madison Rystrom | 251.96 | 0.00 | 75.60 |
| 549 | Jennifer Van Rite | 77.69 | 0.00 | 23.31 |
| 550 | Maria Parolini | 67.19 | 0.00 | 20.16 |
| 551 | Alexander Skaros | 1,005.90 | 0.00 | 301.82 |
| 552 | Christa Ciaroni | 1,382.85 | 0.00 | 414.92 |
| 553 | Michelle French | 1,370.76 | 0.00 | 411.30 |
| 554 | Jon Salzsieder | 130.73 | 0.00 | 39.23 |
| 555 | Joseph Lentz | 2,178.75 | 0.00 | 653.73 |
| 556 | Amber Boucher | 868.88 | 0.00 | 260.71 |
| 557 | Paul Triezenberg | 1,548.75 | 0.00 | 464.70 |
| 558 | Shirley Treleven | 2,116.80 | 0.00 | 635.15 |
| 559 | Cheryl Zaske | 261.45 | 0.00 | 78.45 |
| 560 | Steven Nary | 2,010.23 | 0.00 | 603.17 |
| 561 | Ryan Mader | 155.38 | 0.00 | 46.62 |
| 562 | Kaylee Tank | 67.19 | 0.00 | 20.16 |
| 563 | Richard Swanningson | 130.73 | 0.00 | 39.23 |
| 564 | Jodeen Exner | 155.38 | 0.00 | 46.62 |
| 565 | Dan Hayes | 130.73 | 0.00 | 39.23 |
| 566 | Thomasina J. Faulkes | 155.38 | 0.00 | 46.62 |
| 567 | James Fletcher | 155.38 | 0.00 | 46.62 |

UST Form 101-7-TFR (05/1/2011)

| 568 | Lara Bessey | 272.96 | 0.00 | 81.90 |
| 569 | Craig Norman | 700.88 | 0.00 | 210.30 |
| 570 | Brian Schlei | 403.73 | 0.00 | 121.14 |
| 571 | Christopher Smith | 194.25 | 0.00 | 58.28 |
| 572 | Scott Langrehr | 585.38 | 0.00 | 175.64 |
| 573 | J. Michael Giroux | 677.25 | 0.00 | 203.21 |
| 574 | Sommer Votava | 201.57 | 0.00 | 60.48 |
| 575 | Vicki L. Vandermolen | 270.38 | 0.00 | 81.13 |
| 576 | Corey Dull | 576.45 | 0.00 | 172.96 |
| 577 | Christina Bargas | 134.38 | 0.00 | 40.32 |
| 578 | Diane J. Krueger | 790.00 | 0.00 | 237.04 |
| 579 | Becky Guden | 1,583.38 | 0.00 | 475.09 |
| 580 | Tania Menadue | 1,736.15 | 0.00 | 520.93 |
| 581 | Roxanne Merkes | 323.93 | 0.00 | 97.20 |
| 582 | Kastyn Hebbe | 77.69 | 0.00 | 23.31 |
| 583 | Deena Anderson | 218.38 | 0.00 | 65.52 |
| 584 | James Severson | 820.58 | 0.00 | 246.21 |
| 585 | Jennifer Deneff | 1,081.78 | 0.00 | 324.59 |
| 586 | Kendra Pauley | 260.38 | 0.00 | 78.13 |
| 587 | Anita Ramstack | 314.96 | 0.00 | 94.50 |
| 588 | Caryn Van Pietersom | 479.85 | 0.00 | 143.98 |
| 589 | Charlene Banes | 197.38 | 0.00 | 59.22 |
| 590 | Kyle Roberts | 177.45 | 0.00 | 53.24 |
| 591 | Cheryl Pues | 677.25 | 0.00 | 203.21 |
| 592 | Amy Van Straten | 77.69 | 0.00 | 23.31 |
| 593 | Lisa Mckay | 261.45 | 0.00 | 78.45 |
| 594 | Miranda Geneman | 177.45 | 0.00 | 53.24 |
| 595 | Daryl Jeno | 1,089.38 | 0.00 | 326.87 |
| 596 | April Ashbeck | 63.00 | 0.00 | 18.90 |
| 597 | Jason Lehman | 760.15 | 0.00 | 228.08 |
| 598 | Cassandra Kitchen | 677.25 | 0.00 | 203.21 |
| 599 | Kristen Corbett | 155.38 | 0.00 | 46.62 |
| 600 | Alex Lindstrom | 118.13 | 0.00 | 35.44 |

| | | | | |
|---|---|---|---|---|
| 601 | Kerry McKeown | 803.25 | 0.00 | 241.01 |
| 602 | Ryan Beaber | 408.45 | 0.00 | 122.56 |
| 603 | Suzanne Traber | 647.85 | 0.00 | 194.39 |
| 604 | Colleen Frederick | 98.69 | 0.00 | 29.61 |
| 605 | Brett Bader | 67.19 | 0.00 | 20.16 |
| 606 | Carmen Filtz | 134.38 | 0.00 | 40.32 |
| 607 | Michelle Horan | 807.45 | 0.00 | 242.28 |
| 608 | Denise Kinkade | 303.45 | 0.00 | 91.05 |
| 609 | Andrew Knurowski | 803.25 | 0.00 | 241.01 |
| 610 | Samantha Guse | 130.73 | 0.00 | 39.23 |
| 611 | Carrie Kulas | 272.96 | 0.00 | 81.90 |
| 612 | Jeffrey Horacek | 118.13 | 0.00 | 35.44 |
| 613 | Melinna Davis | 731.33 | 0.00 | 219.44 |
| 614 | Jennifer Nies | 197.38 | 0.00 | 59.22 |
| 615 | Joseph Draucek | 2,499.00 | 0.00 | 749.82 |
| 616 | Melissa Smith | 134.38 | 0.00 | 40.32 |
| 617 | Tami Zortman | 236.22 | 0.00 | 70.88 |
| 618 | Hanna Langmeier | 403.15 | 0.00 | 120.97 |
| 619 | David Burke | 1,606.50 | 0.00 | 482.03 |
| 620 | Robert C. Patrick | 134.38 | 0.00 | 40.32 |
| 621 | Krista Molitor | 202.13 | 0.00 | 60.65 |
| 622 | Daniel Wessel | 780.68 | 0.00 | 234.24 |
| 623 | Mike Bednar | 77.69 | 0.00 | 23.31 |
| 624 | Michelle Stauffacher | 88.73 | 0.00 | 26.62 |
| 625 | Alyssa Brown | 249.88 | 0.00 | 74.98 |
| 626 | Eric Frankenstein | 261.45 | 0.00 | 78.45 |
| 627 | Kaitlin Arvey | 302.38 | 0.00 | 90.73 |
| 628 | David Balda | 807.45 | 0.00 | 242.28 |
| 629 | Kathy Bartlett | 155.38 | 0.00 | 46.62 |
| 630 | Karen Bartels | 565.95 | 0.00 | 169.81 |
| 631 | Paul Bauer | 155.38 | 0.00 | 46.62 |
| 632 | Brylie Brandenburg | 356.96 | 0.00 | 107.11 |
| 633 | Debbie Nerat | 2,569.88 | 0.00 | 771.09 |

| | | | | |
|---|---|---|---|---|
| 634 | Sara Genske | 2,178.75 | 0.00 | 653.73 |
| 635 | Michela Breunig | 130.19 | 0.00 | 39.06 |
| 636 | Jay Davies | 816.38 | 0.00 | 244.95 |
| 637 | Tamara Brown | 633.14 | 0.00 | 189.97 |
| 638 | Rob Larson | 2,248.35 | 0.00 | 674.62 |
| 639 | Israel Chouinard | 1,089.38 | 0.00 | 326.87 |
| 640 | Mark Lillge | 155.38 | 0.00 | 46.62 |
| 641 | Russell Pulver | 218.38 | 0.00 | 65.52 |
| 642 | Joshua Dart | 576.45 | 0.00 | 172.96 |
| 643 | Dawn Webb | 288.23 | 0.00 | 86.48 |
| 644 | Mary Lawler | 155.38 | 0.00 | 46.62 |
| 645 | Erin Dupuy | 1,598.10 | 0.00 | 479.51 |
| 646 | Donald Schunk | 2,029.13 | 0.00 | 608.84 |
| 647 | Linda Drake | 359.63 | 0.00 | 107.91 |
| 648 | Steve Edwards | 696.68 | 0.00 | 209.04 |
| 649 | Angie Brey | 413.69 | 0.00 | 124.13 |
| 650 | Heather Feldt | 807.45 | 0.00 | 242.28 |
| 651 | Aaron Schaefer | 384.83 | 0.00 | 115.47 |
| 652 | Elizabeth Diaz | 67.19 | 0.00 | 20.16 |
| 653 | Ellie Popp | 272.96 | 0.00 | 81.90 |
| 654 | Chad Eilers | 293.96 | 0.00 | 88.20 |
| 655 | Michael Staudt | 0.00 | 0.00 | 0.00 |
| 656 | Karla Goyke | 139.13 | 0.00 | 41.75 |
| 657 | Barbara Marcks | 1,015.88 | 0.00 | 304.81 |
| 658 | Tyler Strenski | 324.45 | 0.00 | 97.35 |
| 659 | Craig Kolasinski | 272.96 | 0.00 | 81.90 |
| 660 | Gina Graff | 261.45 | 0.00 | 78.45 |
| 661 | Jane Goold-McNally | 155.38 | 0.00 | 46.62 |
| 662 | McKayla Trever | 273.31 | 0.00 | 82.01 |
| 663 | Elizabeth Greiber | 77.69 | 0.00 | 23.31 |
| 664 | Brandon Patoka | 130.19 | 0.00 | 39.06 |
| 665 | Cindy Diemel Hansen | 1,461.57 | 0.00 | 438.54 |
| 666 | Kirsten Trochta | 77.00 | 0.00 | 23.10 |

| | | | | |
|---|---|---|---|---|
| 667 | Julie Herbst | 225.00 | 0.00 | 67.51 |
| 668 | Andrew Robert Andraschko | 867.83 | 0.00 | 260.39 |
| 669 | Joel Hoffman | 1,136.07 | 0.00 | 340.88 |
| 670 | Adam Seebecker | 141.23 | 0.00 | 42.38 |
| 671 | Margaret Mielke | 1,564.37 | 0.00 | 469.39 |
| 672 | Heather Krause | 350.70 | 0.00 | 105.23 |
| 673 | Jeni Seidel | 134.38 | 0.00 | 40.32 |
| 674 | Karen Christian Honsinger | 418.95 | 0.00 | 125.71 |
| 675 | Diana Klapperich | 261.45 | 0.00 | 78.45 |
| 676 | Daniel Huettl | 77.69 | 0.00 | 23.31 |
| 677 | Michelle Reyes | 400.00 | 0.00 | 120.02 |
| 678 | Paul Kinsella | 3,025.00 | 0.00 | 907.65 |
| 679 | Kurt Stangl | 261.45 | 0.00 | 78.45 |
| 680 | Rachel Espitia | 545.92 | 0.00 | 163.80 |
| 681 | Rebecca Steeno | 500.00 | 0.00 | 150.02 |
| 682 | Sarah Kopp | 272.96 | 0.00 | 81.90 |
| 683 | Kayla Helle | 785.38 | 0.00 | 235.65 |
| 684 | Tina Iverson | 1,334.54 | 0.00 | 400.43 |
| 685 | Nicole Mingo | 233.07 | 0.00 | 69.93 |
| 686 | Adam Axtell | 177.45 | 0.00 | 53.24 |
| 687 | Daniel Thames | 881.95 | 0.00 | 264.63 |
| 688 | Chris Jaecks | 335.96 | 0.00 | 100.80 |
| 689 | Christie Kaufman | 470.34 | 0.00 | 141.13 |
| 690 | Eric Emery | 177.45 | 0.00 | 53.24 |
| 691 | Randy Berres | 233.07 | 0.00 | 69.93 |
| 692 | Madison Karch | 134.38 | 0.00 | 40.32 |
| 693 | Jamie K Smith | 1,068.38 | 0.00 | 320.57 |
| 694 | Robert Ditmars | 1,614.90 | 0.00 | 484.55 |
| 695 | Summer Seebecker | 2,421.05 | 0.00 | 726.44 |
| 696 | Paul Luepke | 272.96 | 0.00 | 81.90 |
| 697 | Tim Karpf | 1,556.10 | 0.00 | 466.91 |
| 698 | Kaily McAuliffe | 77.69 | 0.00 | 23.31 |
| 699 | Ashley Schmit | 239.38 | 0.00 | 71.83 |

| | | | | |
|------|------------------------|----------|------|--------|
| 700 | Eric Kuchelmeister | 67.19 | 0.00 | 20.16 |
| 701 | Christian Menden | 275.07 | 0.00 | 82.53 |
| 702 | William Olp | 288.23 | 0.00 | 86.48 |
| 703 | Michael Lewis | 2,422.35 | 0.00 | 726.83 |
| 704 | Hannah Thom | 98.69 | 0.00 | 29.61 |
| 705 | Kendra Livingston | 312.38 | 0.00 | 93.73 |
| 706 | Stacie Taylor | 1,052.10 | 0.00 | 315.68 |
| 707 | Amanda Reason | 177.45 | 0.00 | 53.24 |
| 708 | Cindy Margelofsky | 338.63 | 0.00 | 101.61 |
| 709 | Heidi Schoenfeldt | 155.38 | 0.00 | 46.62 |
| 710 | Jerrika McAlpine | 155.38 | 0.00 | 46.62 |
| 711 | Lily Hansen | 593.76 | 0.00 | 178.16 |
| 712 | Kay Allen | 109.19 | 0.00 | 32.76 |
| 713 | Jamie Mikkelsen | 677.25 | 0.00 | 203.21 |
| 714 | Penny Selin | 67.19 | 0.00 | 20.16 |
| 715 | Emma Hohman | 67.19 | 0.00 | 20.16 |
| 716 | Ryan Plunger | 809.01 | 0.00 | 242.74 |
| 717 | Joshua Allen Miller | 807.45 | 0.00 | 242.28 |
| 718 | Brenda Morrell | 77.69 | 0.00 | 23.31 |
| 719 | Valerie Needham | 1,435.35 | 0.00 | 430.68 |
| 720 | Debra Maas | 384.83 | 0.00 | 115.47 |
| 721 | David Novak | 823.15 | 0.00 | 246.99 |
| 722 | Pamela Vanderhoof | 1,204.88 | 0.00 | 361.52 |
| 723 | Amy Wrobleski | 1,362.90 | 0.00 | 408.94 |
| 724 | Abbi Glinski | 130.19 | 0.00 | 39.06 |
| 725 | Jessica Koprek | 697.21 | 0.00 | 209.20 |
| 726A | Trent Rahmlow | 842.03 | 0.00 | 252.65 |
| 727 | Michelle Benson | 1,354.50 | 0.00 | 406.42 |
| 728 | Jake Rodman | 151.19 | 0.00 | 45.36 |
| 729 | Dylan Szews | 516.57 | 0.00 | 155.00 |
| 730 | Carrie Kuehl | 194.25 | 0.00 | 58.28 |
| 731 | Nick Van De Yacht | 130.73 | 0.00 | 39.23 |
| 732 | Susan Mewbourn | 155.38 | 0.00 | 46.62 |

| 733 | Camron Vanloo | 377.96 | 0.00 | 113.41 |
|-----|---------------|--------|------|--------|
| 734 | DeAnna Vanesky | 1,263.68 | 0.00 | 379.17 |
| 735 | Jay Vosters | 1,606.50 | 0.00 | 482.03 |
| 736 | Jamie Andre | 828.45 | 0.00 | 248.58 |
| 737 | Amanda Tadych | 134.38 | 0.00 | 40.32 |
| 738 | Joanna Vaughn | 67.19 | 0.00 | 20.16 |
| 739 | Cheryl Peters | 310.76 | 0.00 | 93.24 |
| 740 | Lacey Beduhn | 197.38 | 0.00 | 59.22 |
| 741 | Amy GIese | 272.96 | 0.00 | 81.90 |
| 742 | Brianna L Warning | 871.50 | 0.00 | 261.49 |
| 743 | Donna Strook | 67.19 | 0.00 | 20.16 |
| 744 | Travis Weyenberg | 291.38 | 0.00 | 87.43 |
| 745 | Alena Strassburg | 109.19 | 0.00 | 32.76 |
| 746 | Darlene Anderson | 666.74 | 0.00 | 200.06 |
| 747 | Kristin White | 98.69 | 0.00 | 29.61 |
| 748 | Alyxis Paiser | 134.38 | 0.00 | 40.32 |
| 749 | Benjamin Anderson | 130.73 | 0.00 | 39.23 |
| 750 | Tammy Seibel | 796.94 | 0.00 | 239.12 |
| 751 | Gabrielle Toberman | 98.69 | 0.00 | 29.61 |
| 752 | Dan Zrinsky | 959.18 | 0.00 | 287.80 |
| 753 | Lindsey Fletcher | 324.45 | 0.00 | 97.35 |
| 754 | Adam Kreuter | 155.38 | 0.00 | 46.62 |
| 755 | Theresa Bloch | 543.91 | 0.00 | 163.20 |
| 756 | Floyd J Schmidt | 1,354.50 | 0.00 | 406.42 |
| 757 | Julie Thomas | 585.38 | 0.00 | 175.64 |
| 758 | Jason Eberhardy | 807.45 | 0.00 | 242.28 |
| 759 | Bryan Forbes | 522.90 | 0.00 | 156.90 |
| 760 | Mistie Poetzl | 291.88 | 0.00 | 87.58 |
| 761 | Timothy Kent | 1,606.50 | 0.00 | 482.03 |
| 762 | Sarah Nicewander | 261.45 | 0.00 | 78.45 |
| 763 | Jeffery Morrow | 558.57 | 0.00 | 167.60 |
| 764 | Tyler Rydberg | 157.48 | 0.00 | 47.25 |
| 765 | Jerod Kulpinski | 948.68 | 0.00 | 284.65 |

| | | | | |
|---|---|---|---|---|
| 766 | Kelly Caughlan | 201.57 | 0.00 | 60.48 |
| 767 | Michael Ryan | 288.23 | 0.00 | 86.48 |
| 768 | Gail Leitermann | 647.85 | 0.00 | 194.39 |
| 769 | Scott Kelley | 1,300.39 | 0.00 | 390.18 |
| 770 | Melissa Sage | 261.45 | 0.00 | 78.45 |
| 771 | Dawn McNichols | 2,031.75 | 0.00 | 609.63 |
| 772 | Dennis Babler | 1,606.50 | 0.00 | 482.03 |
| 773 | Elizabeth Radtke | 200.00 | 0.00 | 60.01 |
| 774 | Kevin Bleck, Jr. | 97.13 | 0.00 | 29.14 |
| 775 | Shelly Meyer | 576.45 | 0.00 | 172.96 |
| 776 | Jami Nelson | 261.45 | 0.00 | 78.45 |
| 777 | Hunter Blank | 130.73 | 0.00 | 39.23 |
| 778 | Nate Waters | 288.23 | 0.00 | 86.48 |
| 779 | Sarah O'Connor | 155.38 | 0.00 | 46.62 |
| 780 | Audrey Clay | 828.45 | 0.00 | 248.58 |
| 781 | Alecia Acevedo | 268.76 | 0.00 | 80.64 |
| 782 | Eric Torgerson | 807.45 | 0.00 | 242.28 |
| 783 | Angie Claeys | 1,513.58 | 0.00 | 454.15 |
| 784 | Jodie Rasmussen | 144.88 | 0.00 | 43.47 |
| 785 | Jose Rivera-Tellez | 500.85 | 0.00 | 150.28 |
| 786 | Carrie Kragie | 201.57 | 0.00 | 60.48 |
| 787 | Alyssa Romanowski | 350.70 | 0.00 | 105.23 |
| 788 | Andrew Westeen | 639.45 | 0.00 | 191.87 |
| 789 | Amanda Vander Grinten | 197.38 | 0.00 | 59.22 |
| 790 | Thomas Taff | 303.45 | 0.00 | 91.05 |
| 791 | Margaret Bott | 803.25 | 0.00 | 241.01 |
| 792 | Michael Pahnke | 1,729.35 | 0.00 | 518.89 |
| 793 | Joshua Chorey | 355.95 | 0.00 | 106.80 |
| 794 | Linda Kolbet | 218.38 | 0.00 | 65.52 |
| 795 | Eric Mandel | 261.45 | 0.00 | 78.45 |
| 796 | Greg Peterson | 781.20 | 0.00 | 234.40 |
| 797 | Sophia Scheffler | 155.38 | 0.00 | 46.62 |
| 798 | Shelly Bagley | 1,924.13 | 0.00 | 577.33 |

| 799 | Amy Barkelar | 677.25 | 0.00 | 203.21 |
| 800 | Nicole Martin | 400.00 | 0.00 | 120.02 |
| 801 | Holly Hilke | 1,556.10 | 0.00 | 466.91 |
| 802 | Amie L. Clark | 961.76 | 0.00 | 288.58 |
| 803 | Tracy Muskevitsch | 261.45 | 0.00 | 78.45 |
| 804 | Lisa Tesch | 350.70 | 0.00 | 105.23 |
| 805 | Tammy M DiSalvo | 589.57 | 0.00 | 176.90 |
| 806 | Damian Wisniewski | 717.68 | 0.00 | 215.34 |
| 807 | Amy Halverson | 0.00 | 0.00 | 0.00 |
| 808 | Debbie Jensen | 155.38 | 0.00 | 46.62 |
| 809 | Cody Robertson | 585.38 | 0.00 | 175.64 |
| 810 | Christopher Richmond | 807.45 | 0.00 | 242.28 |
| 811 | Amy Wolff | 303.45 | 0.00 | 91.05 |
| 812 | Camryn Kraning | 109.19 | 0.00 | 32.76 |
| 813 | Bryton Vanderloop | 177.45 | 0.00 | 53.24 |
| 814 | Brandon Rholl | 576.45 | 0.00 | 172.96 |
| 815 | Michele Vasquez | 100.00 | 0.00 | 30.00 |
| 816 | Megan Loose | 134.38 | 0.00 | 40.32 |
| 817 | Krissy Diederich | 391.09 | 0.00 | 117.35 |
| 818 | Anthony Hying | 218.38 | 0.00 | 65.52 |
| 819 | Brenda Davis | 503.00 | 0.00 | 150.92 |
| 820 | William Heath II | 639.45 | 0.00 | 191.87 |
| 821 | Caryn Weissman | 303.45 | 0.00 | 91.05 |
| 822 | Kalya Drutt | 88.73 | 0.00 | 26.62 |
| 823 | Shannon Keyser | 109.19 | 0.00 | 32.76 |
| 824 | Brittany Halle | 807.45 | 0.00 | 242.28 |
| 825 | Heather Greene | 803.25 | 0.00 | 241.01 |
| 826 | Robert Workentine | 303.45 | 0.00 | 91.05 |
| 827 | Michelle Knoch | 434.65 | 0.00 | 130.42 |
| 828 | Cathy Spoehr | 251.96 | 0.00 | 75.60 |
| 829 | Harold Grimes III | 1,252.13 | 0.00 | 375.70 |
| 830 | Cheryl Boeck | 677.25 | 0.00 | 203.21 |
| 831 | Rachel Dann | 803.25 | 0.00 | 241.01 |

| | | | | |
|---|---|---|---|---|
| 832 | Marci Balson | 272.96 | 0.00 | 81.90 |
| 833 | Michael Lenz | 215.25 | 0.00 | 64.59 |
| 834 | Sue Kubasta | 1,199.63 | 0.00 | 359.95 |
| 835 | Christopher Shintaku | 373.76 | 0.00 | 112.15 |
| 836 | Cortney Calkins | 348.57 | 0.00 | 104.59 |
| 837 | Shannon Murray | 224.69 | 0.00 | 67.42 |
| 838 | Kathleen Markofski | 155.38 | 0.00 | 46.62 |
| 839 | Nicole Lampela | 1,104.07 | 0.00 | 331.28 |
| 840 | Danielle Manders | 139.13 | 0.00 | 41.75 |
| 841 | David Blumer | 553.88 | 0.00 | 166.19 |
| 842 | Melissa Schnyder | 218.38 | 0.00 | 65.52 |
| 843 | Deborah Butzlaff | 272.96 | 0.00 | 81.90 |
| 844 | Cody Mier | 319.73 | 0.00 | 95.93 |
| 845 | Dianna M. Marks | 155.38 | 0.00 | 46.62 |
| 846 | Robert Worth | 803.25 | 0.00 | 241.01 |
| 847 | Thomas Dougherty | 945.28 | 0.00 | 283.63 |
| 848 | Emily Tetzlaff | 77.69 | 0.00 | 23.31 |
| 849 | Thomas Dougherty | 945.28 | 0.00 | 283.63 |
| 850 | Laurie King | 98.69 | 0.00 | 29.61 |
| 851 | Deborah Ann Kowalski | 130.00 | 0.00 | 39.01 |
| 852 | Connie Sell | 67.19 | 0.00 | 20.16 |
| 853 | Ethan Granger | 278.22 | 0.00 | 83.48 |
| 854 | Kyle Meyers | 303.45 | 0.00 | 91.05 |
| 855 | Frank Svacina | 261.45 | 0.00 | 78.45 |
| 856 | Avery Burns | 518.65 | 0.00 | 155.62 |
| 857 | Hannah Stout | 576.45 | 0.00 | 172.96 |
| 858 | Erin Chudacoff | 2,031.75 | 0.00 | 609.63 |
| 859 | Alexis Moore | 109.19 | 0.00 | 32.76 |
| 860 | Isabella Meyer | 67.19 | 0.00 | 20.16 |
| 861 | Jack Anderson | 155.38 | 0.00 | 46.62 |
| 862 | Austin Jones | 88.73 | 0.00 | 26.62 |
| 863 | Jenny Bobb | 1,845.90 | 0.00 | 553.86 |
| 864 | Jeremy Banick | 639.45 | 0.00 | 191.87 |

| | | | | |
|---|---|---|---|---|
| 865 | Kelly Kaczmarek | 807.45 | 0.00 | 242.28 |
| 866 | Brendan Buenning | 303.45 | 0.00 | 91.05 |
| 867 | Jessica Arnold | 261.45 | 0.00 | 78.45 |
| 868 | Jessica Veiht | 1,304.63 | 0.00 | 391.45 |
| 869 | Misty Marshall | 261.45 | 0.00 | 78.45 |
| 870 | Jonathan Kwasny | 251.96 | 0.00 | 75.60 |
| 871 | Brian Shimkus II | 261.45 | 0.00 | 78.45 |
| 872 | Jo Marie Kiiskila | 424.15 | 0.00 | 127.27 |
| 873 | Julie Srenaski | 377.96 | 0.00 | 113.41 |
| 874 | Kassandra Wondra | 251.98 | 0.00 | 75.61 |
| 875 | Kelly Lowney | 2,645.90 | 0.00 | 793.90 |
| 876 | Kelsey Cary | 214.19 | 0.00 | 64.27 |
| 877 | Josh Coonen | 239.38 | 0.00 | 71.83 |
| 878 | Kenneth A. Custer | 576.45 | 0.00 | 172.96 |
| 879 | Jordan Nass | 88.73 | 0.00 | 26.62 |
| 880 | Alyssa Salas | 361.15 | 0.00 | 108.36 |
| 881 | Rachel Linzmeyer | 119.69 | 0.00 | 35.91 |
| 882 | Leeanne Gunther | 271.95 | 0.00 | 81.60 |
| 883 | Lori Osero | 266.70 | 0.00 | 80.02 |
| 884 | Sydni Harris | 959.18 | 0.00 | 287.80 |
| 885 | Joey Pollard | 67.19 | 0.00 | 20.16 |
| 886 | Lynn Engstrom | 140.69 | 0.00 | 42.21 |
| 887 | Kelly Knudsen | 0.00 | 0.00 | 0.00 |
| 888 | Mary Stueber | 391.09 | 0.00 | 117.35 |
| 889 | Matt McCabe | 109.19 | 0.00 | 32.76 |
| 890 | Ethan Gardner | 430.00 | 0.00 | 129.02 |
| 891 | Michelle Gosz | 1,108.76 | 0.00 | 332.68 |
| 892 | Sally Cook | 913.48 | 0.00 | 274.09 |
| 893 | Michael Pelegrin | 420.00 | 0.00 | 126.02 |
| 894 | Jon Rentmeester | 155.38 | 0.00 | 46.62 |
| 895 | Ryan Schaefer | 282.45 | 0.00 | 84.75 |
| 896 | Stacy Hietpas | 134.38 | 0.00 | 40.32 |
| 897 | Nicky Miller | 2,029.13 | 0.00 | 608.84 |

| | | | | |
|---|---|---|---|---|
| 898 | James Doyle | 377.96 | 0.00 | 113.41 |
| 899 | Courtney Wright | 155.38 | 0.00 | 46.62 |
| 900 | Rod Schwartz | 967.58 | 0.00 | 290.32 |
| 901 | Savanna Youngquist | 109.19 | 0.00 | 32.76 |
| 902 | Scott Olson | 554.34 | 0.00 | 166.33 |
| 903 | Scott Michaelson | 553.88 | 0.00 | 166.19 |
| 904 | Christopher Van Veghel | 576.46 | 0.00 | 172.97 |
| 905 | Susan Skenandore | 134.38 | 0.00 | 40.32 |
| 906 | Daniel Tracey | 1,878.45 | 0.00 | 563.63 |
| 907 | Jed Holsen | 177.45 | 0.00 | 53.24 |
| 908 | Beth Casperson | 708.40 | 0.00 | 212.56 |
| 909 | Stacy Breitrick | 1,491.53 | 0.00 | 447.53 |
| 910 | Michelle Frisbie | 249.88 | 0.00 | 74.98 |
| 911 | Damian Swacker | 430.50 | 0.00 | 129.17 |
| 912 | Tami Kimball | 391.13 | 0.00 | 117.36 |
| 913A | Robert Osheim | 3,025.00 | 0.00 | 907.65 |
| 914 | Nylee Osborn | 803.25 | 0.00 | 241.01 |
| 915 | Ted Wittmann | 554.34 | 0.00 | 166.33 |
| 916 | Tammy L. Martin | 621.08 | 0.00 | 186.35 |
| 917 | Tina Carpenter | 392.65 | 0.00 | 117.81 |
| 918 | Vicky Wenzel | 218.38 | 0.00 | 65.52 |
| 919 | Tina Schroeder | 548.07 | 0.00 | 164.45 |
| 920 | Todd Diedrich | 134.38 | 0.00 | 40.32 |
| 921 | Kim Dabel | 553.88 | 0.00 | 166.19 |
| 922 | Lori Schroeder | 1,327.21 | 0.00 | 398.23 |
| 923 | William Knoblach | 576.45 | 0.00 | 172.96 |
| 924 | Ashley Ittner | 155.38 | 0.00 | 46.62 |
| 925 | Tim Graber | 1,606.50 | 0.00 | 482.03 |
| 926 | Bruce Blohowiak | 803.25 | 0.00 | 241.01 |
| 927 | Aprille Danielski | 377.96 | 0.00 | 113.41 |
| 928 | Connor Krupp | 170.63 | 0.00 | 51.20 |
| 929 | Mary Remter | 1,148.70 | 0.00 | 344.67 |
| 930 | Scott Kuehl | 288.23 | 0.00 | 86.48 |

| | | | | |
|---|---|---|---|---|
| 931 | Barbara Dubois | 677.25 | 0.00 | 203.21 |
| 932 | Rachel Elliott | 261.45 | 0.00 | 78.45 |
| 933 | Paul Hutto | 479.85 | 0.00 | 143.98 |
| 934 | Joseph Bruley | 479.85 | 0.00 | 143.98 |
| 935 | Carolyn Vickers | 1,301.48 | 0.00 | 390.51 |
| 936 | Jennifer Palama | 119.69 | 0.00 | 35.91 |
| 937 | Donald Warzynski | 677.25 | 0.00 | 203.21 |
| 938 | Jesse Fenn | 261.45 | 0.00 | 78.45 |
| 939 | John Duvernell | 1,362.90 | 0.00 | 408.94 |
| 940 | Lindsey Baker | 130.73 | 0.00 | 39.23 |
| 941 | Penny Danks | 969.15 | 0.00 | 290.79 |
| 942 | Todd Christensen | 1,020.57 | 0.00 | 306.22 |
| 943 | Angie Birkett | 354.90 | 0.00 | 106.49 |
| 944 | Wendy Dey | 155.38 | 0.00 | 46.62 |
| 945 | Nina Rodriguez | 532.35 | 0.00 | 159.73 |
| 946 | Deborah A Simerl | 677.25 | 0.00 | 203.21 |
| 947 | Jeanne Andrews | 1,079.30 | 0.00 | 323.84 |
| 948 | Jessica Hagedorn | 155.38 | 0.00 | 46.62 |
| 949 | Kyle Williams | 360.95 | 0.00 | 108.30 |
| 950 | Nathan White | 391.13 | 0.00 | 117.36 |
| 951 | Anthony Young | 2,150.40 | 0.00 | 645.23 |
| 952 | Elizabeth Buchholtz | 722.38 | 0.00 | 216.75 |
| 953 | Lily Sonnentag | 134.38 | 0.00 | 40.32 |
| 954 | Zachary Cook | 261.45 | 0.00 | 78.45 |
| 955 | Justin Ruff | 350.70 | 0.00 | 105.23 |
| 956 | Justine Oswald | 270.38 | 0.00 | 81.13 |
| 957 | Mike Boelter | 984.38 | 0.00 | 295.36 |
| 958 | Timothy Hogan | 356.96 | 0.00 | 107.11 |
| 959 | Olivia Gerritson | 67.19 | 0.00 | 20.16 |
| 960 | Jessica Nowak | 968.63 | 0.00 | 290.64 |
| 961 | Lois Anderson | 155.38 | 0.00 | 46.62 |
| 962 | Kristina Johnson-Koch | 303.45 | 0.00 | 91.05 |
| 963 | Aaron Larson | 300.00 | 0.00 | 90.01 |

| | | | | |
|---|---|---:|---:|---:|
| 964 | Michael West | 161.69 | 0.00 | 48.52 |
| 965 | Rachel Marquette | 67.19 | 0.00 | 20.16 |
| 966 | Emily Zimmer | 76.13 | 0.00 | 22.84 |
| 967 | Bethany Ferguson | 449.38 | 0.00 | 134.84 |
| 968 | Susan Neitzke | 350.70 | 0.00 | 105.23 |
| 969 | Glenda Erickson | 800.00 | 0.00 | 240.04 |
| 970 | Scott Quist | 551.25 | 0.00 | 165.40 |
| 971 | Krista Alexander | 134.38 | 0.00 | 40.32 |
| 972 | Lauren Landowski | 77.69 | 0.00 | 23.31 |
| 973 | Daniel A. Yurek | 152.25 | 0.00 | 45.68 |
| 974 | Michelle Thomas | 218.00 | 0.00 | 65.41 |
| 975 | Emily Bourin | 70.00 | 0.00 | 21.00 |
| 976 | Erica Howerton | 75.00 | 0.00 | 22.50 |
| 977 | Ann Hildebrandt | 197.38 | 0.00 | 59.22 |
| 978 | Tanya Braun | 151.73 | 0.00 | 45.53 |
| 979 | Bradley Mathey | 201.57 | 0.00 | 60.48 |
| 980 | Scott Mulrooney | 803.25 | 0.00 | 241.01 |
| 981 | Lydia Khan | 845.25 | 0.00 | 253.62 |
| 982 | Jason Wutt | 1,165.50 | 0.00 | 349.71 |
| 983 | Deanna Tachick | 391.13 | 0.00 | 117.36 |
| 984 | Doug Wagner | 151.73 | 0.00 | 45.53 |
| 985 | Kyle Fink | 480.38 | 0.00 | 144.14 |
| 986 | Vincent Aschaker | 271.95 | 0.00 | 81.60 |
| 987 | Adam Sternig | 194.25 | 0.00 | 58.28 |
| 988 | Ashley Ayen | 506.07 | 0.00 | 151.85 |
| 989 | Alan Ziebell | 479.85 | 0.00 | 143.98 |
| 990 | Austin Bonlender | 500.33 | 0.00 | 150.12 |
| 991 | Aaron Turba | 134.38 | 0.00 | 40.32 |
| 992 | Erin Jankowski | 134.38 | 0.00 | 40.32 |
| 993 | Lesley Wilz | 67.19 | 0.00 | 20.16 |
| 994 | Tammy Much Johnson | 77.69 | 0.00 | 23.31 |
| 995 | Fred Dahlin | 141.23 | 0.00 | 42.38 |
| 996 | Lori Brown | 675.09 | 0.00 | 202.56 |

| 997 | Allen Hill | 538.13 | 0.00 | 161.47 |
|------|------------|--------|------|--------|
| 998 | Rachael Bissett | 272.96 | 0.00 | 81.90 |
| 999 | Michelle Formiller | 844.15 | 0.00 | 253.29 |
| 1000 | Camie Mccue | 88.19 | 0.00 | 26.46 |
| 1001 | Tierra Brezsko | 204.23 | 0.00 | 61.28 |
| 1002 | Bryanna Jeffery | 194.25 | 0.00 | 58.28 |
| 1003 | Amy Bauer | 749.61 | 0.00 | 224.92 |
| 1004 | Michelle D Birling | 109.19 | 0.00 | 32.76 |
| 1005 | Amy Farrish | 511.88 | 0.00 | 153.59 |
| 1006 | David Munes | 901.95 | 0.00 | 270.63 |
| 1007 | Courtney Jansen | 77.69 | 0.00 | 23.31 |
| 1008 | Brenna Willard | 134.38 | 0.00 | 40.32 |
| 1009 | Ana Eick | 1,025.85 | 0.00 | 307.81 |
| 1010 | Garrit Levey | 130.73 | 0.00 | 39.23 |
| 1011 | Patricia Post | 198.45 | 0.00 | 59.54 |
| 1012 | Kristin Laird | 194.25 | 0.00 | 58.28 |
| 1013 | Kathleen Femrite | 319.15 | 0.00 | 95.76 |
| 1014 | Julie Ruther | 479.85 | 0.00 | 143.98 |
| 1015 | Kim Larsen | 359.63 | 0.00 | 107.91 |
| 1016 | Jeff Schaefer | 286.13 | 0.00 | 85.85 |
| 1017 | Jacalyn Ruhde | 1,743.00 | 0.00 | 522.99 |
| 1018 | Kayla Mertes | 921.39 | 0.00 | 276.46 |
| 1019 | Rachelle Racette | 807.45 | 0.00 | 242.28 |
| 1020 | Mary Lou Trauba | 470.38 | 0.00 | 141.14 |
| 1021 | Lindsay Radichel | 420.00 | 0.00 | 126.02 |
| 1022 | Brenda Delrow | 987.53 | 0.00 | 296.31 |
| 1023 | Tracy Gilbertsen | 218.38 | 0.00 | 65.52 |
| 1025 | Doug Walters | 1,600.00 | 0.00 | 480.08 |
| 1026 | Samantha Hayes | 1,163.40 | 0.00 | 349.08 |
| 1027 | Miranda R. Steiner | 1,165.50 | 0.00 | 349.71 |
| 1028 | Ashley Shreiner | 645.70 | 0.00 | 193.74 |
| 1029 | Riley Timothy-John LaFave | 0.00 | 0.00 | 0.00 |
| 1030 | Emily Janowiak | 390.08 | 0.00 | 117.04 |

| 1032 | Erin Thyssen | 275.63 | 0.00 | 82.70 |
| 1033 | Tracy McCarty | 197.38 | 0.00 | 59.22 |
| 1034 | Timothy Waupoose | 1,483.13 | 0.00 | 445.01 |
| 1035 | Kellie Hare | 173.00 | 0.00 | 51.91 |
| 1036 | Mark Dlugolenski | 401.63 | 0.00 | 120.51 |
| 1037 | Bernard Plummer | 384.83 | 0.00 | 115.47 |
| 1038 | Jake Kaltenberg | 134.38 | 0.00 | 40.32 |
| 1039 | Jamie Eithun | 251.96 | 0.00 | 75.60 |
| 1040 | David Hahn | 1,203.26 | 0.00 | 361.04 |
| 1041 | Samantha Olszewski | 176.38 | 0.00 | 52.92 |
| 1042 | Debra Mayer | 342.83 | 0.00 | 102.87 |
| 1043 | Gina Blank | 350.65 | 0.00 | 105.21 |
| 1044 | Jason Meulemans | 910.88 | 0.00 | 273.31 |
| 1045 | Ronald Jacobson | 717.68 | 0.00 | 215.34 |
| 1046 | Erin Havela | 67.19 | 0.00 | 20.16 |
| 1047 | Becky Kinnard | 829.41 | 0.00 | 248.86 |
| 1048 | Samuel Vassar | 57.75 | 0.00 | 17.33 |
| 1049 | Jenny Klopotic | 130.75 | 0.00 | 39.23 |
| 1050 | Dawn Stecker | 788.56 | 0.00 | 236.61 |
| 1051 | Stephanie Coisman | 500.00 | 0.00 | 150.02 |
| 1052 | Dan Schutt | 864.68 | 0.00 | 259.45 |
| 1053 | Kylie Beecher | 67.19 | 0.00 | 20.16 |
| 1054 | Brittney Judge | 770.65 | 0.00 | 231.23 |
| 1055 | Todd Schaefer | 304.50 | 0.00 | 91.37 |
| 1056 | Megan Wunrow | 585.38 | 0.00 | 175.64 |
| 1057 | Kristin Holsbo | 585.38 | 0.00 | 175.64 |
| 1058 | Dawn Hendrickson | 134.38 | 0.00 | 40.32 |
| 1059 | Perry Balazs | 134.38 | 0.00 | 40.32 |
| 1060 | Ann Barfknecht | 109.19 | 0.00 | 32.76 |
| 1061 | Aaron Boebel | 402.68 | 0.00 | 120.82 |
| 1062 | Gary Chartier | 698.78 | 0.00 | 209.67 |
| 1063 | Marcie Conkline | 490.00 | 0.00 | 147.02 |
| 1064 | Christina Cooper | 77.69 | 0.00 | 23.31 |

| 1065 | Max Schmitz | 130.73 | 0.00 | 39.23 |
| 1066 | Molly Dahlke | 251.96 | 0.00 | 75.60 |
| 1067 | Derek Dechant | 392.65 | 0.00 | 117.81 |
| 1068 | Scott Distad | 726.57 | 0.00 | 218.01 |
| 1069 | Dylan Falk | 130.73 | 0.00 | 39.23 |
| 1070 | Jason Fenner | 405.83 | 0.00 | 121.77 |
| 1071 | Andy Frechette | 726.08 | 0.00 | 217.86 |
| 1072 | Kyrsten George | 67.19 | 0.00 | 20.16 |
| 1073 | Jacob Halada | 286.13 | 0.00 | 85.85 |
| 1074 | Chelsea Hertzberg | 303.45 | 0.00 | 91.05 |
| 1075A | Cristy Wildenberg | 174.45 | 0.00 | 52.34 |
| 1076 | Kelly Hickman | 77.69 | 0.00 | 23.31 |
| 1077 | Ed Hietpas | 684.08 | 0.00 | 205.26 |
| 1078 | Kelly Schmidt | 1,204.88 | 0.00 | 361.52 |
| 1079 | Patrice Hirn | 677.25 | 0.00 | 203.21 |
| 1080 | Pam Hynnek | 251.96 | 0.00 | 75.60 |
| 1081 | Cindy O'Neill | 728.18 | 0.00 | 218.49 |
| 1082 | Brittany Jaeger | 134.38 | 0.00 | 40.32 |
| 1083 | April Jaeger | 197.38 | 0.00 | 59.22 |
| 1084 | Michelle Kaiser | 261.45 | 0.00 | 78.45 |
| 1085 | John McCarthy | 205.28 | 0.00 | 61.59 |
| 1086 | Deborah S. Ketcham | 413.18 | 0.00 | 123.97 |
| 1087 | Laurie Kiffel | 109.19 | 0.00 | 32.76 |
| 1088 | Linda Krohn | 228.38 | 0.00 | 68.53 |
| 1089 | Daniel Krug | 288.23 | 0.00 | 86.48 |
| 1090 | Sarunrus Landwehr | 177.45 | 0.00 | 53.24 |
| 1091 | Jacob Last | 836.85 | 0.00 | 251.10 |
| 1092 | Kayla Leland | 288.33 | 0.00 | 86.51 |
| 1093 | Brandi Maae | 576.45 | 0.00 | 172.96 |
| 1094 | Lisa Maida | 177.45 | 0.00 | 53.24 |
| 1095 | Nicole Martin | 77.69 | 0.00 | 23.31 |
| 1096 | Lori Mattes | 359.63 | 0.00 | 107.91 |
| 1097 | Bryn Mayer | 189.00 | 0.00 | 56.71 |

| | | | | |
|------|------------------------|----------|------|--------|
| 1098 | Lindsey Meyers | 98.69 | 0.00 | 29.61 |
| 1099 | Alan Morris | 288.23 | 0.00 | 86.48 |
| 1100 | Jed Paulsen | 403.73 | 0.00 | 121.14 |
| 1101 | Matt Herman | 783.30 | 0.00 | 235.03 |
| 1102 | Clay Pausma | 155.38 | 0.00 | 46.62 |
| 1103 | Leann M. Peterson | 1,548.75 | 0.00 | 464.70 |
| 1104 | Kenneth Price | 803.25 | 0.00 | 241.01 |
| 1105 | Ryan Schulz | 1,057.88 | 0.00 | 317.42 |
| 1106 | Raynee Schuster | 449.38 | 0.00 | 134.84 |
| 1107 | Brandi Tasson | 748.09 | 0.00 | 224.46 |
| 1108 | Dawn Brown | 416.32 | 0.00 | 124.92 |
| 1109 | Mark Virgo | 414.23 | 0.00 | 124.29 |
| 1110 | Cole Tebo | 548.07 | 0.00 | 164.45 |
| 1111 | Stephanie Theobald | 77.69 | 0.00 | 23.31 |
| 1112 | Vicky Verhasselt | 77.69 | 0.00 | 23.31 |
| 1113 | Doug Walters | 356.96 | 0.00 | 107.11 |
| 1114 | Lea Walters | 272.96 | 0.00 | 81.90 |
| 1115 | Chris Wendler | 77.69 | 0.00 | 23.31 |
| 1116 | Carla Reetz | 201.57 | 0.00 | 60.48 |
| 1117 | Sarah Wiggins | 291.88 | 0.00 | 87.58 |
| 1118 | Tom Williams | 1,089.38 | 0.00 | 326.87 |
| 1119 | Katherine Wolff | 194.25 | 0.00 | 58.28 |
| 1120 | Scott Yohanek | 610.58 | 0.00 | 183.20 |
| 1121 | Conni Stueber | 803.25 | 0.00 | 241.01 |
| 1122 | Bryan Michael Zink | 553.88 | 0.00 | 166.19 |
| 1125 | Shawna Brown | 209.98 | 0.00 | 63.00 |
| 1126 | Sheri Krempien | 109.19 | 0.00 | 32.76 |
| 1127 | Eric Heiniger | 402.68 | 0.00 | 120.82 |
| 1128 | Tracilyn Willer | 77.69 | 0.00 | 23.31 |
| 1129 | Jeff Berres | 130.73 | 0.00 | 39.23 |
| 1130 | Gary Roberts | 252.51 | 0.00 | 75.77 |
| 1131 | Douglas Schuenemann Jr | 677.25 | 0.00 | 203.21 |
| 1132 | Melissa Haase | 134.38 | 0.00 | 40.32 |

| 1133 | Brandi Dustan | 130.73 | 0.00 | 39.23 |
|------|---------------|--------|------|-------|
| 1134 | Sydney Fezatte | 411.57 | 0.00 | 123.49 |
| 1135 | Amanda Vander Werff | 377.96 | 0.00 | 113.41 |
| 1137 | Marisa Plumb | 261.45 | 0.00 | 78.45 |
| 1138 | Elizabeth M McClain | 197.38 | 0.00 | 59.22 |
| 1139 | Allan Euhardy | 1,278.90 | 0.00 | 383.73 |
| 1140 | Robert Devroy | 864.68 | 0.00 | 259.45 |
| 1141 | Noah Barber | 130.19 | 0.00 | 39.06 |
| 1142 | David Smith | 282.45 | 0.00 | 84.75 |
| 1143 | Jordan Peters | 261.45 | 0.00 | 78.45 |
| 1144 | Morgan Tyler | 155.38 | 0.00 | 46.62 |
| 1145 | Noah Pomplun | 518.65 | 0.00 | 155.62 |
| 1146 | Daniel Weber | 130.73 | 0.00 | 39.23 |
| 1147 | Trevor McCarthy | 859.95 | 0.00 | 258.03 |
| 1148 | David P. Gohlke | 77.69 | 0.00 | 23.31 |
| 1149 | Adrienne Carl Newland | 272.96 | 0.00 | 81.90 |
| 1150 | Paige Kraus | 214.19 | 0.00 | 64.27 |
| 1151 | Grace Mary Warrner | 172.19 | 0.00 | 51.67 |
| 1152 | Jeffery Blazer | 1,429.53 | 0.00 | 428.93 |
| 1153 | Lloyd Hansen | 324.45 | 0.00 | 97.35 |
| 1154 | Kathryn Cera | 600.00 | 0.00 | 180.03 |
| 1155 | James Bowers | 210.01 | 0.00 | 63.01 |
| 1156 | Ashley Michell | 705.08 | 0.00 | 211.56 |
| 1157 | Jared Hudson | 218.38 | 0.00 | 65.52 |
| 1158 | Lisa Hartjes | 77.69 | 0.00 | 23.31 |
| 1159 | Ann M Rose | 261.45 | 0.00 | 78.45 |
| 1160 | Zack Lamers | 314.96 | 0.00 | 94.50 |
| 1161 | Chandler Voigt | 272.96 | 0.00 | 81.90 |
| 1162 | Samantha Wegger | 155.38 | 0.00 | 46.62 |
| 1163 | Amanda Krause | 576.45 | 0.00 | 172.96 |
| 1164 | Tyler Ollendorf | 585.38 | 0.00 | 175.64 |
| 1165 | Jody Minor | 188.23 | 0.00 | 56.48 |
| 1166 | Tracy Gauger | 1,468.43 | 0.00 | 440.60 |

| 1167 | Carolee Herrick | 98.69 | 0.00 | 29.61 |
|------|-----------------|-------|------|-------|
| 1168 | Regina Brooks | 401.63 | 0.00 | 120.51 |
| 1169 | Morgan Behnke | 98.69 | 0.00 | 29.61 |
| 1170 | Samantha Schuchart | 576.45 | 0.00 | 172.96 |
| 1171 | Kathy A Robinson | 251.96 | 0.00 | 75.60 |
| 1172 | Kari Check | 1,083.57 | 0.00 | 325.12 |
| 1173 | Jonathan Crye | 807.45 | 0.00 | 242.28 |
| 1174 | Jade Jackson | 186.88 | 0.00 | 56.07 |
| 1175 | Patti Lebeck | 98.69 | 0.00 | 29.61 |
| 1176 | Amanda Poupore | 1,743.00 | 0.00 | 522.99 |
| 1177 | Nicholas Pitzer | 402.68 | 0.00 | 120.82 |
| 1178 | Traci Westphal | 134.38 | 0.00 | 40.32 |
| 1179 | Jerry W. Buhrow Jr. | 928.20 | 0.00 | 278.51 |
| 1180 | Elizabeth Halverson | 261.46 | 0.00 | 78.45 |
| 1181 | Jaiden Wicinsky | 98.69 | 0.00 | 29.61 |
| 1182 | Jason Noworatzky | 1,523.51 | 0.00 | 457.13 |
| 1183 | Dawn Allen | 155.38 | 0.00 | 46.62 |
| 1184 | Laura N. Bussler | 807.45 | 0.00 | 242.28 |
| 1185 | Brenden Bonnett | 109.19 | 0.00 | 32.76 |
| 1186 | Jeff Peura | 803.25 | 0.00 | 241.01 |
| 1187 | Jenna Evenson | 77.69 | 0.00 | 23.31 |
| 1188 | Brandon Lanoue | 807.45 | 0.00 | 242.28 |
| 1189 | Michelle Gmeiner | 67.19 | 0.00 | 20.16 |
| 1190 | Ashley Wilke | 197.38 | 0.00 | 59.22 |
| 1191 | Ashley Hellenbrand | 272.96 | 0.00 | 81.90 |
| 1192 | Nicole Golden | 275.06 | 0.00 | 82.53 |
| 1193 | Teresa Satori | 356.96 | 0.00 | 107.11 |
| 1194 | Steve Leahy | 266.18 | 0.00 | 79.87 |
| 1195 | Daniel Polly | 803.25 | 0.00 | 241.01 |
| 1196 | Ryan Brauns | 402.68 | 0.00 | 120.82 |
| 1197 | David Dahlke | 1,600.00 | 0.00 | 480.08 |
| 1198 | Dylan Breit | 384.83 | 0.00 | 115.47 |
| 1199 | Jacque Dorschner | 803.25 | 0.00 | 241.01 |

UST Form 101-7-TFR (05/1/2011)

| | | | | |
|---|---|---|---|---|
| 1200 | Austin Meyers | 1,756.13 | 0.00 | 526.93 |
| 1201 | Gregory Koch | 338.63 | 0.00 | 101.61 |
| 1202 | Kelly Loecher | 303.45 | 0.00 | 91.05 |
| 1203 | Beverly Hartwig | 677.25 | 0.00 | 203.21 |
| 1204 | Lisa Slowinski | 201.57 | 0.00 | 60.48 |
| 1205 | Jack Leisner | 460.94 | 0.00 | 138.30 |
| 1206 | Fred Holm III | 1,841.65 | 0.00 | 552.59 |
| 1207 | Tom Robitaille | 119.69 | 0.00 | 35.91 |
| 1208 | Annie Bauer | 130.00 | 0.00 | 39.01 |
| 1209 | Brian W. Smith | 299.25 | 0.00 | 89.79 |
| 1210 | Steve Brandes | 392.65 | 0.00 | 117.81 |
| 1211 | David Schultz | 271.95 | 0.00 | 81.60 |
| 1212 | Brittney Meyer | 974.43 | 0.00 | 292.38 |
| 1213 | Jerry Wolff | 261.45 | 0.00 | 78.45 |
| 1214 | Jacqueline Mccarthy | 157.48 | 0.00 | 47.25 |
| 1215 | Amy Ourada | 201.57 | 0.00 | 60.48 |
| 1216 | Christopher Reindl | 288.23 | 0.00 | 86.48 |
| 1217 | Boyd Lienhard | 288.23 | 0.00 | 86.48 |
| 1218 | Rebecka Ewelt | 200.00 | 0.00 | 60.01 |
| 1219 | Erik Gardner | 162.23 | 0.00 | 48.68 |
| 1220 | Hillary Heim | 155.38 | 0.00 | 46.62 |
| 1221 | Melissa Chandler | 372.75 | 0.00 | 111.84 |
| 1222 | Brenda Trewartha | 67.19 | 0.00 | 20.16 |
| 1223 | Kyle Bal | 407.38 | 0.00 | 122.23 |
| 1224 | Anthony Winnekens | 303.45 | 0.00 | 91.05 |
| 1225 | Holly Handt | 761.77 | 0.00 | 228.57 |
| 1226 | Rebecca Sauer | 585.38 | 0.00 | 175.64 |
| 1227 | Luke Garrow | 1,360.76 | 0.00 | 408.30 |
| 1228 | Elizabeth Lonigro | 455.65 | 0.00 | 136.72 |
| 1229 | Alicia Czarnik | 120.74 | 0.00 | 36.23 |
| 1232 | Randall Solberg | 493.50 | 0.00 | 148.07 |
| 1233 | Dustin Brunette | 130.73 | 0.00 | 39.23 |
| 1234 | James Sommer | 677.25 | 0.00 | 203.21 |

| 1235 | Wesley Nicolls | 700.84 | 0.00 | 210.29 |
|------|----------------|--------|------|--------|
| 1236 | Sandy Jo Malke | 288.23 | 0.00 | 86.48 |
| 1237 | Heather Ferber | 260.38 | 0.00 | 78.13 |
| 1238 | Cynthia Hardy | 479.85 | 0.00 | 143.98 |
| 1239 | Michelle Weiland | 233.07 | 0.00 | 69.93 |
| 1240 | Rebecca Backhaus | 455.65 | 0.00 | 136.72 |
| 1241 | Arthur Trotta | 88.73 | 0.00 | 26.62 |
| 1242 | Jed Leisner | 67.19 | 0.00 | 20.16 |
| 1243 | Austin Peters | 515.55 | 0.00 | 154.69 |
| 1244 | Justin Hess | 97.13 | 0.00 | 29.14 |
| 1245 | Mark Davis | 155.38 | 0.00 | 46.62 |
| 1246 | Jason Aho | 141.23 | 0.00 | 42.38 |
| 1247 | Briana Stocke | 214.19 | 0.00 | 64.27 |
| 1248 | Rachel Bonacorsi | 576.45 | 0.00 | 172.96 |
| 1249 | Aliya Madigan | 134.38 | 0.00 | 40.32 |
| 1250 | Jill Penglase | 695.63 | 0.00 | 208.72 |
| 1251 | Laurie Cluppert | 1,134.00 | 0.00 | 340.26 |
| 1252 | Darin Angstadt | 533.40 | 0.00 | 160.05 |
| 1253 | Jenna Ferguson | 134.38 | 0.00 | 40.32 |
| 1254 | Kelsey Splittgaber | 68.24 | 0.00 | 20.48 |
| 1255 | Lisa Lacombe | 98.03 | 0.00 | 29.41 |
| 1256 | Lukas VanHandel | 119.69 | 0.00 | 35.91 |
| 1257 | Christine Roesler | 155.38 | 0.00 | 46.62 |
| 1258 | Andrea Rew | 604.76 | 0.00 | 181.46 |
| 1259 | Andrew Johnson | 210.01 | 0.00 | 63.01 |
| 1260 | Emily Nelson | 67.19 | 0.00 | 20.16 |
| 1261 | Tasha Vogel | 272.96 | 0.00 | 81.90 |
| 1262 | Bob Burmeister | 266.70 | 0.00 | 80.02 |
| 1263 | Latasha A Paul | 157.00 | 0.00 | 47.11 |
| 1264 | Brett Stair | 803.25 | 0.00 | 241.01 |
| 1265 | Claire Stiefvater | 403.19 | 0.00 | 120.98 |
| 1266 | Justin Allan Anderson | 130.73 | 0.00 | 39.23 |
| 1267 | Jason Haensgen | 109.19 | 0.00 | 32.76 |

| 1268 | Lea Aasby | 114.44 | 0.00 | 34.34 |
|------|-----------|--------|------|-------|
| 1269 | Brittiny Borst | 617.38 | 0.00 | 185.24 |
| 1270 | Angela Roberts | 78.74 | 0.00 | 23.63 |
| 1271 | Heidi Schneider | 314.96 | 0.00 | 94.50 |
| 1272 | Susie Lutz | 1,409.63 | 0.00 | 422.96 |
| 1273 | Brandon Stowe | 303.45 | 0.00 | 91.05 |
| 1274 | Keith Carlson | 261.45 | 0.00 | 78.45 |
| 1275 | Charlie Lomas | 677.25 | 0.00 | 203.21 |
| 1276 | Jonathan Streich | 401.63 | 0.00 | 120.51 |
| 1277 | Miranda Lemke | 67.19 | 0.00 | 20.16 |
| 1278 | Cheryl Dreger | 134.38 | 0.00 | 40.32 |
| 1279 | Jill M. Bostedt | 359.63 | 0.00 | 107.91 |
| 1280 | Kurt Wenzel | 1,984.50 | 0.00 | 595.45 |
| 1281 | Krista Auman | 1,052.10 | 0.00 | 315.68 |
| 1282 | Andrew Suydam | 392.18 | 0.00 | 117.67 |
| 1283 | Andrew Gutierrez | 656.25 | 0.00 | 196.91 |
| 1284 | Sherry Lodholz | 677.25 | 0.00 | 203.21 |
| 1285 | Kim M. Maki | 803.25 | 0.00 | 241.01 |
| 1286 | Michael Wooley | 400.00 | 0.00 | 120.02 |
| 1287 | Brandon Madden | 261.45 | 0.00 | 78.45 |
| 1288 | Ashley Doherty | 576.45 | 0.00 | 172.96 |
| 1289 | Christina Cronier | 500.85 | 0.00 | 150.28 |
| 1290 | Joseph Nauber | 1,165.50 | 0.00 | 349.71 |
| 1291 | Seth Heyduk | 576.45 | 0.00 | 172.96 |
| 1292 | Tim Komorowski | 405.83 | 0.00 | 121.77 |
| 1293 | Chynna Brochtrup | 807.45 | 0.00 | 242.28 |
| 1294 | Dan Schweda | 130.73 | 0.00 | 39.23 |
| 1295 | Kody Keepers | 214.19 | 0.00 | 64.27 |
| 1296 | Nicolette Hommen | 406.32 | 0.00 | 121.92 |
| 1297 | Charles R. Przybyl Jr,/Angela Todd | 677.25 | 0.00 | 203.21 |
| 1298 | Ashley Van Dreel | 118.13 | 0.00 | 35.44 |
| 1299 | Rick Brockman | 261.45 | 0.00 | 78.45 |
| 1300 | Adam Hinz | 1,306.21 | 0.00 | 391.93 |

| 1301 | Wendy Zuehl | 197.38 | 0.00 | 59.22 |
|------|-------------|--------|------|-------|
| 1302 | Kyle Hilgendorf | 98.69 | 0.00 | 29.61 |
| 1303 | Michelle Kratz | 233.07 | 0.00 | 69.93 |
| 1304 | Candace Kennedy | 218.38 | 0.00 | 65.52 |
| 1305 | Doug Burmeister | 76.13 | 0.00 | 22.84 |
| 1306 | Margaret Willis | 1,010.63 | 0.00 | 303.24 |
| 1307 | Linda Selsmeyer | 155.38 | 0.00 | 46.62 |
| 1308 | Raquel Riemer | 576.45 | 0.00 | 172.96 |
| 1309 | MaryAnn Johnson | 479.85 | 0.00 | 143.98 |
| 1310 | Michelle Weyenberg | 296.07 | 0.00 | 88.84 |
| 1311 | Kelly Bollinger | 576.45 | 0.00 | 172.96 |
| 1312 | Vanessa Rubenbauer | 756.00 | 0.00 | 226.84 |
| 1313 | Connie Nenahlo | 77.69 | 0.00 | 23.31 |
| 1314 | Lise Stern | 59.00 | 0.00 | 17.70 |
| 1315 | Tonya Forrest | 261.45 | 0.00 | 78.45 |
| 1316 | Katie Swenson | 811.63 | 0.00 | 243.53 |
| 1317 | Abigail Lane | 339.00 | 0.00 | 101.72 |
| 1318 | Nathaniel Brownie | 183.74 | 0.00 | 55.13 |
| 1319 | Tim Doyle | 303.45 | 0.00 | 91.05 |
| 1320 | Troy D Armstrong | 807.45 | 0.00 | 242.28 |
| 1321 | Shanda McLimans | 77.69 | 0.00 | 23.31 |
| 1322 | Sandra VanHandel | 377.96 | 0.00 | 113.41 |
| 1323 | Morgan Kraimer | 103.94 | 0.00 | 31.19 |
| 1324 | Diane Dombrowski | 98.69 | 0.00 | 29.61 |
| 1325 | Sandra Shearer | 803.25 | 0.00 | 241.01 |
| 1326 | Jarrod Soli | 403.73 | 0.00 | 121.14 |
| 1327 | Stacy Larson | 1,421.64 | 0.00 | 426.56 |
| 1328 | Molly Romenesko | 77.69 | 0.00 | 23.31 |
| 1329 | Kayla Kutz | 77.69 | 0.00 | 23.31 |
| 1330 | Dani Sumwalt | 422.63 | 0.00 | 126.81 |
| 1331 | Dierdre Valentine | 2,067.39 | 0.00 | 620.32 |
| 1332 | Chris Hassen | 88.73 | 0.00 | 26.62 |
| 1333 | Nicole Paris Rayos | 261.45 | 0.00 | 78.45 |

| 1334 | Sarah Miller | 294.51 | 0.00 | 88.37 |
|------|--------------|--------|------|-------|
| 1335 | Kurt Johansen | 807.45 | 0.00 | 242.28 |
| 1336 | Kristi Lau | 710.28 | 0.00 | 213.12 |
| 1337 | Dave Garot | 1,522.45 | 0.00 | 456.81 |
| 1338 | Kim Burns | 261.45 | 0.00 | 78.45 |
| 1339 | Carie Gibbs | 296.07 | 0.00 | 88.84 |
| 1340 | Mike Bettcher | 1,106.21 | 0.00 | 331.92 |
| 1341 | Sarah Hubacher | 272.96 | 0.00 | 81.90 |
| 1342 | Sandy Prange | 261.45 | 0.00 | 78.45 |
| 1343 | Samantha Heller | 642.88 | 0.00 | 192.90 |
| 1344 | Michael Conard | 152.25 | 0.00 | 45.68 |
| 1345 | Wade Smith | 487.15 | 0.00 | 146.17 |
| 1346 | Kiley Bojarski | 314.96 | 0.00 | 94.50 |
| 1347 | Laura Braun Gilsoul | 1,038.98 | 0.00 | 311.75 |
| 1348 | Brenda Treml | 1,354.50 | 0.00 | 406.42 |
| 1349 | David De Leon | 261.45 | 0.00 | 78.45 |
| 1350 | Robyn Morris | 155.38 | 0.00 | 46.62 |
| 1351 | Sophia Pham | 261.45 | 0.00 | 78.45 |
| 1352 | Christopher Riley | 218.38 | 0.00 | 65.52 |
| 1353 | Jessica Mella | 268.76 | 0.00 | 80.64 |
| 1354 | Chris Heller | 538.13 | 0.00 | 161.47 |
| 1355 | Kevin Ward | 403.73 | 0.00 | 121.14 |
| 1356 | Brooke Ott | 479.85 | 0.00 | 143.98 |
| 1357 | Brina Abitz | 1,726.14 | 0.00 | 517.93 |
| 1358 | Dorothy J Vannieuwenhoven | 707.65 | 0.00 | 212.33 |
| 1359 | Eric William Prestay | 359.07 | 0.00 | 107.74 |
| 1360 | Jenny Sonnleitner | 449.38 | 0.00 | 134.84 |
| 1361 | Eric Vandenbush | 327.57 | 0.00 | 98.29 |
| 1362 | Brandon S Neumaier | 139.13 | 0.00 | 41.75 |
| 1364 | Kari Slager | 1,556.10 | 0.00 | 466.91 |
| 1365 | Elizabeth Schneider | 278.25 | 0.00 | 83.49 |
| 1366 | Derrick Bourg | 576.45 | 0.00 | 172.96 |
| 1367 | Rebecca Irish | 585.84 | 0.00 | 175.78 |

| 1368 | Donovan Stindt | 803.25 | 0.00 | 241.01 |
| 1369 | Austin Achuff | 319.00 | 0.00 | 95.72 |
| 1370 | Kami Counter | 119.69 | 0.00 | 35.91 |
| 1371 | Hannah Pfeifer | 251.96 | 0.00 | 75.60 |
| 1372 | Christopher J. Behling | 807.46 | 0.00 | 242.28 |
| 1373 | Jordan Smith | 78.74 | 0.00 | 23.63 |
| 1374 | Corey Cortright | 871.50 | 0.00 | 261.49 |
| 1375 | Brian Mark Thompson | 1,284.55 | 0.00 | 385.43 |
| 1376 | Joseph Koeyne | 803.25 | 0.00 | 241.01 |
| 1377 | Jennifer Neveu | 716.10 | 0.00 | 214.87 |
| 1378 | Jordyn Stettbacher | 218.38 | 0.00 | 65.52 |
| 1379 | Joe Faulhaber | 178.00 | 0.00 | 53.41 |
| 1380 | Sydney Schmidt | 392.18 | 0.00 | 117.67 |
| 1381 | Chelsey James | 303.45 | 0.00 | 91.05 |
| 1382 | Nikole J. Schneider | 553.88 | 0.00 | 166.19 |
| 1383 | Lauren Hansen | 155.38 | 0.00 | 46.62 |
| 1384 | Scott Acker | 2,307.38 | 0.00 | 692.33 |
| 1385 | Jessica Brozek | 617.38 | 0.00 | 185.24 |
| 1386 | Trevor Hammen | 77.69 | 0.00 | 23.31 |
| 1387 | Adam Miller | 149.63 | 0.00 | 44.90 |
| 1388 | Toni Marie Grawvunder | 141.23 | 0.00 | 42.38 |
| 1389 | Stephanie Osowski | 476.65 | 0.00 | 143.02 |
| 1390 | Tanner Turba | 67.19 | 0.00 | 20.16 |
| 1391 | Jesse Coates | 1,073.07 | 0.00 | 321.97 |
| 1392 | Jason Frelich | 575.38 | 0.00 | 172.64 |
| 1393 | Sheila Brachmann | 500.33 | 0.00 | 150.12 |
| 1394 | Daniel Roberts | 239.38 | 0.00 | 71.83 |
| 1395 | Kyler Schadrie | 261.45 | 0.00 | 78.45 |
| 1396 | Melissa Bruss | 134.38 | 0.00 | 40.32 |
| 1397 | Mitchell Geer | 1,606.50 | 0.00 | 482.03 |
| 1398 | Toni L. Pena | 488.25 | 0.00 | 146.50 |
| 1401 | James Atkinson | 195.00 | 0.00 | 58.51 |
| 1402 | Kyle Hatelak | 151.73 | 0.00 | 45.53 |

| | | | | |
|---|---|---|---|---|
| 1403A | Kenneth Marron | 401.98 | 0.00 | 120.61 |
| 1404 | Kaylee Petraski | 155.38 | 0.00 | 46.62 |
| 1405 | Hannah Lemke | 428.38 | 0.00 | 128.54 |
| 1406A | Phillip Heimbruch | 3,025.00 | 0.00 | 907.65 |
| 1407 | Chris Jackson | 617.34 | 0.00 | 185.23 |
| 1408 | Haley Dudei | 67.19 | 0.00 | 20.16 |
| 1409 | Jennifer Barthels | 864.68 | 0.00 | 259.45 |
| 1410 | Jeanine Danke | 130.73 | 0.00 | 39.23 |
| 1411 | Randy Sanford | 531.83 | 0.00 | 159.58 |
| 1412 | Michael Mulkey | 288.23 | 0.00 | 86.48 |
| 1414 | Melissa Artus | 77.69 | 0.00 | 23.31 |
| 1417 | Nicole Schill | 388.45 | 0.00 | 116.55 |
| 1418 | Kayla Laridaen | 155.38 | 0.00 | 46.62 |
| 1419 | Dennis Brown | 155.38 | 0.00 | 46.62 |
| 1421 | Vito Catalfio | 828.45 | 0.00 | 248.58 |
| 1422 | Jill Bruno-Enright | 1,559.20 | 0.00 | 467.84 |
| 1423 | Tyler Anderson | 77.69 | 0.00 | 23.31 |
| 1424 | Jamison Ashby | 812.65 | 0.00 | 243.84 |
| 1425 | Brenda Baldwin | 321.26 | 0.00 | 96.39 |
| 1426 | Briana Bartz | 155.38 | 0.00 | 46.62 |
| 1427 | Lauren Bonnell | 288.23 | 0.00 | 86.48 |
| 1428 | Jackson Boulanger | 518.65 | 0.00 | 155.62 |
| 1429 | Jaymie Brown | 314.96 | 0.00 | 94.50 |
| 1430 | Kyle Cary | 0.00 | 0.00 | 0.00 |
| 1431 | Noah Danner | 67.19 | 0.00 | 20.16 |
| 1432 | Dena Davis | 77.69 | 0.00 | 23.31 |
| 1433 | Trevor Fenton | 424.15 | 0.00 | 127.27 |
| 1434 | Luke M. Garrison | 479.85 | 0.00 | 143.98 |
| 1435 | Jessica Green | 88.73 | 0.00 | 26.62 |
| 1436 | Alyssa Guerten | 340.19 | 0.00 | 102.07 |
| 1437 | Jesse Gutowski | 354.90 | 0.00 | 106.49 |
| 1438 | Brittany Handrich | 65.00 | 0.00 | 19.50 |
| 1439 | Katrina Hochholzer | 380.07 | 0.00 | 114.04 |

| 1440 | Kurtis Stephany | 109.19 | 0.00 | 32.76 |
|------|-----------------|--------|------|-------|
| 1441 | Emily Hodell | 67.19 | 0.00 | 20.16 |
| 1442 | Meghan Lewis | 303.45 | 0.00 | 91.05 |
| 1443 | Kyle Xavior Madden | 585.00 | 0.00 | 175.53 |
| 1444 | Jared Shefchik | 350.70 | 0.00 | 105.23 |
| 1445 | Valonee Ann Marohn | 155.38 | 0.00 | 46.62 |
| 1446 | Dave Morey | 511.88 | 0.00 | 153.59 |
| 1447 | Tiffany Meunier | 1,071.00 | 0.00 | 321.35 |
| 1448 | Calli Dougherty | 99.00 | 0.00 | 29.70 |
| 1449 | Shannon Millard | 157.48 | 0.00 | 47.25 |
| 1450 | Maria Nelson | 354.91 | 0.00 | 106.49 |
| 1451 | Sara Munoz | 680.38 | 0.00 | 204.15 |
| 1452 | Martha Kiedrowski | 239.38 | 0.00 | 71.83 |
| 1453 | Kevin Newman | 1,606.50 | 0.00 | 482.03 |
| 1454 | Daniel Nicol | 198.45 | 0.00 | 59.54 |
| 1455 | Jerrilynn Vandenberg | 807.45 | 0.00 | 242.28 |
| 1456 | Cheryl Perket | 803.25 | 0.00 | 241.01 |
| 1457 | Brian Piepenburg | 177.45 | 0.00 | 53.24 |
| 1458 | Jazz Claudio | 288.23 | 0.00 | 86.48 |
| 1459 | Kathy Pierrard | 695.10 | 0.00 | 208.56 |
| 1460 | Ryan A. Pyatt | 67.19 | 0.00 | 20.16 |
| 1461 | Robert Kaczmarczyk | 288.23 | 0.00 | 86.48 |
| 1462 | Samantha Ruechel | 324.45 | 0.00 | 97.35 |
| 1463 | Todd Schwebs | 695.63 | 0.00 | 208.72 |
| 1464 | Scott Simon | 177.45 | 0.00 | 53.24 |
| 1465 | Joseph Stilp | 1,354.50 | 0.00 | 406.42 |
| 1466 | Barb Seidl Schreier | 1,032.68 | 0.00 | 309.86 |
| 1467 | Ericka Vandenheuvel | 343.88 | 0.00 | 103.18 |
| 1468 | Trevor Peterson | 77.69 | 0.00 | 23.31 |
| 1469 | Jenna Wierschke | 684.08 | 0.00 | 205.26 |
| 1470 | Erica Zeamer | 251.96 | 0.00 | 75.60 |
| 1471 | Sue Zimmerman | 155.38 | 0.00 | 46.62 |
| 1472 | Halie Flores | 67.19 | 0.00 | 20.16 |

| | | | | |
|---|---|---|---|---|
| 1473 | Amy Peplinski | 807.45 | 0.00 | 242.28 |
| 1474 | Michele Johnson | 950.21 | 0.00 | 285.11 |
| 1475 | Steve Wilks | 413.18 | 0.00 | 123.97 |
| 1476 | Lindsey Tews | 77.69 | 0.00 | 23.31 |
| 1477 | Craig F. Hooper | 392.18 | 0.00 | 117.67 |
| 1478 | Tyler Kolb | 429.45 | 0.00 | 128.86 |
| 1479 | Reece Marie Washuleski | 134.38 | 0.00 | 40.32 |
| 1480 | Rachel Hanson | 134.38 | 0.00 | 40.32 |
| 1481 | Kirsten E. Foster | 485.83 | 0.00 | 145.77 |
| 1482 | Nicole Krause | 392.69 | 0.00 | 117.83 |
| 1483 | Angela Schaefer | 1,354.50 | 0.00 | 406.42 |
| 1484 | Ashley Wolf | 479.85 | 0.00 | 143.98 |
| 1485 | Emily Gloudemans | 67.19 | 0.00 | 20.16 |
| 1486 | Dennis Dodge | 197.38 | 0.00 | 59.22 |
| 1487 | Anissa Rosenthal | 632.03 | 0.00 | 189.64 |
| 1488 | Jordan Edwards | 151.73 | 0.00 | 45.53 |
| 1489 | Ryan L. McGeshick | 287.69 | 0.00 | 86.32 |
| 1490 | Dalton Genrich | 197.18 | 0.00 | 59.16 |
| 1491 | Jennifer Henricks | 0.00 | 0.00 | 0.00 |
| 1492 | Don Bunkes | 472.50 | 0.00 | 141.77 |
| 1493 | Sarenna Sueoka | 177.45 | 0.00 | 53.24 |
| 1494 | Sally Shoener | 1,099.88 | 0.00 | 330.02 |
| 1495 | John Zajac | 711.90 | 0.00 | 213.61 |
| 1496 | James Brown | 431.03 | 0.00 | 129.33 |
| 1497 | Kelly Javoroski | 1,211.18 | 0.00 | 363.41 |
| 1498 | Autumn Polachek | 554.34 | 0.00 | 166.33 |
| 1499 | Ashle Brusky | 318.95 | 0.00 | 95.70 |
| 1500 | Dakota Schraufnagel | 251.96 | 0.00 | 75.60 |
| 1501 | Andrew Saether | 479.85 | 0.00 | 143.98 |
| 1502 | Yasmilet Esquivel | 77.69 | 0.00 | 23.31 |
| 1503 | Joe Schuhart | 803.25 | 0.00 | 241.01 |
| 1504 | Beth Soltesz | 0.00 | 0.00 | 0.00 |
| 1505 | Anthony Stangler | 502.95 | 0.00 | 150.91 |

| 1506 | Brian Keller | 1,178.07 | 0.00 | 353.48 |
|------|--------------|----------|------|--------|
| 1507 | Jay Parizek | 239.38 | 0.00 | 71.83 |
| 1508 | Rick A. Hallet | 1,211.18 | 0.00 | 363.41 |
| 1509 | Christine LaCourse | 2,750.90 | 0.00 | 825.41 |
| 1510 | John Steinke | 218.38 | 0.00 | 65.52 |
| 1511 | Elizabeth Mugan | 197.38 | 0.00 | 59.22 |
| 1512 | Morgan Christensen | 77.69 | 0.00 | 23.31 |
| 1513 | Madilyn Rudoll | 314.96 | 0.00 | 94.50 |
| 1514 | Haley Quandt | 67.19 | 0.00 | 20.16 |
| 1515 | Deanna Berglund | 435.75 | 0.00 | 130.75 |
| 1516 | Gina R. Lee | 507.68 | 0.00 | 152.33 |
| 1517 | Teron Piontek | 429.45 | 0.00 | 128.86 |
| 1518 | Brian Scott Mattila | 503.96 | 0.00 | 151.21 |
| 1519 | Luanne Schmill | 1,632.75 | 0.00 | 489.91 |
| 1520 | Bradly Schmidt | 966.29 | 0.00 | 289.93 |
| 1521 | Brandon Boyce | 576.45 | 0.00 | 172.96 |
| 1522 | Sheila Dorsett | 1,606.50 | 0.00 | 482.03 |
| 1523 | Nicole Radl | 288.23 | 0.00 | 86.48 |
| 1524 | Chris Van Grinsven | 423.68 | 0.00 | 127.13 |
| 1525 | Tim Livermore | 1,539.30 | 0.00 | 461.87 |
| 1526 | Anthony Nunnery | 261.45 | 0.00 | 78.45 |
| 1527 | Dakota Eatrada | 479.85 | 0.00 | 143.98 |
| 1528 | Kenneth Post | 286.13 | 0.00 | 85.85 |
| 1529 | Judith Edge | 249.88 | 0.00 | 74.98 |
| 1530 | Tamara Reiter | 272.96 | 0.00 | 81.90 |
| 1532 | Jill Kahler | 134.38 | 0.00 | 40.32 |
| 1533 | Elaine Frantz | 1,015.88 | 0.00 | 304.81 |
| 1534 | Justin Poublon | 261.45 | 0.00 | 78.45 |
| 1535 | Stacy E. Malueg | 803.25 | 0.00 | 241.01 |
| 1536 | Lexa Buechner | 310.76 | 0.00 | 93.24 |
| 1537 | Jennifer Heyroth | 410.55 | 0.00 | 123.19 |
| 1538 | Kristy Suda | 207.88 | 0.00 | 62.37 |
| 1540 | Lori Feuerstein | 218.38 | 0.00 | 65.52 |

| | | | | |
|------|------------------------|----------|------|--------|
| 1541 | Stephanie Gardner | 1,211.18 | 0.00 | 363.41 |
| 1542A | Scott Hein | 3,025.00 | 0.00 | 907.65 |
| 1543 | Jeri Renier | 479.85 | 0.00 | 143.98 |
| 1544 | Amanda or Kory Kositzke | 844.20 | 0.00 | 253.30 |
| 1545 | Lisa Shrock | 392.65 | 0.00 | 117.81 |
| 1546 | Casey Barrett | 402.68 | 0.00 | 120.82 |
| 1547 | Kristen Bergelin | 833.88 | 0.00 | 250.21 |
| 1548 | Tom Vande Vyver | 677.25 | 0.00 | 203.21 |
| 1549 | Randy L. Reimer | 314.96 | 0.00 | 94.50 |
| 1550 | Anne Hoffman | 868.35 | 0.00 | 260.55 |
| 1551 | Debbie Donaldson | 275.07 | 0.00 | 82.53 |
| 1552 | Michael Hintz | 503.96 | 0.00 | 151.21 |
| 1553 | Ronald L. Miller | 677.25 | 0.00 | 203.21 |
| 1554 | Eleesa L. Steiner | 177.45 | 0.00 | 53.24 |
| 1555 | Jeffrey Butler | 717.68 | 0.00 | 215.34 |
| 1556 | Jonathon Herrick | 355.95 | 0.00 | 106.80 |
| 1557 | Todd Rabas | 677.25 | 0.00 | 203.21 |
| 1558 | Brandon Hopp | 807.45 | 0.00 | 242.28 |
| 1559 | Bailey Baeten | 67.19 | 0.00 | 20.16 |
| 1560 | Marcia A. Payne | 402.68 | 0.00 | 120.82 |
| 1561 | Kellsai Kimball | 639.45 | 0.00 | 191.87 |
| 1562 | Karissa Feder | 479.85 | 0.00 | 143.98 |
| 1563 | Rebecca Muehrcke | 1,245.58 | 0.00 | 373.74 |
| 1564 | Jason Parsons | 522.90 | 0.00 | 156.90 |
| 1565 | Stacy Kasper | 533.40 | 0.00 | 160.05 |
| 1566 | Ona Koentopp | 134.38 | 0.00 | 40.32 |
| 1567 | Hannah Pacini | 409.50 | 0.00 | 122.87 |
| 1568 | Sara L Clark | 288.23 | 0.00 | 86.48 |
| 1569 | Anthony Doran | 388.50 | 0.00 | 116.57 |
| 1570 | Catherine Wege | 134.38 | 0.00 | 40.32 |
| 1571 | Christina Gallert | 319.73 | 0.00 | 95.93 |
| 1572 | Eric Peters | 303.45 | 0.00 | 91.05 |
| 1573 | Bill Zarda | 531.83 | 0.00 | 159.58 |

UST Form 101-7-TFR (05/1/2011)

| 1574 | Mike Simoens | 419.96 | 0.00 | 126.01 |
| 1575 | Olivia Hietpas | 103.94 | 0.00 | 31.19 |
| 1576 | Bekah B Roberts | 455.18 | 0.00 | 136.58 |
| 1577 | Cami Senske | 186.88 | 0.00 | 56.07 |
| 1578 | Lori Hodge | 233.07 | 0.00 | 69.93 |
| 1579 | Julie Payer | 881.91 | 0.00 | 264.62 |
| 1580 | Joan Roberts | 1,763.71 | 0.00 | 529.20 |
| 1581 | Joseph Steinhardt | 251.96 | 0.00 | 75.60 |
| 1582 | Jack Steinhardt | 67.19 | 0.00 | 20.16 |
| 1583 | Scott Streeper | 576.45 | 0.00 | 172.96 |
| 1584 | Christine Giordano | 176.38 | 0.00 | 52.92 |
| 1585 | Olga Kline | 261.45 | 0.00 | 78.45 |
| 1586 | Jacob Lewis | 155.38 | 0.00 | 46.62 |
| 1587 | David James Brummer | 660.20 | 0.00 | 198.09 |
| 1588 | Seheli Bey | 576.45 | 0.00 | 172.96 |
| 1589 | Janine Tracy | 155.38 | 0.00 | 46.62 |
| 1590 | Stephen Leaf | 413.18 | 0.00 | 123.97 |
| 1591 | David Rebedew | 319.73 | 0.00 | 95.93 |
| 1592 | Luke Kelly | 157.50 | 0.00 | 47.26 |
| 1593 | Nicole Moore | 585.38 | 0.00 | 175.64 |
| 1594 | Melissa Worrel | 871.50 | 0.00 | 261.49 |
| 1595 | John Andersen | 67.19 | 0.00 | 20.16 |
| 1596 | Lori Stankowicz | 361.15 | 0.00 | 108.36 |
| 1597 | Nicole Toay | 610.58 | 0.00 | 183.20 |
| 1598 | Jordan Muche | 60.00 | 0.00 | 18.00 |
| 1599 | Sara Maduscha | 896.18 | 0.00 | 268.90 |
| 1600 | Vicki Luczak | 98.69 | 0.00 | 29.61 |
| 1601 | Donald Schaub | 236.25 | 0.00 | 70.89 |
| 1602 | Nathan Soliz | 414.23 | 0.00 | 124.29 |
| 1603 | Kayla Dollak | 67.19 | 0.00 | 20.16 |
| 1604 | Jason Ford | 177.45 | 0.00 | 53.24 |
| 1605 | Carlin Kalinec | 327.57 | 0.00 | 98.29 |
| 1606 | Tyler Hardwick | 726.53 | 0.00 | 218.00 |

| 1607 | Mary Toll | 871.50 | 0.00 | 261.49 |
|------|-----------|--------|------|--------|
| 1608 | Kelly Ludwig | 272.96 | 0.00 | 81.90 |
| 1609 | Amy Eddy | 134.38 | 0.00 | 40.32 |
| 1610 | Steve Helms | 177.45 | 0.00 | 53.24 |
| 1611 | Jonathan Andersen | 342.83 | 0.00 | 102.87 |
| 1612 | Mason Wertel | 130.73 | 0.00 | 39.23 |
| 1613 | Kristen Eby | 990.43 | 0.00 | 297.18 |
| 1614 | Kyle Schmidt | 130.73 | 0.00 | 39.23 |
| 1615 | Deb Sager | 77.69 | 0.00 | 23.31 |
| 1616 | Julie Degrave | 130.75 | 0.00 | 39.23 |
| 1617 | Patrick Tulloch | 130.73 | 0.00 | 39.23 |
| 1618 | Thomas Whiteman | 261.45 | 0.00 | 78.45 |
| 1619 | Emily Boyer | 384.83 | 0.00 | 115.47 |
| 1620 | Jacob Seibel | 261.45 | 0.00 | 78.45 |
| 1621 | Jada Olmeda | 134.38 | 0.00 | 40.32 |
| 1622 | Melissa Vitense | 134.38 | 0.00 | 40.32 |
| 1623 | Anthony Klenow | 803.25 | 0.00 | 241.01 |
| 1624 | Bob Pierron | 479.85 | 0.00 | 143.98 |
| 1625 | Denise Bangart | 950.76 | 0.00 | 285.28 |
| 1626 | Alex Butterfield | 130.19 | 0.00 | 39.06 |
| 1627 | Jay Oberrieder | 677.25 | 0.00 | 203.21 |
| 1628 | Jacque Krause | 149.63 | 0.00 | 44.90 |
| 1629 | Cheryl Spindler | 737.07 | 0.00 | 221.16 |
| 1630 | Jake Zwerg | 67.19 | 0.00 | 20.16 |
| 1631 | Tyler Englebert | 468.83 | 0.00 | 140.67 |
| 1632 | Rebecca Miller | 1,015.88 | 0.00 | 304.81 |
| 1633 | Mary Soda | 134.38 | 0.00 | 40.32 |
| 1635 | Diane Miller | 803.25 | 0.00 | 241.01 |
| 1636 | Alexandra Ramirez | 207.88 | 0.00 | 62.37 |
| 1637 | Sarah Dobson | 1,021.63 | 0.00 | 306.54 |
| 1638 | Madeline Cooney | 197.38 | 0.00 | 59.22 |
| 1639 | Keith Nault | 272.96 | 0.00 | 81.90 |
| 1640 | Michael Boettcher | 677.25 | 0.00 | 203.21 |

| 1641 | Sandy Bell | 272.96 | 0.00 | 81.90 |
|------|-----------|--------|------|-------|
| 1642 | Erin Kohl | 77.69 | 0.00 | 23.31 |
| 1643 | Eric Applegate | 677.25 | 0.00 | 203.21 |
| 1644 | Cathy Nehls & Carissa Nehls | 186.88 | 0.00 | 56.07 |
| 1645 | Pamela West | 272.96 | 0.00 | 81.90 |
| 1646 | Jackson Berner | 261.45 | 0.00 | 78.45 |
| 1647 | John Lannoye | 380.07 | 0.00 | 114.04 |
| 1648 | Frances Whitfield | 937.65 | 0.00 | 281.34 |
| 1649 | Jacob Button | 303.45 | 0.00 | 91.05 |
| 1651 | Kristine Tuma | 130.73 | 0.00 | 39.23 |
| 1652 | Natalie LeClair | 419.96 | 0.00 | 126.01 |
| 1653 | Melonie Seifert | 807.45 | 0.00 | 242.28 |
| 1654 | Danna Carpenter | 77.69 | 0.00 | 23.31 |
| 1655 | Carrie Kittell | 155.38 | 0.00 | 46.62 |
| 1656 | David Burke | 272.96 | 0.00 | 81.90 |
| 1657 | David Roderick | 155.38 | 0.00 | 46.62 |
| 1658 | Josh Caudle | 288.23 | 0.00 | 86.48 |
| 1659 | Dennis Bergsbaken | 1,015.88 | 0.00 | 304.81 |
| 1660 | Elizabeth Weinrich | 553.88 | 0.00 | 166.19 |
| 1661 | Kim Hollingsworth | 340.19 | 0.00 | 102.07 |
| 1662 | Gary Duval | 2,451.75 | 0.00 | 735.65 |
| 1663 | Halie Hermsen | 155.38 | 0.00 | 46.62 |
| 1664 | Jace Gene Grugel | 418.95 | 0.00 | 125.71 |
| 1665 | James Collins | 1,015.88 | 0.00 | 304.81 |
| 1666 | David Lockwood | 576.45 | 0.00 | 172.96 |
| 1667 | Theresa Mayer | 565.90 | 0.00 | 169.80 |
| 1668 | Jessica Lawson | 67.19 | 0.00 | 20.16 |
| 1669 | Joshua King-Hage | 1,285.73 | 0.00 | 385.78 |
| 1670 | Kelly Lippert | 130.73 | 0.00 | 39.23 |
| 1671 | Jason Blaine | 100.00 | 0.00 | 30.00 |
| 1672 | Jason Coble | 130.73 | 0.00 | 39.23 |
| 1673 | Michelle Danielson/Dan Danielson | 677.25 | 0.00 | 203.21 |
| 1674 | Jennifer Beyer | 134.38 | 0.00 | 40.32 |

| 1675 | Hope Minton | 287.69 | 0.00 | 86.32 |
| 1676 | John Fiers III | 2,832.39 | 0.00 | 849.86 |
| 1677 | Athena Steele | 281.38 | 0.00 | 84.43 |
| 1678 | John Thomas | 527.63 | 0.00 | 158.32 |
| 1679 | Amanda Mullen | 576.45 | 0.00 | 172.96 |
| 1680 | Kris Stedl | 1,036.88 | 0.00 | 311.12 |
| 1681 | Taylor Ling | 218.38 | 0.00 | 65.52 |
| 1682 | Kristin Jensen | 423.68 | 0.00 | 127.13 |
| 1684 | Luke Lazarewicz | 2,740.50 | 0.00 | 822.29 |
| 1686 | Bonnie Wagner | 266.70 | 0.00 | 80.02 |
| 1687 | Dennis Cole | 480.84 | 0.00 | 144.28 |
| 1688 | Daniel Kovatovich | 303.45 | 0.00 | 91.05 |
| 1689 | Marie Blawat | 175.38 | 0.00 | 52.62 |
| 1690 | Cailee Franks | 254.07 | 0.00 | 76.23 |
| 1691 | Chaz Goeben | 155.38 | 0.00 | 46.62 |
| 1692 | Matthew Huebschman | 261.45 | 0.00 | 78.45 |
| 1693 | Heather Smith | 98.69 | 0.00 | 29.61 |
| 1694 | Joann Fox | 218.38 | 0.00 | 65.52 |
| 1695 | James Busha | 98.69 | 0.00 | 29.61 |
| 1696 | Matt Mastey | 1,642.00 | 0.00 | 492.68 |
| 1697 | Becky Stormoen | 272.96 | 0.00 | 81.90 |
| 1698 | Joslynn Gust | 722.38 | 0.00 | 216.75 |
| 1699 | Magen Schneider | 155.38 | 0.00 | 46.62 |
| 1700 | Jesse Gneist | 177.45 | 0.00 | 53.24 |
| 1701 | Melissa Kuchenbecker | 551.25 | 0.00 | 165.40 |
| 1702 | Sonya Lightfoot | 982.76 | 0.00 | 294.88 |
| 1703 | Michael Knuth | 1,116.13 | 0.00 | 334.89 |
| 1704 | Kayla Burns | 144.88 | 0.00 | 43.47 |
| 1705 | Michelle Femal | 155.38 | 0.00 | 46.62 |
| 1706 | Nathan Christian | 586.90 | 0.00 | 176.10 |
| 1707 | Roger Zygarlicke | 278.25 | 0.00 | 83.49 |
| 1708 | William Hase | 585.38 | 0.00 | 175.64 |
| 1709 | Nicholas Garro | 130.73 | 0.00 | 39.23 |

| 1710 | Elizabeth Osborne | 67.19 | 0.00 | 20.16 |
|------|-------------------|-------|------|-------|
| 1711 | Rachel Shedal | 134.38 | 0.00 | 40.32 |
| 1712 | Stacy Burkes | 414.71 | 0.00 | 124.43 |
| 1713 | April Burke | 512.38 | 0.00 | 153.74 |
| 1714 | Mark Kendall | 134.38 | 0.00 | 40.32 |
| 1715 | Rick Kellner | 562.26 | 0.00 | 168.71 |
| 1716 | Mary Curtin | 434.65 | 0.00 | 130.42 |
| 1717 | Samuel Rusch | 286.13 | 0.00 | 85.85 |
| 1718 | Nickole Becker | 77.69 | 0.00 | 23.31 |
| 1719 | Jake Brust | 512.34 | 0.00 | 153.73 |
| 1720 | Sydney Appleton | 77.69 | 0.00 | 23.31 |
| 1721 | Scott Bosacki | 803.25 | 0.00 | 241.01 |
| 1722 | Shannon Drexler | 986.96 | 0.00 | 296.14 |
| 1723 | Spenser Arens | 553.88 | 0.00 | 166.19 |
| 1724A | Chris Carter | 3,025.00 | 0.00 | 907.65 |
| 1725 | Susan Archey | 881.57 | 0.00 | 264.51 |
| 1726 | Stefani Heitala | 126.00 | 0.00 | 37.81 |
| 1727 | Tracy Marten | 392.18 | 0.00 | 117.67 |
| 1728 | Amanda M Thomson | 553.88 | 0.00 | 166.19 |
| 1729 | Gabriel McCarty | 355.42 | 0.00 | 106.64 |
| 1730 | Bobby Heath | 576.45 | 0.00 | 172.96 |
| 1731 | Valerie Schoolman | 789.57 | 0.00 | 236.91 |
| 1732 | Sarah Kabat | 287.69 | 0.00 | 86.32 |
| 1733 | Casey Clifford | 603.70 | 0.00 | 181.14 |
| 1734 | Vickie Maasz | 1,038.00 | 0.00 | 311.45 |
| 1735 | Hanna Durrstein | 194.25 | 0.00 | 58.28 |
| 1736 | Lady Destiny Wollnik | 288.23 | 0.00 | 86.48 |
| 1737 | Mike Allard | 1,291.50 | 0.00 | 387.51 |
| 1738 | Sharon Leiter | 177.45 | 0.00 | 53.24 |
| 1740 | Nancy Penney | 77.69 | 0.00 | 23.31 |
| 1741 | Savannah Ely | 134.38 | 0.00 | 40.32 |
| 1742 | Jaden Buske | 251.96 | 0.00 | 75.60 |
| 1743 | Lucille Hansen | 1,606.50 | 0.00 | 482.03 |

| 1745 | Rene Kussmann | 350.65 | 0.00 | 105.21 |
| 1746 | Roger Zygarlicke | 340.73 | 0.00 | 102.24 |
| 1747 | Jonathon Jarvenpaa | 218.38 | 0.00 | 65.52 |
| 1748 | Josie Stuettgen | 356.96 | 0.00 | 107.11 |
| 1749 | Zach Howell | 828.45 | 0.00 | 248.58 |
| 1750 | Lauren Appenfeldt | 677.25 | 0.00 | 203.21 |
| 1751 | Michael & Lori Rymkos | 1,535.63 | 0.00 | 460.77 |
| 1752 | Jeannine Marie Dupey | 150.00 | 0.00 | 45.01 |
| 1753 | Jared Chatterton | 371.65 | 0.00 | 111.51 |
| 1754 | Diane Behling | 155.38 | 0.00 | 46.62 |
| 1755 | Jordan Schuhart | 155.38 | 0.00 | 46.62 |
| 1756 | Brandy Whaley | 306.57 | 0.00 | 91.99 |
| 1757 | Jack Porter | 214.19 | 0.00 | 64.27 |
| 1758 | Garrett Sukora | 678.58 | 0.00 | 203.61 |
| 1759 | Ashley Staudenmaier | 130.73 | 0.00 | 39.23 |
| 1760 | Alan Warnock | 446.25 | 0.00 | 133.90 |
| 1761 | Danielle Fischer | 106.00 | 0.00 | 31.81 |
| 1762 | Wandalee Lutzen | 836.78 | 0.00 | 251.08 |
| 1763 | Alexa Jones | 807.45 | 0.00 | 242.28 |
| 1764 | Ryan Van Ness | 807.45 | 0.00 | 242.28 |
| 1765 | Thomas Schumacher | 828.45 | 0.00 | 248.58 |
| 1766 | Luis M. Zurita | 288.23 | 0.00 | 86.48 |
| 1767 | Jeffrey Finch | 1,606.50 | 0.00 | 482.03 |
| 1768 | William Thornton | 130.73 | 0.00 | 39.23 |
| 1769 | Rose M. Metke | 77.69 | 0.00 | 23.31 |
| 1770 | Amanda Bray | 218.38 | 0.00 | 65.52 |
| 1771 | Scott Van Zeeland | 574.36 | 0.00 | 172.34 |
| 1772 | Jessica Brown | 134.38 | 0.00 | 40.32 |
| 1774 | Peggy Besaw | 1,354.50 | 0.00 | 406.42 |
| 1775 | Melissa Thornburg | 261.45 | 0.00 | 78.45 |
| 1776 | Madelyn Tesch | 67.19 | 0.00 | 20.16 |
| 1777 | Nichole Kodlowski | 576.45 | 0.00 | 172.96 |
| 1778 | Miranda Hausauer | 291.88 | 0.00 | 87.58 |

| 1779 | Blake Drays | 130.73 | 0.00 | 39.23 |
|------|-------------|--------|------|-------|
| 1780 | John Bado | 401.63 | 0.00 | 120.51 |
| 1781 | Ben Buhlman | 884.03 | 0.00 | 265.25 |
| 1783 | Tiffany Gribbins | 261.45 | 0.00 | 78.45 |
| 1784 | Chad Edwards | 1,170.75 | 0.00 | 351.28 |
| 1785 | Tanner Brey | 806.89 | 0.00 | 242.11 |
| 1786 | Kathleen Flannery | 449.38 | 0.00 | 134.84 |
| 1787 | Jill Franklin | 185.85 | 0.00 | 55.76 |
| 1788 | Adam Hauser | 130.73 | 0.00 | 39.23 |
| 1789 | Maxine Becker | 359.63 | 0.00 | 107.91 |
| 1790 | Julie Zwiers | 0.00 | 0.00 | 0.00 |
| 1791 | Jayne Olson | 984.38 | 0.00 | 295.36 |
| 1792 | Amanda Megan Kruzicki | 314.96 | 0.00 | 94.50 |
| 1794 | Madelyn Hermus | 272.96 | 0.00 | 81.90 |
| 1795 | Mitchell K. DeBehnke | 803.25 | 0.00 | 241.01 |
| 1796 | Daniel Schimelpfenig | 261.45 | 0.00 | 78.45 |
| 1799 | Kennedy Ebert | 50.00 | 0.00 | 15.00 |
| 1802A | Shawn Gourley | 3,025.00 | 0.00 | 907.65 |
| 1804 | Amanda Poupore | 1,743.00 | 0.00 | 522.99 |
| 1806 | Susan Kudrna | 288.23 | 0.00 | 86.48 |
| 1808 | Robert Derginer | 533.40 | 0.00 | 160.05 |
| 1809 | Susan Conklin | 155.38 | 0.00 | 46.62 |
| 1810 | Jordynn Giessel | 197.38 | 0.00 | 59.22 |
| 1811 | Gabby Herman | 176.38 | 0.00 | 52.92 |
| 1812 | Jacob Loehr | 77.69 | 0.00 | 23.31 |
| 1813 | Kelly Lawrence | 151.73 | 0.00 | 45.53 |
| 1814 | David M. Hoem | 275.07 | 0.00 | 82.53 |
| 1815 | Candice Pflugradt | 935.03 | 0.00 | 280.56 |
| 1816 | Jonathan Dadd | 1,556.10 | 0.00 | 466.91 |
| 1817 | Lorne Tschanz | 1,113.00 | 0.00 | 333.96 |
| 1818 | Christopher Christensen | 402.68 | 0.00 | 120.82 |
| 1819 | David Herring | 430.50 | 0.00 | 129.17 |
| 1820 | Jordyn Sievert | 386.34 | 0.00 | 115.92 |

| | | | | |
|---|---|---|---|---|
| 1821A | Nicole Clark | 3,025.00 | 0.00 | 907.65 |
| 1822 | Mary Unterbrunner | 677.25 | 0.00 | 203.21 |
| 1823 | Yasmine Burmeister | 249.88 | 0.00 | 74.98 |
| 1824 | Joe Nemeth III | 803.25 | 0.00 | 241.01 |
| 1825 | Travis Marten | 408.45 | 0.00 | 122.56 |
| 1826 | Danielle C Anding | 176.38 | 0.00 | 52.92 |
| 1827 | Dylan Michael Donald Natrop | 288.23 | 0.00 | 86.48 |
| 1828 | Ashley Chiluski | 287.69 | 0.00 | 86.32 |
| 1829 | Ray Donajkowski | 1,178.07 | 0.00 | 353.48 |
| 1830 | Abby Labow | 67.19 | 0.00 | 20.16 |
| 1831 | Hannah Goodchild | 109.19 | 0.00 | 32.76 |
| 1832 | Daniel J. Bauler | 1,697.33 | 0.00 | 509.28 |
| 1833 | Maranda Kurth | 261.45 | 0.00 | 78.45 |
| 1836 | Rudolph Morgando | 803.25 | 0.00 | 241.01 |
| 1838 | Mike Jimenez | 576.45 | 0.00 | 172.96 |
| 1841 | Abigail Kasubaski | 251.96 | 0.00 | 75.60 |
| 1843 | Abraham Eisen | 261.45 | 0.00 | 78.45 |
| 1844 | Addison Van Vreede | 155.38 | 0.00 | 46.62 |
| 1845 | Amy L Cavil | 134.38 | 0.00 | 40.32 |
| 1846 | Amy Sue Huss | 1,354.50 | 0.00 | 406.42 |
| 1849 | Kevin Kudej | 871.50 | 0.00 | 261.49 |
| 1850 | Peggy Spencer | 155.38 | 0.00 | 46.62 |
| 1851 | Andrew Hanson | 264.57 | 0.00 | 79.38 |
| 1852 | Brehanna Cohen | 67.19 | 0.00 | 20.16 |
| 1853 | Craig Maxwell | 67.19 | 0.00 | 20.16 |
| 1854 | Dakota Osowski | 309.23 | 0.00 | 92.78 |
| 1855 | Gary Davis | 422.59 | 0.00 | 126.80 |
| 1856 | Gillian Murtagh | 148.05 | 0.00 | 44.42 |
| 1857 | James Heinzen | 151.73 | 0.00 | 45.53 |
| 1858 | Jeff Meinke | 492.46 | 0.00 | 147.76 |
| 1859A | Joann Heier | 3,025.00 | 0.00 | 907.65 |
| 1860 | Jock Holsworth | 1,165.50 | 0.00 | 349.71 |
| 1861 | John Schimanski | 500.33 | 0.00 | 150.12 |

| 1862 | John Schmidt | 1,070.87 | 0.00 | 321.31 |
|------|--------------|----------|------|--------|
| 1863 | Joseph Matuszak | 803.25 | 0.00 | 241.01 |
| 1864 | Joyce Laedtke | 155.38 | 0.00 | 46.62 |
| 1865 | Karrie Christian | 239.38 | 0.00 | 71.83 |
| 1867 | Katelyn Jashinsky | 419.96 | 0.00 | 126.01 |
| 1868 | Kolton Jurss | 639.45 | 0.00 | 191.87 |
| 1869 | Kristine Kiesow | 201.57 | 0.00 | 60.48 |
| 1870 | Kristy Schneider | 77.69 | 0.00 | 23.31 |
| 1871 | LaShawn Edwards | 503.96 | 0.00 | 151.21 |
| 1872 | Linda Bowers | 119.69 | 0.00 | 35.91 |
| 1874 | Michael A. Brown | 420.00 | 0.00 | 126.02 |
| 1875 | Morgan Cawley | 1,020.61 | 0.00 | 306.23 |
| 1876 | Natalie Gross | 677.25 | 0.00 | 203.21 |
| 1877 | Phoenix Wenzel (Herbst) | 0.00 | 0.00 | 0.00 |
| 1878 | Randy Liegl | 153.38 | 0.00 | 46.02 |
| 1879 | Robert Alan Binder | 112.00 | 0.00 | 33.61 |
| 1880 | Robert  Burdick | 1,015.88 | 0.00 | 304.81 |
| 1881 | Jason & Robin Koslucher | 803.25 | 0.00 | 241.01 |
| 1883 | Sandra Casey | 1,738.26 | 0.00 | 521.56 |
| 1884 | Sandra Shearer | 155.38 | 0.00 | 46.62 |
| 1885 | Scott Butterfield | 1,091.48 | 0.00 | 327.50 |
| 1886 | Scott Hoehne | 607.96 | 0.00 | 182.42 |
| 1887 | Stacy Oswald | 1,022.70 | 0.00 | 306.86 |
| 1888 | Thomas Harenburg | 647.85 | 0.00 | 194.39 |
| 1889 | Shane Conner Bushie | 130.73 | 0.00 | 39.23 |
| 1890 | Nicole Schomaker | 407.38 | 0.00 | 122.23 |
| 1891 | Todd Smith | 1,887.38 | 0.00 | 566.31 |
| 1892 | Linda Gorzek | 201.57 | 0.00 | 60.48 |
| 1893 | Tracy VanErem | 356.96 | 0.00 | 107.11 |
| 1895 | Neil Petersen | 441.00 | 0.00 | 132.32 |
| 1896 | Kelli Glodowski | 631.58 | 0.00 | 189.51 |
| 1897 | Mariah Moehn | 77.69 | 0.00 | 23.31 |
| 1898 | Tricia Vorpahl | 119.69 | 0.00 | 35.91 |

| 1899 | Camryn Ballweg | 109.19 | 0.00 | 32.76 |
|------|----------------|--------|------|-------|
| 1900 | Callisto Verhalen | 130.73 | 0.00 | 39.23 |
| 1901 | Tanya Polifka | 140.69 | 0.00 | 42.21 |
| 1902 | Marisa Maas | 158.00 | 0.00 | 47.41 |
| 1903 | Sara Bechers | 0.00 | 0.00 | 0.00 |
| 1904 | Chris Morris | 288.23 | 0.00 | 86.48 |
| 1905 | Clare Vanden Heuvel | 98.69 | 0.00 | 29.61 |
| 1906 | Noreane Ziegel | 98.69 | 0.00 | 29.61 |
| 1907 | Joe Frank | 871.50 | 0.00 | 261.49 |
| 1908 | Mckenzie Soderbeck | 134.38 | 0.00 | 40.32 |
| 1909 | Katie McInnis | 77.69 | 0.00 | 23.31 |
| 1910 | Nancy Weller | 77.69 | 0.00 | 23.31 |
| 1911 | Madison Brown | 377.96 | 0.00 | 113.41 |
| 1912 | Hallie Lefeber | 197.38 | 0.00 | 59.22 |
| 1913 | Paul Fait | 77.69 | 0.00 | 23.31 |
| 1914 | Melissa Thurner | 550.15 | 0.00 | 165.07 |
| 1915 | Robert Meyer | 1,015.88 | 0.00 | 304.81 |
| 1916 | Michaela Mitchell | 103.94 | 0.00 | 31.19 |
| 1917 | Patrick D. Batey | 1,777.13 | 0.00 | 533.23 |
| 1918 | Misti Yeskis | 507.68 | 0.00 | 152.33 |
| 1919 | Ashley Jungwirth | 803.25 | 0.00 | 241.01 |
| 1920 | Rachel Truesdill | 338.63 | 0.00 | 101.61 |
| 1921 | Thomas Simonsen | 586.95 | 0.00 | 176.11 |
| 1922 | Marlee B. Devroy | 0.00 | 0.00 | 0.00 |
| 1923 | Paul Danielson | 98.69 | 0.00 | 29.61 |
| 1924 | Beau Koenig | 75.00 | 0.00 | 22.50 |
| 1925 | Roland Thelke Jr | 77.69 | 0.00 | 23.31 |
| 1926 | Kelly Doherty | 576.45 | 0.00 | 172.96 |
| 1927 | Dean Kaczmarek | 621.08 | 0.00 | 186.35 |
| 1928 | Brian Meyer | 564.69 | 0.00 | 169.44 |
| 1929 | Kendall Marie Haen | 251.96 | 0.00 | 75.60 |
| 1930 | Travis Howard | 553.88 | 0.00 | 166.19 |
| 1931 | Stephanie Good | 210.00 | 0.00 | 63.01 |

| 1932 | Bryan Kendall | 197.38 | 0.00 | 59.22 |
|------|---------------|--------|------|-------|
| 1933 | Abigail G Eiynck | 272.96 | 0.00 | 81.90 |
| 1934 | Quinlan L. Hillesheim | 586.93 | 0.00 | 176.11 |
| 1935 | Mya Snyder | 67.19 | 0.00 | 20.16 |
| 1936 | Darrell Manning | 619.50 | 0.00 | 185.88 |
| 1937 | Claire Neuberger | 0.00 | 0.00 | 0.00 |
| 1938 | Trishala Paulick | 1,016.15 | 0.00 | 304.90 |
| 1939 | Brian Dorn | 239.38 | 0.00 | 71.83 |
| 1940 | Annette Beattie | 233.07 | 0.00 | 69.93 |
| 1941 | Richard Bilotto | 722.38 | 0.00 | 216.75 |
| 1942 | Kellie Morgan | 249.88 | 0.00 | 74.98 |
| 1943 | Heather M. Antoniewicz | 139.13 | 0.00 | 41.75 |
| 1944 | Angelo Luis Camacho Jr. | 803.25 | 0.00 | 241.01 |
| 1945 | Jeremy Kubicz | 1,000.13 | 0.00 | 300.09 |
| 1946 | Tanner Brockman | 100.00 | 0.00 | 30.00 |
| 1947 | Philip Schultz | 837.38 | 0.00 | 251.26 |
| 1949 | Krista S Williams | 288.23 | 0.00 | 86.48 |
| 1950 | Allyson M. Harbridge | 85.00 | 0.00 | 25.50 |
| 1951 | Taylor Olson | 251.96 | 0.00 | 75.60 |
| 1952 | Robert Sunderland | 286.13 | 0.00 | 85.85 |
| 1953 | Megan Bugni | 155.38 | 0.00 | 46.62 |
| 1954 | Jackie Yenter | 77.69 | 0.00 | 23.31 |
| 1955 | Cole Tomkiewicz | 119.69 | 0.00 | 35.91 |
| 1956 | Jennifer Schmidt | 617.38 | 0.00 | 185.24 |
| 1958 | Breanna Appleton | 130.73 | 0.00 | 39.23 |
| 1959 | Rebecca Omick | 349.11 | 0.00 | 104.75 |
| 1960 | Ty Dorner | 261.45 | 0.00 | 78.45 |
| 1961 | Nicholas Campbell | 177.45 | 0.00 | 53.24 |
| 1962 | Janelle Miller | 392.18 | 0.00 | 117.67 |
| 1963 | Shayna M. Lammers | 478.76 | 0.00 | 143.65 |
| 1964 | Lathen Becker | 109.19 | 0.00 | 32.76 |
| 1965 | Jody VanBoxtel | 1,606.50 | 0.00 | 482.03 |
| 1966 | Jeffrey S. Hartman | 109.19 | 0.00 | 32.76 |

| | | | | |
|---|---|---|---|---|
| 1967 | Noah Gauthier | 412.09 | 0.00 | 123.65 |
| 1968 | Kathleen Treichel | 197.38 | 0.00 | 59.22 |
| 1969 | Kelly L. Lynch | 130.19 | 0.00 | 39.06 |
| 1970 | Tammy Nicholson | 544.95 | 0.00 | 163.51 |
| 1971 | Feather N. Robinson | 1,211.18 | 0.00 | 363.41 |
| 1972 | Bridget Mars | 268.76 | 0.00 | 80.64 |
| 1973 | Jordan Smith | 77.69 | 0.00 | 23.31 |
| 1974 | Kayla Guelig | 67.19 | 0.00 | 20.16 |
| 1975 | Josh Sachse | 63.00 | 0.00 | 18.90 |
| 1976 | Brenda O'Connor | 677.25 | 0.00 | 203.21 |
| 1977 | Tammy Ebben | 77.69 | 0.00 | 23.31 |
| 1978 | Kristy Laramore | 422.63 | 0.00 | 126.81 |
| 1979 | Melanie Brock | 149.63 | 0.00 | 44.90 |
| 1980 | Chris Mueller | 155.38 | 0.00 | 46.62 |
| 1981 | Ava Becker | 180.00 | 0.00 | 54.01 |
| 1982 | Jesse Scheeler | 155.38 | 0.00 | 46.62 |
| 1983 | Alexander Walla | 807.45 | 0.00 | 242.28 |
| 1984 | Dalton Becker | 621.08 | 0.00 | 186.35 |
| 1985 | David Dodge | 1,606.50 | 0.00 | 482.03 |
| 1986 | Trevor Mulder | 109.19 | 0.00 | 32.76 |
| 1987 | Sara Koshak | 130.73 | 0.00 | 39.23 |
| 1988 | Sawyer Schaefer | 236.24 | 0.00 | 70.88 |
| 1989 | Laura Kohlwey DeGroot | 130.73 | 0.00 | 39.23 |
| 1990 | Angelena Picucci | 288.23 | 0.00 | 86.48 |
| 1991 | Danielle Gauthier | 67.19 | 0.00 | 20.16 |
| 1992 | Morgan Hilgart | 482.95 | 0.00 | 144.91 |
| 1993 | Chris Diels | 244.13 | 0.00 | 73.25 |
| 1994 | Scott Hoffman | 366.95 | 0.00 | 110.10 |
| 1995 | Abby Habetler | 67.19 | 0.00 | 20.16 |
| 1996 | Matthew Wied | 1,252.13 | 0.00 | 375.70 |
| 1997 | Barbara Loomans | 77.69 | 0.00 | 23.31 |
| 1998 | Paul Fait | 77.69 | 0.00 | 23.31 |
| 1999 | Abigail Schneider | 260.38 | 0.00 | 78.13 |

| 2000 | Kyle Hilgendorf | 98.69 | 0.00 | 29.61 |
|------|----------------|-------|------|-------|
| 2002 | Jennifer Rasner | 67.19 | 0.00 | 20.16 |
| 2003 | Morgan Collins | 197.38 | 0.00 | 59.22 |
| 2004 | Lisa M. Abhold | 668.33 | 0.00 | 200.53 |
| 2005 | Christopher Getchell | 430.50 | 0.00 | 129.17 |
| 2006 | Kaylie Clark | 479.85 | 0.00 | 143.98 |
| 2007 | Nickolas Boylan | 717.68 | 0.00 | 215.34 |
| 2008 | Wyatt Holzman | 261.45 | 0.00 | 78.45 |
| 2009 | Susan Atchley | 1,278.90 | 0.00 | 383.73 |
| 2010 | Alicia Wilcox | 234.12 | 0.00 | 70.25 |
| 2011 | Jody Pomplun | 155.38 | 0.00 | 46.62 |
| 2012 | Kevin Ott | 447.83 | 0.00 | 134.37 |
| 2013 | Mandy Konkol | 1,106.71 | 0.00 | 332.07 |
| 2014 | Amanda Prout | 585.38 | 0.00 | 175.64 |
| 2015 | Stacy Mulder | 1,444.76 | 0.00 | 433.50 |
| 2016 | Chris Tighe | 77.69 | 0.00 | 23.31 |
| 2017 | Christopher Lesperance | 299.25 | 0.00 | 89.79 |
| 2018 | Kelly Locy | 200.00 | 0.00 | 60.01 |
| 2019 | Michele Zoellner | 759.43 | 0.00 | 227.87 |
| 2020 | Mindy Essex | 653.63 | 0.00 | 196.12 |
| 2021 | Patrick McNerney | 803.25 | 0.00 | 241.01 |
| 2022 | Ben Verbruggen | 272.96 | 0.00 | 81.90 |
| 2023 | Allison Raddant | 155.38 | 0.00 | 46.62 |
| 2024 | Lori S. Hess | 327.57 | 0.00 | 98.29 |
| 2025 | Kellie Kjesbo | 1,086.75 | 0.00 | 326.08 |
| 2026 | Angela Brown aka Ang Sanders | 497.70 | 0.00 | 149.33 |
| 2027 | Jared Sazama | 261.45 | 0.00 | 78.45 |
| 2028 | Allysa Olson | 392.65 | 0.00 | 117.81 |
| 2029 | Matthew James Wember | 409.50 | 0.00 | 122.87 |
| 2030 | Karley Aurand | 251.96 | 0.00 | 75.60 |
| 2032 | Lori Casetta | 314.96 | 0.00 | 94.50 |
| 2033 | Laura Gross | 335.95 | 0.00 | 100.80 |
| 2034 | Clayton Sheasby | 523.95 | 0.00 | 157.21 |

| 2035 | Brittney Bengsch | 677.25 | 0.00 | 203.21 |
|------|------------------|--------|------|--------|
| 2039 | Alec Hollman | 236.78 | 0.00 | 71.05 |
| 2042 | Glenn Hyland | 1,612.76 | 0.00 | 483.91 |
| 2043 | Jeremy Carney | 194.25 | 0.00 | 58.28 |
| 2045 | Karie Fletcher | 178.48 | 0.00 | 53.55 |
| 2046 | Alyssa Koska | 77.69 | 0.00 | 23.31 |
| 2047 | Olivia Scheeler | 67.19 | 0.00 | 20.16 |
| 2048 | Tawni Ambrosius | 413.69 | 0.00 | 124.13 |
| 2049 | Jackie Schweitzer | 218.38 | 0.00 | 65.52 |
| 2050 | Tiffany Zahn | 429.25 | 0.00 | 128.80 |
| 2051 | Jerry Schwister | 553.88 | 0.00 | 166.19 |
| 2052 | Megan Santas | 627.88 | 0.00 | 188.40 |
| 2054 | Rudy J. Dellemann, Sr. | 1,258.96 | 0.00 | 377.75 |
| 2056 | Brett Treptow | 826.88 | 0.00 | 248.11 |
| 2057 | Nicole Lueck | 1,212.76 | 0.00 | 363.89 |
| 2060 | Andre Filippelli | 303.45 | 0.00 | 91.05 |
| 2061 | Carrie Kellner | 354.90 | 0.00 | 106.49 |
| 2062 | Christopher George | 1,606.50 | 0.00 | 482.03 |
| 2063 | James Nachreiner | 392.65 | 0.00 | 117.81 |
| 2065 | Jodi Kautzer | 1,159.25 | 0.00 | 347.83 |
| 2066 | Leah Gauthier | 155.38 | 0.00 | 46.62 |
| 2067 | Michael Resch | 67.19 | 0.00 | 20.16 |
| 2068 | Michele Hackel | 677.25 | 0.00 | 203.21 |
| 2069 | Tammy Washington | 233.07 | 0.00 | 69.93 |
| 2070 | Tina Lupton | 63.00 | 0.00 | 18.90 |
| 2071 | Trevor Hermus | 556.50 | 0.00 | 166.98 |
| 2072 | Randall Schmitt | 288.23 | 0.00 | 86.48 |
| 2073 | Jodee Zurfluh | 1,204.88 | 0.00 | 361.52 |
| 2074 | Dylan Rusch | 1,211.18 | 0.00 | 363.41 |
| 2075 | Jared Baugnet | 130.73 | 0.00 | 39.23 |
| 2076 | Stacey Brock | 871.50 | 0.00 | 261.49 |
| 2077 | Christopher J. Vincent | 990.43 | 0.00 | 297.18 |
| 2078 | Anthony Thede | 400.00 | 0.00 | 120.02 |

| 2080 | Lois Beth | 77.69 | 0.00 | 23.31 |
| 2081 | Raeanne Klatt | 79.00 | 0.00 | 23.70 |
| 2082 | Travis Mannikko | 585.38 | 0.00 | 175.64 |
| 2083 | Brian Joosten/Patty Joosten | 109.19 | 0.00 | 32.76 |
| 2084 | Allison Clark | 100.00 | 0.00 | 30.00 |
| 2085 | Brianna Chaltry | 197.38 | 0.00 | 59.22 |
| 2086 | Stephanie Gruber | 533.40 | 0.00 | 160.05 |
| 2087 | Amberly Segerstrom | 286.13 | 0.00 | 85.85 |
| 2088 | Robyn Wussow | 1,661.63 | 0.00 | 498.57 |
| 2089 | Alissa Seidl | 67.19 | 0.00 | 20.16 |
| 2090 | Nehemiah Reiss | 845.00 | 0.00 | 253.54 |
| 2091 | Crystal LaFreniere | 1,354.50 | 0.00 | 406.42 |
| 2092 | Jack Dodd | 695.63 | 0.00 | 208.72 |
| 2093 | William Lomis | 261.45 | 0.00 | 78.45 |
| 2094 | Alyssa Larson | 455.18 | 0.00 | 136.58 |
| 2095 | Kenzie Hochrein | 77.69 | 0.00 | 23.31 |
| 2096 | Pauline Poupore | 1,231.13 | 0.00 | 369.40 |
| 2097 | Jacob Ayers | 67.19 | 0.00 | 20.16 |
| 2098 | Kayla Grochow | 67.19 | 0.00 | 20.16 |
| 2099 | Deborah Rabideau | 261.45 | 0.00 | 78.45 |
| 2100 | Nicholas Beine | 67.19 | 0.00 | 20.16 |
| 2101 | Bonnie Schwiesow | 77.69 | 0.00 | 23.31 |
| 2102 | Gerald Thiele | 77.69 | 0.00 | 23.31 |
| 2103 | Kyle Panske | 403.73 | 0.00 | 121.14 |
| 2104 | Amber Grube | 124.94 | 0.00 | 37.49 |
| 2105 | Jeanette Roehl | 77.69 | 0.00 | 23.31 |
| 2106 | Cody Kuntz | 288.23 | 0.00 | 86.48 |
| 2108 | Allison Berger | 80.00 | 0.00 | 24.00 |
| 2109 | Jake Tijan | 344.38 | 0.00 | 103.33 |
| 2110 | Robin Pampuch | 479.85 | 0.00 | 143.98 |
| 2111 | Matt Gilson | 576.45 | 0.00 | 172.96 |
| 2112 | Elizabeth Anne Tebo | 371.65 | 0.00 | 111.51 |
| 2113 | Jared Sutliff | 500.33 | 0.00 | 150.12 |

| 2114 | Isabella Berger | 77.69 | 0.00 | 23.31 |
|------|-----------------|-------|------|-------|
| 2115 | Paul Stenroos | 422.63 | 0.00 | 126.81 |
| 2116 | Cathy Dreifuerst | 77.69 | 0.00 | 23.31 |
| 2117 | Amanda Cisewski | 333.88 | 0.00 | 100.18 |
| 2118 | Susan Erdmann | 1,215.38 | 0.00 | 364.67 |
| 2119 | Stacey King | 261.45 | 0.00 | 78.45 |
| 2120 | Brenda Schmitz | 77.69 | 0.00 | 23.31 |
| 2121 | Jaylynn Walsh | 150.00 | 0.00 | 45.01 |
| 2122 | Katherine Gorman | 339.13 | 0.00 | 101.76 |
| 2123 | Austin Arbour | 957.60 | 0.00 | 287.33 |
| 2124 | Ashley Kapellen | 268.76 | 0.00 | 80.64 |
| 2125 | Donald Zwiefelhofer | 750.00 | 0.00 | 225.04 |
| 2126 | Mikayla Wing | 288.23 | 0.00 | 86.48 |
| 2127 | Keara Halliday | 77.69 | 0.00 | 23.31 |
| 2128 | Valeri Hauser | 130.73 | 0.00 | 39.23 |
| 2129 | Amber Jirschele | 818.87 | 0.00 | 245.70 |
| 2130 | Elizabeth Stutzman | 610.58 | 0.00 | 183.20 |
| 2131 | Suzanne Kratz | 722.38 | 0.00 | 216.75 |
| 2132 | Isabella Sinnaeve | 134.38 | 0.00 | 40.32 |
| 2133 | Mark LaTour | 479.85 | 0.00 | 143.98 |
| 2134 | Grant Parks | 948.68 | 0.00 | 284.65 |
| 2135 | Sydney Pierret | 155.38 | 0.00 | 46.62 |
| 2137 | Tea Livingston | 1,211.18 | 0.00 | 363.41 |
| 2138 | Amanda Bowe | 139.13 | 0.00 | 41.75 |
| 2139 | Amber Ostrander | 157.48 | 0.00 | 47.25 |
| 2140 | Grace Louis-Reindl | 424.16 | 0.00 | 127.27 |
| 2141 | Jason Peterson | 572.25 | 0.00 | 171.70 |
| 2142 | Sheila Rae DeGrand | 1,075.20 | 0.00 | 322.61 |
| 2143 | Mark McCook | 119.69 | 0.00 | 35.91 |
| 2144 | James Appel | 207.88 | 0.00 | 62.37 |
| 2145 | Dean E. Payne | 609.00 | 0.00 | 182.73 |
| 2146 | Jane Hotelling | 418.42 | 0.00 | 125.55 |
| 2147 | Jessica Baker | 172.19 | 0.00 | 51.67 |

| 2148 | Travis Hietpas | 77.69 | 0.00 | 23.31 |
|---|---|---|---|---|
| 2149 | Brady Thomas Pfau | 576.45 | 0.00 | 172.96 |
| 2150 | Ashley Schrank | 803.25 | 0.00 | 241.01 |
| 2151 | Tom Jones | 359.63 | 0.00 | 107.91 |
| 2152 | Lana Bruss | 233.07 | 0.00 | 69.93 |
| 2153 | Scott Stamper | 233.07 | 0.00 | 69.93 |
| 2154 | Barb Ingram | 77.69 | 0.00 | 23.31 |
| 2155 | Megan Kallaher | 684.57 | 0.00 | 205.40 |
| 2156 | Ismael Mussa | 261.45 | 0.00 | 78.45 |
| 2157 | Kari Freis | 228.38 | 0.00 | 68.53 |
| 2158 | Brian J. Torgersen | 479.85 | 0.00 | 143.98 |
| 2159 | Brayden Stevens | 130.73 | 0.00 | 39.23 |
| 2160 | Megan Thayse | 155.38 | 0.00 | 46.62 |
| 2161 | Denese Mace | 576.45 | 0.00 | 172.96 |
| 2162 | Jamie Schuppel | 2,395.33 | 0.00 | 718.72 |
| 2163 | Karen Duel | 803.25 | 0.00 | 241.01 |
| 2164 | Marissa Gall | 119.69 | 0.00 | 35.91 |
| 2165 | Tori Weber | 77.69 | 0.00 | 23.31 |
| 2166 | Blaine Neinast | 87.90 | 0.00 | 26.37 |
| 2167 | Samantha Jahfetson | 322.32 | 0.00 | 96.71 |
| 2168 | Mallory Tomczak | 233.07 | 0.00 | 69.93 |
| 2169A | Scott Gerald Smith | 3,025.00 | 0.00 | 907.65 |
| 2170 | Brittany Urmanski | 359.07 | 0.00 | 107.74 |
| 2171 | Hayley Tesch | 303.45 | 0.00 | 91.05 |
| 2172 | Greg Tow | 77.69 | 0.00 | 23.31 |
| 2173 | Melinda Urmanski | 77.69 | 0.00 | 23.31 |
| 2174 | Anthony Pupp | 964.43 | 0.00 | 289.38 |
| 2175 | Josh Baumhardt | 130.73 | 0.00 | 39.23 |
| 2176 | Katelyn Yute | 371.65 | 0.00 | 111.51 |
| 2177 | April L. Hudson | 231.00 | 0.00 | 69.31 |
| 2178 | Lee Bergan | 197.38 | 0.00 | 59.22 |
| 2179 | Alison Juntunen | 1,564.51 | 0.00 | 469.43 |
| 2180 | Kim Zellner | 134.28 | 0.00 | 40.29 |

| 2181 | Lauren Fields | 120.00 | 0.00 | 36.01 |
|------|---------------|--------|------|-------|
| 2182 | Rachael Platt | 500.85 | 0.00 | 150.28 |
| 2183 | Lauren Roloff | 491.34 | 0.00 | 147.43 |
| 2184 | Jacinda Freitag | 291.38 | 0.00 | 87.43 |
| 2185 | Matt Dimmer | 360.95 | 0.00 | 108.30 |
| 2186 | Jessianna V Skenadore | 415.28 | 0.00 | 124.60 |
| 2187 | Barbara Rosenberg | 303.45 | 0.00 | 91.05 |
| 2188 | Kristy Ciha | 78.74 | 0.00 | 23.63 |
| 2190 | Randall L. Streblow | 1,072.01 | 0.00 | 321.66 |
| 2191 | Andrew Hagenow | 806.38 | 0.00 | 241.95 |
| 2192 | Kevin Musolf | 109.19 | 0.00 | 32.76 |
| 2193 | Shelly M. Hansen | 350.70 | 0.00 | 105.23 |
| 2194 | Elizabeth Robb | 350.70 | 0.00 | 105.23 |
| 2195 | Carrie Noren | 565.18 | 0.00 | 169.58 |
| 2196 | Melissa Tressel | 957.57 | 0.00 | 287.32 |
| 2197 | Randall Lavarda | 348.57 | 0.00 | 104.59 |
| 2198 | Jessica Spitzer | 115.50 | 0.00 | 34.66 |
| 2199 | Mark Lektzian | 803.25 | 0.00 | 241.01 |
| 2200 | Melissa Kulibert | 109.19 | 0.00 | 32.76 |
| 2201 | Elizabeth Altmann | 67.19 | 0.00 | 20.16 |
| 2202 | Jenna Gutowski | 77.69 | 0.00 | 23.31 |
| 2203 | Grace Maki | 77.69 | 0.00 | 23.31 |
| 2204 | Rhonda Niemi-Judge | 503.96 | 0.00 | 151.21 |
| 2205 | Nicolas W. Cravillion | 726.57 | 0.00 | 218.01 |
| 2206 | Sarah Anderson | 67.19 | 0.00 | 20.16 |
| 2207 | Michelle Lynn Moerchen | 266.70 | 0.00 | 80.02 |
| 2208 | Vanessa Caroline Grimm | 67.19 | 0.00 | 20.16 |
| 2209 | Jennifer Billings | 821.56 | 0.00 | 246.51 |
| 2210 | Martha Monroe | 314.96 | 0.00 | 94.50 |
| 2211 | Gary Blank | 677.25 | 0.00 | 203.21 |
| 2212 | Mason Vanderlinden | 239.38 | 0.00 | 71.83 |
| 2213 | Alan Meyer | 722.38 | 0.00 | 216.75 |
| 2214 | Zoe Trayner | 109.19 | 0.00 | 32.76 |

| 2215 | Diane J. Deane | 799.58 | 0.00 | 239.91 |
|------|----------------|--------|------|--------|
| 2216 | Steve Kaltenberg | 864.68 | 0.00 | 259.45 |
| 2218 | Jody Link | 392.18 | 0.00 | 117.67 |
| 2219 | Conner Robedeaux | 576.45 | 0.00 | 172.96 |
| 2220 | Lynn Ewerdt | 134.38 | 0.00 | 40.32 |
| 2221 | Ashley Traub | 709.80 | 0.00 | 212.98 |
| 2222 | Deidra Hartman | 261.45 | 0.00 | 78.45 |
| 2223 | Jenna Carpenter | 77.69 | 0.00 | 23.31 |
| 2224 | Tony Van Lannen | 392.18 | 0.00 | 117.67 |
| 2225 | Pam Schneider | 251.96 | 0.00 | 75.60 |
| 2226 | Ruthanne Peterson | 585.38 | 0.00 | 175.64 |
| 2227 | Brett Allen | 831.57 | 0.00 | 249.51 |
| 2228 | Michelle Jensen | 1,471.58 | 0.00 | 441.55 |
| 2229 | Craig Bender | 261.45 | 0.00 | 78.45 |
| 2230 | Anthony Thede | 0.00 | 0.00 | 0.00 |
| 2232 | Jeffery Brighum | 800.00 | 0.00 | 240.04 |
| 2233 | Brian McGinnis | 713.92 | 0.00 | 214.21 |
| 2234 | Danielle Plagenz | 134.38 | 0.00 | 40.32 |
| 2236 | James Daanen | 288.23 | 0.00 | 86.48 |
| 2237 | Nicole Booth | 820.58 | 0.00 | 246.21 |
| 2239 | Hayley H. Cawley | 548.03 | 0.00 | 164.44 |
| 2240 | Angie May | 1,211.18 | 0.00 | 363.41 |
| 2241 | Tommy Hoffman | 1,211.18 | 0.00 | 363.41 |
| 2242 | Brittany Brodziski | 1,556.10 | 0.00 | 466.91 |
| 2246 | Tyler Hoodie | 154.00 | 0.00 | 46.21 |
| 2249 | Corey Lenz | 155.38 | 0.00 | 46.62 |
| 2250 | Sarah Braunschweig | 98.69 | 0.00 | 29.61 |
| 2251 | Matthew Braunschweig | 98.69 | 0.00 | 29.61 |
| 2252 | Kyle Bucholz | 553.88 | 0.00 | 166.19 |
| 2253 | Donald Neumann Jr | 479.85 | 0.00 | 143.98 |
| 2254 | John Masters | 1,493.63 | 0.00 | 448.16 |
| 2255 | Cory Hoffmann | 155.38 | 0.00 | 46.62 |
| 2256 | Jeff Alsip | 367.50 | 0.00 | 110.27 |

| | | | | |
|------|-------------------|----------|------|--------|
| 2257 | Amy Baker | 260.38 | 0.00 | 78.13 |
| 2258 | Erikk Butzman | 306.57 | 0.00 | 91.99 |
| 2259 | Curt Baumgart | 1,165.50 | 0.00 | 349.71 |
| 2260 | Sara Brooks | 636.83 | 0.00 | 191.08 |
| 2261 | Karen Kaster | 468.78 | 0.00 | 140.66 |
| 2262 | Michelle Cash | 828.45 | 0.00 | 248.58 |
| 2263 | Jeanne Frazier | 554.34 | 0.00 | 166.33 |
| 2264 | Lisa Kallas | 548.08 | 0.00 | 164.45 |
| 2265 | Joshua Kern | 67.19 | 0.00 | 20.16 |
| 2266 | Robert Laurence | 1,036.35 | 0.00 | 310.96 |
| 2267 | Ryan Schaumburg | 288.23 | 0.00 | 86.48 |
| 2268 | Melisa McCormick | 369.57 | 0.00 | 110.89 |
| 2269 | April Ortner | 197.38 | 0.00 | 59.22 |
| 2270 | Debra Plachinski | 197.38 | 0.00 | 59.22 |
| 2271 | Kimberly Reinhart | 272.96 | 0.00 | 81.90 |
| 2272 | Leon Rigor | 500.85 | 0.00 | 150.28 |
| 2273 | Michael Rizzo | 218.38 | 0.00 | 65.52 |
| 2274 | Brian Summers | 88.73 | 0.00 | 26.62 |
| 2275 | Richard Togstad | 218.38 | 0.00 | 65.52 |
| 2276 | Allison Grobstick | 403.73 | 0.00 | 121.14 |
| 2277 | Ryan Schmidt | 1,953.01 | 0.00 | 586.00 |
| 2278 | Michael S. Bresler | 479.85 | 0.00 | 143.98 |
| 2279 | Randl S. Evans | 207.88 | 0.00 | 62.37 |
| 2280 | Nicole L. Fink | 288.23 | 0.00 | 86.48 |
| 2281 | Jeremy Whyte | 197.38 | 0.00 | 59.22 |
| 2282 | Christine Burnett | 959.18 | 0.00 | 287.80 |
| 2284 | Steven Mushall | 1,804.95 | 0.00 | 541.57 |
| 2285 | Heather Bartelt | 1,204.88 | 0.00 | 361.52 |
| 2286 | Celia Miranda | 67.19 | 0.00 | 20.16 |
| 2287 | Logan Schuiteman | 261.45 | 0.00 | 78.45 |
| 2288 | Jennifer Beattie | 67.19 | 0.00 | 20.16 |
| 2289 | Teresa Heim | 576.45 | 0.00 | 172.96 |
| 2290 | Megan Bowers | 177.45 | 0.00 | 53.24 |

| 2291 | Janice Opatik | 810.08 | 0.00 | 243.06 |
| 2292 | Isabella Denk | 118.13 | 0.00 | 35.44 |
| 2293 | Makayla Vollmer | 470.38 | 0.00 | 141.14 |
| 2294 | Virginia Brath | 109.19 | 0.00 | 32.76 |
| 2295 | Matthew J. Rose | 130.73 | 0.00 | 39.23 |
| 2296 | Amanda Kramer | 717.68 | 0.00 | 215.34 |
| 2297 | Danny McAlister | 616.63 | 0.00 | 185.02 |
| 2299 | Sean Komorous | 130.73 | 0.00 | 39.23 |
| 2301 | Cody Dupont | 119.69 | 0.00 | 35.91 |
| 2303 | Stan J. Starr | 1,737.75 | 0.00 | 521.41 |
| 2304 | Dustin Young | 67.19 | 0.00 | 20.16 |
| 2305 | Laura Gwiazdon | 1,404.38 | 0.00 | 421.38 |
| 2306 | Donald Wolff | 1,491.00 | 0.00 | 447.37 |
| 2307 | Taylor Duchemin | 124.94 | 0.00 | 37.49 |
| 2308 | Emma Melzer | 119.69 | 0.00 | 35.91 |
| 2309 | Halee Fritsch | 67.19 | 0.00 | 20.16 |
| 2310 | Alenna Shatswell | 324.45 | 0.00 | 97.35 |
| 2311 | Kjersten Hillers | 461.96 | 0.00 | 138.61 |
| 2312 | Emma Herrick | 67.19 | 0.00 | 20.16 |
| 2313 | Gwyndelyn Gross | 119.69 | 0.00 | 35.91 |
| 2314 | Jacob Sukowaty | 67.19 | 0.00 | 20.16 |
| 2315 | Joseph Desotelle | 109.19 | 0.00 | 32.76 |
| 2316 | Alyssa Taubel | 479.85 | 0.00 | 143.98 |
| 2317 | Elizabeth Engstrom | 803.25 | 0.00 | 241.01 |
| 2318 | Justin Kain | 130.73 | 0.00 | 39.23 |
| 2319 | Andrea Rens | 319.15 | 0.00 | 95.76 |
| 2320 | Keegan Madigan | 77.69 | 0.00 | 23.31 |
| 2321 | Olivia Duffeck | 77.69 | 0.00 | 23.31 |
| 2322 | Katrina Schuler | 77.69 | 0.00 | 23.31 |
| 2323 | Kendra Swanson | 172.19 | 0.00 | 51.67 |
| 2324 | Gabbi Gaziano | 77.69 | 0.00 | 23.31 |
| 2325 | Tina Kratz | 214.19 | 0.00 | 64.27 |
| 2326 | Jaci Tetzlaff | 617.38 | 0.00 | 185.24 |

| 2327 | Sandra Forster | 272.96 | 0.00 | 81.90 |
|------|----------------|--------|------|-------|
| 2328 | Madelyn Lambie | 327.57 | 0.00 | 98.29 |
| 2329 | Carrie Lindsey | 155.38 | 0.00 | 46.62 |
| 2330 | Andrew Chittick | 319.73 | 0.00 | 95.93 |
| 2331 | Philip A Foran | 576.45 | 0.00 | 172.96 |
| 2332A | Megan White | 50.49 | 0.00 | 15.15 |
| 2333 | Lanuhkwatslahawise Van Dyke-Cornelius | 188.98 | 0.00 | 56.70 |
| 2334 | Sue Schalkowski | 950.78 | 0.00 | 285.28 |
| 2335 | Eryn Schlotfeldt | 120.00 | 0.00 | 36.01 |
| 2336 | Jackson X. Mangold | 67.19 | 0.00 | 20.16 |
| 2337 | Catherine Ballew | 500.85 | 0.00 | 150.28 |
| 2338 | Steven Koenen | 682.50 | 0.00 | 204.78 |
| 2339 | Jody Kalkofen | 392.65 | 0.00 | 117.81 |
| 2340 | Cassandra Pipkorn | 261.45 | 0.00 | 78.45 |
| 2341 | Darian Kuglin | 1,249.44 | 0.00 | 374.89 |
| 2342 | Karla Jepson | 275.63 | 0.00 | 82.70 |
| 2343 | Michael Kositzke | 428.38 | 0.00 | 128.54 |
| 2344 | Eric Brunsell | 151.73 | 0.00 | 45.53 |
| 2345 | Matthew T. Vanderyheyden | 134.38 | 0.00 | 40.32 |
| 2346 | Grant Miller | 348.57 | 0.00 | 104.59 |
| 2347 | Jason R Harlan | 1,120.35 | 0.00 | 336.16 |
| 2348 | Lauri Behm | 291.38 | 0.00 | 87.43 |
| 2349 | Tracy Mikulski | 1,892.63 | 0.00 | 567.88 |
| 2350 | Vanessa Lee | 639.45 | 0.00 | 191.87 |
| 2351 | Diane Van Deurzen | 272.96 | 0.00 | 81.90 |
| 2352 | Nicole Zajakowski | 67.19 | 0.00 | 20.16 |
| 2353 | Joseph Kulakowski | 271.95 | 0.00 | 81.60 |
| 2354 | Madeline Wendricks | 576.45 | 0.00 | 172.96 |
| 2355 | Sara Enke | 134.38 | 0.00 | 40.32 |
| 2356 | Aya Cairns | 266.18 | 0.00 | 79.87 |
| 2357 | Kendal Skrzeczkoski | 251.96 | 0.00 | 75.60 |
| 2358 | Kevin Hunkel | 130.73 | 0.00 | 39.23 |
| 2359 | Alec Donlon | 1,564.50 | 0.00 | 469.43 |

| | | | | |
|---|---|---|---|---|
| 2360 | Loretta Swanson | 1,015.88 | 0.00 | 304.81 |
| 2361 | Tyler Kroes | 68.24 | 0.00 | 20.48 |
| 2362 | Niles Shilts | 391.13 | 0.00 | 117.36 |
| 2363 | Edmond Teumer | 327.57 | 0.00 | 98.29 |
| 2364 | Bethany Johnson | 576.45 | 0.00 | 172.96 |
| 2365 | Rebecca Tuma | 77.69 | 0.00 | 23.31 |
| 2366 | Lisa Woods | 177.45 | 0.00 | 53.24 |
| 2367 | Sheyann Fletcher | 553.88 | 0.00 | 166.19 |
| 2368 | Erin Peterson | 585.38 | 0.00 | 175.64 |
| 2369 | Jessie Watermolen | 762.26 | 0.00 | 228.72 |
| 2370 | Rileigh Allgeier | 67.19 | 0.00 | 20.16 |
| 2371 | Gloria Behrendt | 226.70 | 0.00 | 68.02 |
| 2372 | Michael Gerhartz | 952.88 | 0.00 | 285.91 |
| 2373 | Sarah Lantz | 1,381.78 | 0.00 | 414.60 |
| 2374 | Daniel J. House | 1,211.18 | 0.00 | 363.41 |
| 2375 | Andrea Volmer | 2,233.35 | 0.00 | 670.12 |
| 2376 | Lisa Cluppert | 2,101.06 | 0.00 | 630.42 |
| 2377 | Ellen Heggesta | 220.50 | 0.00 | 66.16 |
| 2378 | Tammy Lofberg | 350.70 | 0.00 | 105.23 |
| 2379 | William Cole | 585.38 | 0.00 | 175.64 |
| 2380 | Damon Ayersman | 314.96 | 0.00 | 94.50 |
| 2381 | Justin M Heil | 1,295.98 | 0.00 | 388.86 |
| 2382 | Benjamin Van Meter | 843.68 | 0.00 | 253.15 |
| 2383 | Dylan Brynien | 261.45 | 0.00 | 78.45 |
| 2384 | Niles Shilts | 1,852.14 | 0.00 | 555.73 |
| 2385 | Marah Van | 621.08 | 0.00 | 186.35 |
| 2386 | Lucas Gallagher | 2,059.58 | 0.00 | 617.98 |
| 2387 | Samuel Marsden | 261.45 | 0.00 | 78.45 |
| 2388 | Larry Smit, Jr. | 261.45 | 0.00 | 78.45 |
| 2389 | Austin Boardman | 157.00 | 0.00 | 47.11 |
| 2390 | Matt Scheelk | 716.10 | 0.00 | 214.87 |
| 2391 | Katherine Graves | 576.45 | 0.00 | 172.96 |
| 2392 | Kelsey Bollon | 77.69 | 0.00 | 23.31 |

| 2393 | Dustin Ammann | 500.85 | 0.00 | 150.28 |
|------|---------------|--------|------|--------|
| 2394 | Maria N. Van Asten | 361.15 | 0.00 | 108.36 |
| 2395 | Ryan Schofield | 272.96 | 0.00 | 81.90 |
| 2396 | Leasa Lefeber | 677.25 | 0.00 | 203.21 |
| 2397 | Sally M. Kay | 0.00 | 0.00 | 0.00 |
| 2398 | Kelly Merryfield | 885.68 | 0.00 | 265.75 |
| 2399 | Makayla Brick | 1,311.96 | 0.00 | 393.65 |
| 2400 | Kristine Clark | 109.19 | 0.00 | 32.76 |
| 2401 | Anthony A. Considine | 403.73 | 0.00 | 121.14 |
| 2402 | Emma Mueller | 77.69 | 0.00 | 23.31 |
| 2403 | Brooke L. Hill | 77.69 | 0.00 | 23.31 |
| 2404 | Andrea Ballard | 1,045.15 | 0.00 | 313.60 |
| 2405 | Eduardo Contreras | 2,594.03 | 0.00 | 778.34 |
| 2406 | Rachael Lawless | 418.96 | 0.00 | 125.71 |
| 2407 | Eric Schallhorn | 233.07 | 0.00 | 69.93 |
| 2408 | Maya Mathews | 67.19 | 0.00 | 20.16 |
| 2409 | Dominic Timmerman | 803.25 | 0.00 | 241.01 |
| 2410 | Rhea Hoffman | 655.15 | 0.00 | 196.58 |
| 2411 | Hayden Johnson | 67.19 | 0.00 | 20.16 |
| 2412 | Troy A Sikes | 576.45 | 0.00 | 172.96 |
| 2413 | Maria Bauer | 67.19 | 0.00 | 20.16 |
| 2414 | Michael Marino | 134.38 | 0.00 | 40.32 |
| 2415 | Zayn A. Kowalski | 586.95 | 0.00 | 176.11 |
| 2416 | Debra Felde | 356.96 | 0.00 | 107.11 |
| 2417 | Bobbie Herman | 303.45 | 0.00 | 91.05 |
| 2418 | Christine Kearney | 479.85 | 0.00 | 143.98 |
| 2419 | Katelyn Losee | 392.65 | 0.00 | 117.81 |
| 2420 | Jennifer L. Howard | 727.65 | 0.00 | 218.33 |
| 2421 | Justin Menor | 392.18 | 0.00 | 117.67 |
| 2422 | Jennifer Rudnick | 256.19 | 0.00 | 76.87 |
| 2423 | Angelica Dreyer | 491.38 | 0.00 | 147.44 |
| 2424 | Austin Niesen | 576.45 | 0.00 | 172.96 |
| 2425 | Samantha Hesse | 950.00 | 0.00 | 285.05 |

| 2426 | Nicole Brezinski | 398.96 | 0.00 | 119.71 |
|------|------------------|--------|------|--------|
| 2427 | Emily Swanson | 114.44 | 0.00 | 34.34 |
| 2428 | Lauren Calaway | 67.19 | 0.00 | 20.16 |
| 2429 | Travis Schindel | 803.25 | 0.00 | 241.01 |
| 2430 | Hannah Peters | 77.69 | 0.00 | 23.31 |
| 2431 | Steve Zangl | 583.26 | 0.00 | 175.01 |
| 2432 | Jenna Koshakow | 67.19 | 0.00 | 20.16 |
| 2433 | Reed Schmechel | 0.00 | 0.00 | 0.00 |
| 2434 | Jesse Fritsch | 1,842.75 | 0.00 | 552.92 |
| 2437 | Reed Schmechel | 576.45 | 0.00 | 172.96 |
| 2438 | Kassandra Lynn Flewellin | 67.19 | 0.00 | 20.16 |
| 2439 | Christopher A. Doerrer | 0.00 | 0.00 | 0.00 |
| 2440 | Aaron Anderson | 119.69 | 0.00 | 35.91 |
| 2441 | Julie Trzebiatowski | 77.69 | 0.00 | 23.31 |
| 2442 | Kevin Musolf | 678.58 | 0.00 | 203.61 |
| 2443 | Eva Beeth | 134.38 | 0.00 | 40.32 |
| 2445 | Linda Iverson | 803.25 | 0.00 | 241.01 |
| 2446 | Chad Gruenstern | 622.65 | 0.00 | 186.83 |
| 2447 | John Murphy | 675.09 | 0.00 | 202.56 |
| 2448 | Kyle Raddatz | 1,276.28 | 0.00 | 382.95 |
| 2449 | Ronald E. Wendling | 2,194.50 | 0.00 | 658.46 |
| 2450 | Pamela Pfister | 77.69 | 0.00 | 23.31 |
| 2451 | Jaime Ganas | 722.38 | 0.00 | 216.75 |
| 2452 | Colbie Raught | 940.28 | 0.00 | 282.13 |
| 2453 | Mary Fischbach | 261.45 | 0.00 | 78.45 |
| 2454 | Benjamin Metcalf | 828.45 | 0.00 | 248.58 |
| 2455 | Jessica VandenHeuvel | 392.18 | 0.00 | 117.67 |
| 2456 | Kristen Steinike | 291.38 | 0.00 | 87.43 |
| 2457 | Diane Warning | 871.50 | 0.00 | 261.49 |
| 2458 | Jesse Vande Hey | 585.38 | 0.00 | 175.64 |
| 2463 | Jacob Holm | 1,234.76 | 0.00 | 370.49 |
| 2470 | Peggy McCormick | 533.34 | 0.00 | 160.03 |
| 2474 | Jennifer Masch | 585.38 | 0.00 | 175.64 |

| 2475 | Jerome L Vocke | 828.45 | 0.00 | 248.58 |
|------|----------------|--------|------|--------|
| 2476 | Julie A. Eggebrecht | 177.45 | 0.00 | 53.24 |
| 2479 | Greg Lietzke | 512.34 | 0.00 | 153.73 |
| 2480 | Makennah Vandehey | 68.24 | 0.00 | 20.48 |
| 2481 | Kristina Rudolph | 674.03 | 0.00 | 202.24 |
| 2484 | Kelsey Wigand | 197.38 | 0.00 | 59.22 |
| 2485 | Steve Rennhack | 948.68 | 0.00 | 284.65 |
| 2486 | Bethany Johnson | 1,168.13 | 0.00 | 350.50 |
| 2487 | Shawn Sanders | 155.38 | 0.00 | 46.62 |
| 2488 | Kayla Jenson | 518.65 | 0.00 | 155.62 |
| 2489 | Mark Jones | 864.68 | 0.00 | 259.45 |
| 2490 | Chris Weiland | 77.69 | 0.00 | 23.31 |
| 2491 | Heather Kessler | 551.25 | 0.00 | 165.40 |
| 2492 | Lexi Halase | 180.00 | 0.00 | 54.01 |
| 2493 | Susan Griffin | 98.69 | 0.00 | 29.61 |
| 2494 | Jaime Kleikamp | 814.76 | 0.00 | 244.47 |
| 2495 | Nathaniel Pippin | 151.73 | 0.00 | 45.53 |
| 2496 | Josey Peterson | 224.69 | 0.00 | 67.42 |
| 2497 | Eric Donovan | 1,221.68 | 0.00 | 366.56 |
| 2498 | Jeanne Gauthier | 1,434.26 | 0.00 | 430.35 |
| 2500 | Carissa Langenhuizen | 134.38 | 0.00 | 40.32 |
| 2501 | Richard J Braun | 546.00 | 0.00 | 163.83 |
| 2503 | Andrew Henke | 236.24 | 0.00 | 70.88 |
| 2504 | Cheyenne Werner | 134.38 | 0.00 | 40.32 |
| 2505 | Mark Scimeca | 1,417.50 | 0.00 | 425.32 |
| 2506 | Zachary Lindahl | 292.96 | 0.00 | 87.90 |
| 2507 | William Ramey | 807.45 | 0.00 | 242.28 |
| 2508 | Dean Hjelden | 618.00 | 0.00 | 185.43 |
| 2509 | Gerri Lee Seis | 1,394.91 | 0.00 | 418.54 |
| 2510 | Maddie Morris | 77.69 | 0.00 | 23.31 |
| 2511 | Jessica Gallagher | 261.45 | 0.00 | 78.45 |
| 2512 | Randa Wilberg | 631.58 | 0.00 | 189.51 |
| 2514 | Rachael Nerby | 261.45 | 0.00 | 78.45 |

| 2515 | Julie Covelli | 151.73 | 0.00 | 45.53 |
|------|---------------|--------|------|-------|
| 2516 | Kaila Keplin | 130.73 | 0.00 | 39.23 |
| 2517 | Scott Banashak | 616.63 | 0.00 | 185.02 |
| 2518 | Samantha Dopson | 272.96 | 0.00 | 81.90 |
| 2519 | Jessica Mueller | 67.19 | 0.00 | 20.16 |
| 2520 | Alyssa Scharbarth | 303.45 | 0.00 | 91.05 |
| 2521 | Eric J. Baumann | 1,559.78 | 0.00 | 468.01 |
| 2522 | Noah Clark | 141.23 | 0.00 | 42.38 |
| 2523 | Sarah Vienola | 719.25 | 0.00 | 215.81 |
| 2524 | Nichol Hebel | 272.96 | 0.00 | 81.90 |
| 2525 | Caitlin Stanley | 119.00 | 0.00 | 35.71 |
| 2526 | Kelly Vorachek | 359.63 | 0.00 | 107.91 |
| 2527 | Elisabeth Carter | 547.58 | 0.00 | 164.30 |
| 2528 | Gary Huebner | 324.45 | 0.00 | 97.35 |
| 2529 | Adam Landen | 261.45 | 0.00 | 78.45 |
| 2530 | Gerald Kamenick | 705.08 | 0.00 | 211.56 |
| 2531 | Taylor Supple | 67.19 | 0.00 | 20.16 |
| 2532 | Lee Ann Hertzfeldt | 98.69 | 0.00 | 29.61 |
| 2533 | Susan M. Heiser | 816.38 | 0.00 | 244.95 |
| 2534 | Cory Marsala | 1,170.75 | 0.00 | 351.28 |
| 2535 | Jay Leiterman | 67.19 | 0.00 | 20.16 |
| 2536 | Luke Seggelink | 177.45 | 0.00 | 53.24 |
| 2537 | Jeff Redlin | 176.38 | 0.00 | 52.92 |
| 2538 | Sara Mitchell | 795.38 | 0.00 | 238.65 |
| 2539 | Danielle Gorsuch | 280.32 | 0.00 | 84.11 |
| 2540 | Claire Cayemberg | 88.19 | 0.00 | 26.46 |
| 2541 | Dillon John Kunz | 97.13 | 0.00 | 29.14 |
| 2542 | Keiana Fender | 479.85 | 0.00 | 143.98 |
| 2543 | Nicolette Wunder | 500.00 | 0.00 | 150.02 |
| 2544 | Samantha DeMoulin | 0.00 | 0.00 | 0.00 |
| 2545 | Allen J. Kramer | 200.00 | 0.00 | 60.01 |
| 2546 | David Peterson | 647.85 | 0.00 | 194.39 |
| 2547 | Shannon Otto | 377.96 | 0.00 | 113.41 |

| 2548 | Morgan Swanson | 271.95 | 0.00 | 81.60 |
| 2549 | Myleah Keller | 155.38 | 0.00 | 46.62 |
| 2550 | Daniel Schmid | 2,705.85 | 0.00 | 811.89 |
| 2551 | Olivia Walton | 155.38 | 0.00 | 46.62 |
| 2552 | Daniel Vieaux | 151.73 | 0.00 | 45.53 |
| 2553 | Jake Umbreit | 249.88 | 0.00 | 74.98 |
| 2554 | Laurie Bartelt Mattes | 543.90 | 0.00 | 163.20 |
| 2555 | Craig Hooper | 885.68 | 0.00 | 265.75 |
| 2556 | Lee McElhaney | 596.15 | 0.00 | 178.87 |
| 2557 | Brittany Willett | 723.40 | 0.00 | 217.06 |
| 2558 | Joseph A. Zimmer | 2,159.77 | 0.00 | 648.04 |
| 2559 | Scott Shorette | 2,045.30 | 0.00 | 613.69 |
| 2560 | Tricia Compton | 479.85 | 0.00 | 143.98 |
| 2561 | Brian Matijevich | 293.96 | 0.00 | 88.20 |
| 2562 | Robin Biernbaum | 401.07 | 0.00 | 120.34 |
| 2563 | Karlie Volk | 134.38 | 0.00 | 40.32 |
| 2564 | Rick Cox | 639.45 | 0.00 | 191.87 |
| 2565 | Kennedy Carlson | 250.00 | 0.00 | 75.01 |
| 2566 | Anissa Gauthier | 77.69 | 0.00 | 23.31 |
| 2567 | Jill Ramel | 677.25 | 0.00 | 203.21 |
| 2568 | Deanna Luttenberger | 77.69 | 0.00 | 23.31 |
| 2569 | Reggie Johnson | 155.38 | 0.00 | 46.62 |
| 2570 | Ian Moriarty | 288.23 | 0.00 | 86.48 |
| 2571 | Kayla Leurquin | 67.19 | 0.00 | 20.16 |
| 2572 | Megan Anderson | 98.69 | 0.00 | 29.61 |
| 2573 | Robert A. Hein | 677.25 | 0.00 | 203.21 |
| 2574 | Jennifer Starnes | 575.38 | 0.00 | 172.64 |
| 2575 | Heather Bailey | 500.00 | 0.00 | 150.02 |
| 2576 | Krystel Vater | 553.88 | 0.00 | 166.19 |
| 2577 | Carol Ruleau | 925.57 | 0.00 | 277.72 |
| 2578 | Jennifer Eastham | 413.18 | 0.00 | 123.97 |
| 2579 | Kerry Bassett | 480.00 | 0.00 | 144.02 |
| 2580 | Mark Wilson | 1,439.03 | 0.00 | 431.78 |

| 2581 | Wendy Irving | 1,133.95 | 0.00 | 340.24 |
|------|--------------|----------|------|--------|
| 2582 | Kris Mabrito | 807.45 | 0.00 | 242.28 |
| 2583 | Angela Hoppe | 402.68 | 0.00 | 120.82 |
| 2584 | Danielle Vollendorf | 98.69 | 0.00 | 29.61 |
| 2585 | Julianne LaCanne | 151.73 | 0.00 | 45.53 |
| 2586 | Rebecca Herald | 576.45 | 0.00 | 172.96 |
| 2587 | Theodore Malkowski | 961.76 | 0.00 | 288.58 |
| 2588 | Carol K. Prellwitz | 677.25 | 0.00 | 203.21 |
| 2589 | Leann Holland | 829.50 | 0.00 | 248.89 |
| 2590 | Sarah Geisthardt | 134.38 | 0.00 | 40.32 |
| 2591 | Alex John Pajnich | 659.40 | 0.00 | 197.85 |
| 2592 | Jena Kratz | 479.85 | 0.00 | 143.98 |
| 2593 | Trenton Dougan | 553.88 | 0.00 | 166.19 |
| 2594 | Mitch Marohl | 373.76 | 0.00 | 112.15 |
| 2595 | Rosemary Pike | 236.25 | 0.00 | 70.89 |
| 2596 | Tammy Coenen | 98.69 | 0.00 | 29.61 |
| 2597 | Derek Orlikowski | 67.19 | 0.00 | 20.16 |
| 2598 | Jesse James | 228.88 | 0.00 | 68.68 |
| 2599 | Christopher Rhode | 251.96 | 0.00 | 75.60 |
| 2600 | Troy C. Erhardt | 356.96 | 0.00 | 107.11 |
| 2601 | Brad Gromoski | 266.18 | 0.00 | 79.87 |
| 2602 | Barbara J Anderson | 1,941.95 | 0.00 | 582.68 |
| 2603 | Daniel Olds | 80.00 | 0.00 | 24.00 |
| 2604 | Julie Routhieaux | 155.38 | 0.00 | 46.62 |
| 2605 | Raymond D. Davis | 1,278.90 | 0.00 | 383.73 |
| 2606 | Brandt Ertmer | 371.69 | 0.00 | 111.53 |
| 2607 | Terri Klapperich | 170.63 | 0.00 | 51.20 |
| 2608 | Daniel Guerin | 288.23 | 0.00 | 86.48 |
| 2609 | Rebecca Flock | 77.69 | 0.00 | 23.31 |
| 2610 | Eva Lewis | 351.23 | 0.00 | 105.39 |
| 2612 | Dominique Hardy | 119.69 | 0.00 | 35.91 |
| 2613 | Noah Moderow | 479.85 | 0.00 | 143.98 |
| 2614 | Catherine F Kempen | 267.72 | 0.00 | 80.33 |

| 2615 | Julie Hintz | 765.98 | 0.00 | 229.83 |
| 2616 | Kelly Jean Blood | 261.45 | 0.00 | 78.45 |
| 2617 | Jacob P Virtues | 716.10 | 0.00 | 214.87 |
| 2618 | Jill C Delfosse | 419.96 | 0.00 | 126.01 |
| 2619 | Ian Bell | 877.72 | 0.00 | 263.36 |
| 2620 | Morgan Iverson | 275.63 | 0.00 | 82.70 |
| 2621 | Terri Redding | 204.23 | 0.00 | 61.28 |
| 2622 | Patti Amann | 375.90 | 0.00 | 112.79 |
| 2623 | Emily Van De Hey | 75.00 | 0.00 | 22.50 |
| 2624 | Melissa M. Zarnoth | 1,007.75 | 0.00 | 302.38 |
| 2626 | Andy Boehm | 1,743.00 | 0.00 | 522.99 |
| 2627 | Cameron Theisen | 155.38 | 0.00 | 46.62 |
| 2628 | Steven Anthony Shiley | 807.45 | 0.00 | 242.28 |
| 2629 | Christina Lezak | 1,024.76 | 0.00 | 307.48 |
| 2634 | Jeremy Good | 803.25 | 0.00 | 241.01 |
| 2635 | Danielle Paszkiewicz | 369.57 | 0.00 | 110.89 |
| 2636 | Dustin Yokiel | 261.45 | 0.00 | 78.45 |
| 2637 | Kylie Yost | 807.45 | 0.00 | 242.28 |
| 2638 | Abby Heinzen | 197.38 | 0.00 | 59.22 |
| 2639 | Ashley Bisick | 576.45 | 0.00 | 172.96 |
| 2640 | Stephanie Lorenz | 85.00 | 0.00 | 25.50 |
| 2641 | Kaylie Gould | 100.00 | 0.00 | 30.00 |
| 2642 | Ian Schiefelbein | 555.40 | 0.00 | 166.65 |
| 2643 | Champagne Hubert | 272.96 | 0.00 | 81.90 |
| 2644 | Lindsey Schuhart | 197.38 | 0.00 | 59.22 |
| 2645 | Tracy Trimm | 599.56 | 0.00 | 179.90 |
| 2646 | Charles Baker | 125.00 | 0.00 | 37.51 |
| 2647 | Grace Witt | 291.88 | 0.00 | 87.58 |
| 2648 | Carlton Kempfer | 1,246.88 | 0.00 | 374.13 |
| 2649 | Lindsey Burrows | 392.18 | 0.00 | 117.67 |
| 2650 | Jerome Marquette Jr | 507.68 | 0.00 | 152.33 |
| 2651 | Candy Gloyd | 800.00 | 0.00 | 240.04 |
| 2652 | Beau Klein | 1,556.10 | 0.00 | 466.91 |

| | | | | |
|------|----------------------|-----------|------|--------|
| 2653 | Michelle M Convery | 677.25 | 0.00 | 203.21 |
| 2654 | Carina Crowe | 237.82 | 0.00 | 71.36 |
| 2655 | Elizabeth Gabrielse | 677.25 | 0.00 | 203.21 |
| 2656 | Richard J Payette | 803.25 | 0.00 | 241.01 |
| 2657 | Jasmine Stenroos | 67.19 | 0.00 | 20.16 |
| 2658 | Adam Heiden | 403.73 | 0.00 | 121.14 |
| 2659 | Amanda Pavelec | 392.65 | 0.00 | 117.81 |
| 2660 | Drayk Stahl | 576.45 | 0.00 | 172.96 |
| 2661 | Scott Walton | 310.76 | 0.00 | 93.24 |
| 2662 | Kyle Vorpahl | 350.70 | 0.00 | 105.23 |
| 2663 | Rebecca Zelhofer | 139.13 | 0.00 | 41.75 |
| 2664 | Jack Kittel | 479.85 | 0.00 | 143.98 |
| 2665 | Jarrod M Marose | 288.23 | 0.00 | 86.48 |
| 2666 | Scott Smet | 348.57 | 0.00 | 104.59 |
| 2667 | Jeri Loewe | 272.96 | 0.00 | 81.90 |
| 2668 | Matthew Delorenzo | 134.38 | 0.00 | 40.32 |
| 2669 | Samantha Birkett | 288.23 | 0.00 | 86.48 |
| 2670 | Julia Zipoy | 272.96 | 0.00 | 81.90 |
| 2671A| Andrew Beaulieu | 1,000.00 | 0.00 | 300.05 |
| 2672 | Adam Winslow | 2,331.00 | 0.00 | 699.42 |
| 2673 | Jamie Bales | 260.38 | 0.00 | 78.13 |
| 2674 | Desiree Bender | 533.40 | 0.00 | 160.05 |
| 2675 | Kelly Schumacher | 77.69 | 0.00 | 23.31 |
| 2676 | Candi Rahlf | 100.00 | 0.00 | 30.00 |
| 2677 | Alexxa Young | 428.38 | 0.00 | 128.54 |
| 2678 | Ron Radloff | 134.38 | 0.00 | 40.32 |
| 2679 | Sawyer Skowronski | 1,238.48 | 0.00 | 371.61 |
| 2680 | Natalie Perez | 271.95 | 0.00 | 81.60 |
| 2681 | Taylor Sunke | 50.00 | 0.00 | 15.00 |
| 2682 | Megan Novak | 807.45 | 0.00 | 242.28 |
| 2683 | Chandra Johnson | 564.90 | 0.00 | 169.50 |
| 2685 | Heather Scheffler | 228.38 | 0.00 | 68.53 |
| 2686 | Mike Villeneuve | 272.96 | 0.00 | 81.90 |

**UST Form 101-7-TFR (05/1/2011)**

| 2687 | Tyler Hoffman | 319.73 | 0.00 | 95.93 |
|------|---------------|--------|------|-------|
| 2688 | Tracie Lautenschlager | 1,665.83 | 0.00 | 499.83 |
| 2689 | Tasha Anderson Paavola | 141.23 | 0.00 | 42.38 |
| 2690 | Gary Hill | 435.75 | 0.00 | 130.75 |
| 2691 | Jeff Montsma | 1,197.00 | 0.00 | 359.16 |
| 2692 | Mackenzie Windl | 623.61 | 0.00 | 187.11 |
| 2693 | Jenna Woik | 177.45 | 0.00 | 53.24 |
| 2694 | Wendy Clausz | 300.00 | 0.00 | 90.01 |
| 2695 | Douglas Dommer | 448.88 | 0.00 | 134.69 |
| 2696 | Brad Paltz | 543.88 | 0.00 | 163.19 |
| 2697 | Scott Risch | 98.69 | 0.00 | 29.61 |
| 2698 | Margo Drew | 261.45 | 0.00 | 78.45 |
| 2699 | Skyler Schopf | 377.00 | 0.00 | 113.12 |
| 2700 | Jeffery Beese | 402.68 | 0.00 | 120.82 |
| 2701 | Kylie Ploederl | 119.69 | 0.00 | 35.91 |
| 2702 | Alyssa Salzwedel | 392.65 | 0.00 | 117.81 |
| 2703 | Aaron Quast | 288.33 | 0.00 | 86.51 |
| 2704 | Jonathan Westover | 1,656.90 | 0.00 | 497.15 |
| 2705 | Ashley Towne | 445.15 | 0.00 | 133.57 |
| 2706 | Bailee Kimbel | 261.43 | 0.00 | 78.44 |
| 2707 | Tamara Turcotte | 621.08 | 0.00 | 186.35 |
| 2708 | Erica Lynn | 151.73 | 0.00 | 45.53 |
| 2709 | Kevin Brandt | 999.57 | 0.00 | 299.92 |
| 2710 | Kat Bicknese | 261.45 | 0.00 | 78.45 |
| 2711 | Jacob Rodriguez | 261.45 | 0.00 | 78.45 |
| 2712 | Grace Mertz | 130.19 | 0.00 | 39.06 |
| 2713 | Crystal Peffers | 549.68 | 0.00 | 164.93 |
| 2714 | Alexander Kluever | 347.00 | 0.00 | 104.12 |
| 2715 | Allysa Zoller | 197.38 | 0.00 | 59.22 |
| 2716 | Jennifer Harris | 807.45 | 0.00 | 242.28 |
| 2717 | Raven Schuette | 150.00 | 0.00 | 45.01 |
| 2718 | Kelly Kasten | 1,531.43 | 0.00 | 459.51 |
| 2719 | Rina M. Finnell | 218.38 | 0.00 | 65.52 |

| 2720 | Bobby Torgerson | 804.83 | 0.00 | 241.49 |
|------|-----------------|--------|------|--------|
| 2721 | Lauren Leick | 77.69 | 0.00 | 23.31 |
| 2722 | Elise Wierzbicki | 77.69 | 0.00 | 23.31 |
| 2723 | Camryn Tautges | 197.38 | 0.00 | 59.22 |
| 2724 | Jean Mewes | 476.65 | 0.00 | 143.02 |
| 2725 | Michelle Bolf | 479.85 | 0.00 | 143.98 |
| 2726 | Jimmie Cretens | 543.90 | 0.00 | 163.20 |
| 2727 | Jeb M. Meyer | 155.38 | 0.00 | 46.62 |
| 2728 | David Allen | 261.45 | 0.00 | 78.45 |
| 2730 | Katie Davis | 1,845.90 | 0.00 | 553.86 |
| 2731 | Greg Austin | 741.30 | 0.00 | 222.43 |
| 2732 | Neil Henriksen | 266.18 | 0.00 | 79.87 |
| 2733 | Robert Tuzik | 261.45 | 0.00 | 78.45 |
| 2734 | Randell Lee Smith | 134.38 | 0.00 | 40.32 |
| 2735 | Gary Friend | 272.96 | 0.00 | 81.90 |
| 2736 | Larry Bayer | 207.88 | 0.00 | 62.37 |
| 2737 | Zach Carey | 109.19 | 0.00 | 32.76 |
| 2738 | Beth Klein | 239.38 | 0.00 | 71.83 |
| 2739 | Travis Sullivan | 500.33 | 0.00 | 150.12 |
| 2740 | Amanda Gilman | 261.45 | 0.00 | 78.45 |
| 2741 | Courtney Minten | 303.45 | 0.00 | 91.05 |
| 2742 | Barbara Schultz | 489.78 | 0.00 | 146.96 |
| 2743 | Jeff Elliott | 155.38 | 0.00 | 46.62 |
| 2745 | Rhoda Rehn | 224.69 | 0.00 | 67.42 |
| 2746 | Becky Joppich | 2,047.50 | 0.00 | 614.35 |
| 2747 | Sarah Luedtke | 155.38 | 0.00 | 46.62 |
| 2748 | Justin Cain | 582.70 | 0.00 | 174.84 |
| 2749 | Christopher C Wolfe | 475.63 | 0.00 | 142.71 |
| 2750 | Mindy Brown | 1,584.45 | 0.00 | 475.41 |
| 2751 | Curt Braatz | 626.33 | 0.00 | 187.93 |
| 2752 | Garold Nellis | 400.00 | 0.00 | 120.02 |
| 2753 | Hope Phillips | 1,714.13 | 0.00 | 514.32 |
| 2754 | Tricia Hendley | 2,331.00 | 0.00 | 699.42 |

| 2755 | Jeanette Kescenovitz | 722.38 | 0.00 | 216.75 |
|------|----------------------|--------|------|--------|
| 2757 | Lindsey Sullivan | 157.48 | 0.00 | 47.25 |
| 2758 | Lindsey Sullivan | 94.50 | 0.00 | 28.35 |
| 2759 | Judith Casarez | 719.25 | 0.00 | 215.81 |
| 2760 | Lee Harke | 806.34 | 0.00 | 241.94 |
| 2761 | Robert Hanna | 324.45 | 0.00 | 97.35 |
| 2762 | Allan Erwin | 2,904.58 | 0.00 | 871.52 |
| 2763 | John Carr Jr | 450.00 | 0.00 | 135.02 |
| 2764 | William Winters | 3,025.00 | 0.00 | 907.65 |
| 2765 | Mary Glomski | 1,451.63 | 0.00 | 435.56 |
| 2766 | Bethany Cegielski | 110.00 | 0.00 | 33.01 |
| 2767 | Jessica Dauphinais | 392.18 | 0.00 | 117.67 |
| 2768 | Debra Luedeman | 382.73 | 0.00 | 114.84 |
| 2769 | Valerie Viau | 884.07 | 0.00 | 265.26 |
| 2770 | Ismael Acevedo | 1,065.75 | 0.00 | 319.78 |
| 2771 | Dana Wyant | 544.90 | 0.00 | 163.50 |
| 2772 | Robin Inman | 67.19 | 0.00 | 20.16 |
| 2773 | Barbara Parker | 2,031.75 | 0.00 | 609.63 |
| 2774 | Sarah Rich | 303.45 | 0.00 | 91.05 |
| 2775 | Shawn Winslow | 722.38 | 0.00 | 216.75 |
| 2776 | Andrea Baumler | 770.65 | 0.00 | 231.23 |
| 2777 | Sue Wood | 647.85 | 0.00 | 194.39 |
| 2778 | Diane Schneider | 134.38 | 0.00 | 40.32 |
| 2779 | Trent Versluis | 319.73 | 0.00 | 95.93 |
| 2780 | Jacqueline Moreno | 261.45 | 0.00 | 78.45 |
| 2781 | Lindsey Bittner | 177.45 | 0.00 | 53.24 |
| 2782 | John Schroeder | 155.38 | 0.00 | 46.62 |
| 2783 | Douglas Schmidt | 585.38 | 0.00 | 175.64 |
| 2784 | Ronald L. Sonnenberg | 1,007.48 | 0.00 | 302.29 |
| 2785 | Patricia Kiefer | 843.68 | 0.00 | 253.15 |
| 2786 | Sarah Karwowski | 134.38 | 0.00 | 40.32 |
| 2787 | Mia McMullen | 0.00 | 0.00 | 0.00 |
| 2788 | Douglas Dommer | 278.25 | 0.00 | 83.49 |

| | | | | |
|---|---|---|---|---|
| 2790 | Tyler J Adams | 621.08 | 0.00 | 186.35 |
| 2794 | Ashleigh Bernarde | 354.90 | 0.00 | 106.49 |
| 2795 | Kristine Dejanovich | 871.50 | 0.00 | 261.49 |
| 2796 | Matthew Semrau | 261.45 | 0.00 | 78.45 |
| 2797 | Sara Smits | 545.92 | 0.00 | 163.80 |
| 2798 | Cynthia Reinders | 97.13 | 0.00 | 29.14 |
| 2799 | Samantha Dedering-Sargent | 356.96 | 0.00 | 107.11 |
| 2800 | Aiden Berndt | 150.00 | 0.00 | 45.01 |
| 2801 | Erwyn Hoffias | 2,031.76 | 0.00 | 609.63 |
| 2802 | Connor Brey | 1,137.15 | 0.00 | 341.20 |
| 2803 | Steve Cowling | 2,166.14 | 0.00 | 649.95 |
| 2804 | Carl Brookins | 380.00 | 0.00 | 114.02 |
| 2805 | Paul Weber | 807.45 | 0.00 | 242.28 |
| 2806 | Taylor Miescke | 98.69 | 0.00 | 29.61 |
| 2807 | Emilee Haag | 419.96 | 0.00 | 126.01 |
| 2808 | Chloe Lodel | 67.00 | 0.00 | 20.10 |
| 2809 | Shadrae Smith | 219.45 | 0.00 | 65.85 |
| 2810 | Erich Berndt | 392.18 | 0.00 | 117.67 |
| 2811 | Linda Muche | 2,031.75 | 0.00 | 609.63 |
| 2812 | Chris Marek | 618.45 | 0.00 | 185.57 |
| 2813A | Devin Sellnow | 3,025.00 | 0.00 | 907.65 |
| 2814A | Tory Riebe | 3,025.00 | 0.00 | 907.65 |
| 2815 | Amanda Gruszynski | 272.96 | 0.00 | 81.90 |
| 2816 | Laurie Rice | 67.19 | 0.00 | 20.16 |
| 2817 | Ronald York Jr. | 545.92 | 0.00 | 163.80 |
| 2818 | Marisa Tasson | 390.57 | 0.00 | 117.19 |
| 2820 | Justin Thomas Smith | 260.38 | 0.00 | 78.13 |
| 2821 | Kevin Lashock | 1,323.00 | 0.00 | 396.97 |
| 2822 | Jill Rubio | 77.69 | 0.00 | 23.31 |
| 2823 | Jennifer Pflum | 404.26 | 0.00 | 121.30 |
| 2824 | Jeff Schlieckau | 2,696.93 | 0.00 | 809.21 |
| 2825 | Alicia Whittemore | 848.40 | 0.00 | 254.56 |
| 2826 | Dave Hoffman | 422.63 | 0.00 | 126.81 |

| 2827 | Daniel Schmidt | 803.25 | 0.00 | 241.01 |
| 2828 | Lawrence J. Martin | 303.45 | 0.00 | 91.05 |
| 2829 | Jean Hoffman | 677.26 | 0.00 | 203.21 |
| 2830 | Austin Marks | 261.45 | 0.00 | 78.45 |
| 2831 | Dakota Rutter | 843.68 | 0.00 | 253.15 |
| 2832 | Darian Sali | 502.71 | 0.00 | 150.84 |
| 2833 | Timothy M Riemer | 1,556.10 | 0.00 | 466.91 |
| 2834 | Danielle Woodruff | 553.88 | 0.00 | 166.19 |
| 2835 | Gene Prellwitz | 940.76 | 0.00 | 282.27 |
| 2836 | Alyssa Grant | 119.69 | 0.00 | 35.91 |
| 2837 | Logan Simkowski | 151.73 | 0.00 | 45.53 |
| 2838 | Anthony Schmalz | 107.00 | 0.00 | 32.11 |
| 2839 | Spencer Wilson | 194.25 | 0.00 | 58.28 |
| 2840 | Mindy Kletzien | 407.38 | 0.00 | 122.23 |
| 2841 | Sue Freitag | 155.38 | 0.00 | 46.62 |
| 2842 | Jason Peirick | 275.63 | 0.00 | 82.70 |
| 2843 | Jason Gantz | 1,089.38 | 0.00 | 326.87 |
| 2844 | Paiton Proud | 407.38 | 0.00 | 122.23 |
| 2845 | Robert Swenor | 500.00 | 0.00 | 150.02 |
| 2846 | Ian Huebner | 336.00 | 0.00 | 100.82 |
| 2847 | Alec Wians | 88.73 | 0.00 | 26.62 |
| 2848 | Diane Gress | 616.88 | 0.00 | 185.09 |
| 2849 | Alysha Nelson | 576.45 | 0.00 | 172.96 |
| 2850 | Braydon Engebretson | 303.45 | 0.00 | 91.05 |
| 2851 | Andrew Lewis | 451.50 | 0.00 | 135.47 |
| 2852 | Kristin LaBarge | 288.23 | 0.00 | 86.48 |
| 2853 | Keri Ploetz | 553.88 | 0.00 | 166.19 |
| 2854 | 4imprint | 1,354.50 | 0.00 | 406.42 |
| 2855 | Adriana Stempa | 77.69 | 0.00 | 23.31 |
| 2856 | Sandra Holmes | 303.45 | 0.00 | 91.05 |
| 2857 | Claire Wittmann | 261.45 | 0.00 | 78.45 |
| 2858 | Thomas Williams | 803.25 | 0.00 | 241.01 |
| 2859 | Kara L. Nagorny | 74.55 | 0.00 | 22.37 |

| 2860 | Norma Garcia Wohler | 479.85 | 0.00 | 143.98 |
| 2861 | Lori Cramer | 197.38 | 0.00 | 59.22 |
| 2863 | Cole Dineen | 207.88 | 0.00 | 62.37 |
| 2868 | Ava Swoboda | 77.69 | 0.00 | 23.31 |
| 2869 | Jackie Zuelke-Karch | 239.38 | 0.00 | 71.83 |
| 2870 | Stacey Owens | 2,974.13 | 0.00 | 892.39 |
| 2871 | Carly Hansen | 428.38 | 0.00 | 128.54 |
| 2872 | Gordy Paulman | 130.73 | 0.00 | 39.23 |
| 2873 | Michael P. Bray | 288.23 | 0.00 | 86.48 |
| 2874 | Makenna Treadway | 77.69 | 0.00 | 23.31 |
| 2875 | Lexi Chaillier | 67.19 | 0.00 | 20.16 |
| 2876 | Jill Lortscher | 272.96 | 0.00 | 81.90 |
| 2877 | Kevin Coyne | 371.65 | 0.00 | 111.51 |
| 2878 | Timothy P. Mallek | 272.96 | 0.00 | 81.90 |
| 2879 | Michael Tamba | 197.38 | 0.00 | 59.22 |
| 2880 | Alyssa Westover | 67.19 | 0.00 | 20.16 |
| 2881 | Scott Beth | 288.23 | 0.00 | 86.48 |
| 2882 | Paige Chaillier | 251.96 | 0.00 | 75.60 |
| 2883 | Michelle Schuler | 260.38 | 0.00 | 78.13 |
| 2884 | Brandon Conn | 807.45 | 0.00 | 242.28 |
| 2885 | Kaitlyn Waller | 109.19 | 0.00 | 32.76 |
| 2886 | Lucas Gestwicki | 172.19 | 0.00 | 51.67 |
| 2887 | Gabriella Tagliapietra | 375.88 | 0.00 | 112.78 |
| 2888 | Deb Adams | 576.45 | 0.00 | 172.96 |
| 2889 | Dave Wehrman | 261.45 | 0.00 | 78.45 |
| 2890 | David Halverson | 497.70 | 0.00 | 149.33 |
| 2891 | Ron Griepentrog | 417.38 | 0.00 | 125.23 |
| 2892 | Ted Dietzler | 769.65 | 0.00 | 230.93 |
| 2893 | Jennifer Everson | 548.00 | 0.00 | 164.43 |
| 2894 | Tina Soda | 67.19 | 0.00 | 20.16 |
| 2895 | Nick Wahlgren | 130.73 | 0.00 | 39.23 |
| 2896 | Baylee Tkaczuk | 155.38 | 0.00 | 46.62 |
| 2897 | Drew Hohmann | 42.00 | 0.00 | 12.60 |

| 2898 | Colleen and Steve Carrow | 719.25 | 0.00 | 215.81 |
|------|--------------------------|--------|------|--------|
| 2899 | Sally Rathsack | 77.69 | 0.00 | 23.31 |
| 2900 | Bradley Lund | 200.00 | 0.00 | 60.01 |
| 2901 | Garison Bucholtz | 1,966.13 | 0.00 | 589.94 |
| 2903 | Jeffrey Fletcher | 130.73 | 0.00 | 39.23 |
| 2904 | Kevin Iverson | 965.48 | 0.00 | 289.69 |
| 2905 | Rebecca Anderson | 224.59 | 0.00 | 67.39 |
| 2906 | Julie Koski | 719.25 | 0.00 | 215.81 |
| 2907 | Katherine Gordon | 709.72 | 0.00 | 212.95 |
| 2908 | Thomas A. Fritsch | 493.50 | 0.00 | 148.07 |
| 2909 | Jake Truttmann | 894.53 | 0.00 | 268.40 |
| 2910 | Lisa Berger | 155.38 | 0.00 | 46.62 |
| 2911 | Abby Evenson | 67.19 | 0.00 | 20.16 |
| 2912 | Erik Parson | 130.73 | 0.00 | 39.23 |
| 2913 | Karly Hartjes | 67.19 | 0.00 | 20.16 |
| 2914 | Autumn Hatch-Benson | 576.45 | 0.00 | 172.96 |
| 2915 | Neil Schumann | 1,705.20 | 0.00 | 511.64 |
| 2916 | Rob Drexler | 489.83 | 0.00 | 146.97 |
| 2917 | Timothy Charbarneau | 500.85 | 0.00 | 150.28 |
| 2918 | Summer Pehl | 207.88 | 0.00 | 62.37 |
| 2919 | Lacey Rodgers | 955.50 | 0.00 | 286.70 |
| 2920 | Richard Newcomb | 626.33 | 0.00 | 187.93 |
| 2921 | Shania Shea | 155.38 | 0.00 | 46.62 |
| 2922 | Mayson Muche | 63.00 | 0.00 | 18.90 |
| 2923 | Jennifer James | 1,079.30 | 0.00 | 323.84 |
| 2924 | Amy VanRossum | 340.15 | 0.00 | 102.06 |
| 2925 | Lindsey O'Brien | 77.69 | 0.00 | 23.31 |
| 2926 | Ashley Ashenbrenner | 338.07 | 0.00 | 101.44 |
| 2927 | Andrea E. Longhini | 134.38 | 0.00 | 40.32 |
| 2928 | Billie Jo Christie-Pooler | 964.43 | 0.00 | 289.38 |
| 2929 | Kristine Nath | 544.95 | 0.00 | 163.51 |
| 2930 | Reed Larson | 439.95 | 0.00 | 132.01 |
| 2931 | Brandon Ruechel | 266.70 | 0.00 | 80.02 |

| 2932 | Darlene Vandenberg | 97.13 | 0.00 | 29.14 |
|------|--------------------|-------|------|-------|
| 2933 | Christopher LaCrosse | 288.23 | 0.00 | 86.48 |
| 2934 | Carla Kelly | 871.50 | 0.00 | 261.49 |
| 2935 | Shauna Bowe | 177.45 | 0.00 | 53.24 |
| 2936 | Taylor Denis | 60.00 | 0.00 | 18.00 |
| 2937 | Phillip Habel | 151.73 | 0.00 | 45.53 |
| 2938 | Christylee Vickers | 576.45 | 0.00 | 172.96 |
| 2939 | Tia Richards | 155.38 | 0.00 | 46.62 |
| 2940 | Kellie Aamodt | 266.70 | 0.00 | 80.02 |
| 2941 | Garett Peterson | 1,211.00 | 0.00 | 363.36 |
| 2942 | John Nagel | 134.38 | 0.00 | 40.32 |
| 2943 | Ellissa Hohensee | 119.69 | 0.00 | 35.91 |
| 2944 | Jennie Monroe | 587.38 | 0.00 | 176.24 |
| 2945 | Jackie Swille - Arnold | 1,590.75 | 0.00 | 477.30 |
| 2947 | Blaine Hudak | 130.73 | 0.00 | 39.23 |
| 2948 | Nicole Thonn | 303.35 | 0.00 | 91.02 |
| 2949 | Krystal Ehrman | 479.85 | 0.00 | 143.98 |
| 2953 | Rachael Liermann | 77.69 | 0.00 | 23.31 |
| 2956 | Morgan Wiedenhoeft | 500.00 | 0.00 | 150.02 |
| 2957 | Eric Vazquez | 239.38 | 0.00 | 71.83 |
| 2958 | Samantha France | 119.69 | 0.00 | 35.91 |
| 2959 | Timothy Rodgers | 275.63 | 0.00 | 82.70 |
| 2960 | Jason Schulz | 765.98 | 0.00 | 229.83 |
| 2961 | Lisa Bradley | 871.50 | 0.00 | 261.49 |
| 2962 | Rebecca Brezen | 77.69 | 0.00 | 23.31 |
| 2963 | Hayden Kupsh | 186.88 | 0.00 | 56.07 |
| 2964A | Tracy Schultz | 3,025.00 | 0.00 | 907.65 |
| 2965 | Gabriella Wood | 554.30 | 0.00 | 166.32 |
| 2966 | Megan Klink | 356.96 | 0.00 | 107.11 |
| 2967 | Brian L. Shelly | 548.83 | 0.00 | 164.68 |
| 2968 | Derrick Latender | 639.45 | 0.00 | 191.87 |
| 2969 | Joshua Bornbach | 1,760.33 | 0.00 | 528.19 |
| 2970 | JoEllen K. Hansen | 1,238.48 | 0.00 | 371.61 |

| | | | | |
|---|---|---|---|---|
| 2971 | Brad Karashinski | 568.58 | 0.00 | 170.60 |
| 2972 | Jacy Olszewski | 42.00 | 0.00 | 12.60 |
| 2973 | Tammy Ison | 980.00 | 0.00 | 294.05 |
| 2974 | Jay Hancock | 350.70 | 0.00 | 105.23 |
| 2975 | Karianna Otter-Giese | 77.69 | 0.00 | 23.31 |
| 2976 | Cecelia Rodriguez | 77.69 | 0.00 | 23.31 |
| 2977 | Maria Escobedo | 507.68 | 0.00 | 152.33 |
| 2978 | Sara Marineau | 197.38 | 0.00 | 59.22 |
| 2979 | Cameron Krueger | 261.45 | 0.00 | 78.45 |
| 2980 | Gretchen Schwanz | 774.38 | 0.00 | 232.35 |
| 2981 | Mason VanDenBerg | 303.45 | 0.00 | 91.05 |
| 2982 | Britney Ristow | 130.73 | 0.00 | 39.23 |
| 2983 | Trevor Jandrey | 272.96 | 0.00 | 81.90 |
| 2984 | Tim Cunningham | 828.45 | 0.00 | 248.58 |
| 2985 | Greta Meleen | 233.07 | 0.00 | 69.93 |
| 2986 | Abigail Rogers | 77.69 | 0.00 | 23.31 |
| 2987 | Kayla Russ | 77.69 | 0.00 | 23.31 |
| 2988 | Meghan Flier | 272.96 | 0.00 | 81.90 |
| 2989 | Amanda Butler | 308.69 | 0.00 | 92.62 |
| 2990 | Lexee Funk | 67.19 | 0.00 | 20.16 |
| 2991 | Ryan Schleihs | 356.96 | 0.00 | 107.11 |
| 2992 | Andrew Biddick | 130.19 | 0.00 | 39.06 |
| 2993 | Ty Lindsley | 723.44 | 0.00 | 217.07 |
| 2994 | Alison Block | 67.19 | 0.00 | 20.16 |
| 2995 | Julia Russ | 77.69 | 0.00 | 23.31 |
| 2996 | John Halverson | 893.03 | 0.00 | 267.95 |
| 2997 | Kyle Van Damme | 319.73 | 0.00 | 95.93 |
| 2998 | Evan Bowe | 119.69 | 0.00 | 35.91 |
| 2999 | Nathaniel R. Smith | 402.68 | 0.00 | 120.82 |
| 3000 | Vicky Fuller | 98.69 | 0.00 | 29.61 |
| 3002 | Ryan Hanson | 2,431.72 | 0.00 | 729.64 |
| 3004 | Taylor Bockenstedt | 119.69 | 0.00 | 35.91 |
| 3005 | Mark Adamski | 392.18 | 0.00 | 117.67 |

| | | | | |
|------|-------------------|----------|------|--------|
| 3006 | Kris Mabrito | 0.00 | 0.00 | 0.00 |
| 3008 | Tyler Carnes | 455.19 | 0.00 | 136.58 |
| 3011 | Donald Bies | 677.25 | 0.00 | 203.21 |
| 3012 | Kayla C. Simon | 242.55 | 0.00 | 72.78 |
| 3013 | Jacob Shavlik | 717.68 | 0.00 | 215.34 |
| 3015 | Elizabeth Taylor | 266.70 | 0.00 | 80.02 |
| 3016 | Daniel I Mosincat | 807.45 | 0.00 | 242.28 |
| 3018 | Amelia Filer | 377.96 | 0.00 | 113.41 |
| 3020 | Ryan Delrow | 151.73 | 0.00 | 45.53 |
| 3021 | Amy Hungerford | 828.45 | 0.00 | 248.58 |
| 3022 | Alexandria Her | 109.19 | 0.00 | 32.76 |
| 3023 | Deanna Johnson | 1,079.38 | 0.00 | 323.87 |
| 3024 | Andrew Frey | 288.23 | 0.00 | 86.48 |
| 3025 | Nicholas Van Valin | 77.69 | 0.00 | 23.31 |
| 3026 | Michelle Maldonado | 377.96 | 0.00 | 113.41 |
| 3027 | Brett Slimmer | 343.32 | 0.00 | 103.01 |
| 3028 | Carla j Niemi | 228.88 | 0.00 | 68.68 |
| 3029 | Randy O'Connell | 1,005.91 | 0.00 | 301.82 |
| 3030 | Michael Ray | 261.45 | 0.00 | 78.45 |
| 3031 | Beth Bennett | 318.95 | 0.00 | 95.70 |
| 3032 | Christopher Schultz | 1,271.01 | 0.00 | 381.37 |
| 3033 | Candy Sue Birner | 2,454.90 | 0.00 | 736.59 |
| 3034 | Vanessa Forqurean | 553.88 | 0.00 | 166.19 |
| 3035 | Danielle Kingry | 303.45 | 0.00 | 91.05 |
| 3036 | Kali Enstad | 239.38 | 0.00 | 71.83 |
| 3037 | Daniel Albert | 402.68 | 0.00 | 120.82 |
| 3038 | Sarah Schulz | 218.38 | 0.00 | 65.52 |
| 3039 | Jane Perttu | 268.76 | 0.00 | 80.64 |
| 3040 | Mary Ott | 585.38 | 0.00 | 175.64 |
| 3041 | Danita M Docka | 803.25 | 0.00 | 241.01 |
| 3042 | Gabriel Christenson | 67.19 | 0.00 | 20.16 |
| 3043 | Wallace Noack | 815.33 | 0.00 | 244.64 |
| 3044 | Carie Ligman | 587.92 | 0.00 | 176.41 |

| 3045 | Robyn Blakeley | 359.07 | 0.00 | 107.74 |
|------|----------------|--------|------|--------|
| 3046 | Brandyn Fitzgerald | 239.38 | 0.00 | 71.83 |
| 3047 | Craig Schumann | 266.70 | 0.00 | 80.02 |
| 3048 | Kaden Callaway | 109.19 | 0.00 | 32.76 |
| 3049 | John Faucett | 470.38 | 0.00 | 141.14 |
| 3050 | Jose Pulido | 151.73 | 0.00 | 45.53 |
| 3051 | Brian Soltesz | 576.45 | 0.00 | 172.96 |
| 3052 | Lynn Thibault | 803.25 | 0.00 | 241.01 |
| 3053 | John Nickel | 88.73 | 0.00 | 26.62 |
| 3054 | Danielle Thimmig | 177.45 | 0.00 | 53.24 |
| 3055 | Julie Zietlow | 504.00 | 0.00 | 151.23 |
| 3056 | Lexi Bird | 201.57 | 0.00 | 60.48 |
| 3057 | Kristia L. Skenandore | 500.85 | 0.00 | 150.28 |
| 3058 | Ashlynne Amundson | 67.19 | 0.00 | 20.16 |
| 3059 | Eric Geisler | 288.23 | 0.00 | 86.48 |
| 3060 | David Knight | 194.25 | 0.00 | 58.28 |
| 3061 | Austin Jenss | 151.73 | 0.00 | 45.53 |
| 3062 | Todd Cina | 314.96 | 0.00 | 94.50 |
| 3063 | Brent McCoy | 1,560.83 | 0.00 | 468.33 |
| 3064 | Savannah Schmitt | 172.19 | 0.00 | 51.67 |
| 3065 | Samuel Calanni | 439.95 | 0.00 | 132.01 |
| 3066 | Taylor Fournier | 254.07 | 0.00 | 76.23 |
| 3067 | Laura Maki Dahn | 261.45 | 0.00 | 78.45 |
| 3068 | Paula Menting | 340.15 | 0.00 | 102.06 |
| 3069 | Carlie Seaman | 201.57 | 0.00 | 60.48 |
| 3070 | Alexia Brooks | 500.00 | 0.00 | 150.02 |
| 3071 | Jeffrey Williams | 803.25 | 0.00 | 241.01 |
| 3072 | Julie Schmitt | 134.38 | 0.00 | 40.32 |
| 3073 | Tracy Miller | 361.15 | 0.00 | 108.36 |
| 3074 | Sarah Kolb | 371.65 | 0.00 | 111.51 |
| 3075 | Elizabeth Ramsey | 371.65 | 0.00 | 111.51 |
| 3076 | Daniel Sobek | 849.98 | 0.00 | 255.04 |
| 3077 | Theresa Stai | 130.73 | 0.00 | 39.23 |

| 3079 | Rylee M. Bartel | 398.96 | 0.00 | 119.71 |
| 3080 | Nicole Held | 177.45 | 0.00 | 53.24 |
| 3081 | Elizabeth Seibold | 667.25 | 0.00 | 200.21 |
| 3082 | Doreen Bernier | 77.69 | 0.00 | 23.31 |
| 3083 | Angelle Curry | 1,748.25 | 0.00 | 524.56 |
| 3084 | Taylor Stumpf | 67.19 | 0.00 | 20.16 |
| 3085 | Ryan Hoffman | 1,068.95 | 0.00 | 320.74 |
| 3086 | Joshua Schroetter | 266.70 | 0.00 | 80.02 |
| 3088 | Aaron Mueller | 479.85 | 0.00 | 143.98 |
| 3089 | Greg Zerbe | 491.34 | 0.00 | 147.43 |
| 3090 | Jeni Ripley | 67.19 | 0.00 | 20.16 |
| 3091 | Kylie Moe | 134.38 | 0.00 | 40.32 |
| 3092 | Dianna Anderson | 828.45 | 0.00 | 248.58 |
| 3093 | Amy Dowling | 134.38 | 0.00 | 40.32 |
| 3094 | Luke Freeman | 288.23 | 0.00 | 86.48 |
| 3095 | Chadwick Guild | 157.50 | 0.00 | 47.26 |
| 3096 | Mark Gamerdinger | 1,040.01 | 0.00 | 312.05 |
| 3097 | Amanda Holm | 130.73 | 0.00 | 39.23 |
| 3098 | Troy Brocker | 279.69 | 0.00 | 83.92 |
| 3099 | Terry Witt | 890.38 | 0.00 | 267.16 |
| 3100 | Derek Dachelet | 288.23 | 0.00 | 86.48 |
| 3101 | Paul or Robyn Locke | 233.07 | 0.00 | 69.93 |
| 3102 | Frederick Peters | 272.96 | 0.00 | 81.90 |
| 3103 | Roseanne Mertens | 882.53 | 0.00 | 264.80 |
| 3104 | Anthony Davis | 1,915.73 | 0.00 | 574.81 |
| 3105 | Heather Murray | 293.96 | 0.00 | 88.20 |
| 3106 | Sasha Berube | 214.19 | 0.00 | 64.27 |
| 3107 | Marshall Brown | 312.38 | 0.00 | 93.73 |
| 3108 | Shannon Van Buren | 392.18 | 0.00 | 117.67 |
| 3109 | Robert Wiza | 150.00 | 0.00 | 45.01 |
| 3110 | Billy Laurin | 657.83 | 0.00 | 197.38 |
| 3111 | Emily Karoses | 77.69 | 0.00 | 23.31 |
| 3112 | Lori Garrett | 155.38 | 0.00 | 46.62 |

| | | | | |
|---|---|---|---|---|
| 3113 | Darwin Resop | 677.25 | 0.00 | 203.21 |
| 3114 | Lisa Pirk | 1,493.63 | 0.00 | 448.16 |
| 3115 | Gina LaPietra-Edidin | 356.96 | 0.00 | 107.11 |
| 3116 | John Suchomel | 428.38 | 0.00 | 128.54 |
| 3117 | Trevor Bujold | 130.19 | 0.00 | 39.06 |
| 3118 | Kristy Hecke | 261.45 | 0.00 | 78.45 |
| 3119 | Clifford Kellner | 479.85 | 0.00 | 143.98 |
| 3120 | Tammy Crosby | 1,360.76 | 0.00 | 408.30 |
| 3121 | Megan Malone | 67.19 | 0.00 | 20.16 |
| 3122 | Andrew C Koenig | 197.38 | 0.00 | 59.22 |
| 3123 | Ronald Markofski | 677.25 | 0.00 | 203.21 |
| 3124 | Kimberlee Quick | 614.21 | 0.00 | 184.29 |
| 3125 | David Wegenke | 443.63 | 0.00 | 133.11 |
| 3126 | Wyatt Polencheck | 576.45 | 0.00 | 172.96 |
| 3127 | Cinnamon Harley | 1,561.35 | 0.00 | 468.48 |
| 3128 | Daniel Chambers | 130.19 | 0.00 | 39.06 |
| 3129 | Elijah Thomas Valero | 491.34 | 0.00 | 147.43 |
| 3130 | Aleaya Neu | 361.15 | 0.00 | 108.36 |
| 3131 | Tony Parlato | 288.23 | 0.00 | 86.48 |
| 3132 | Grace Brown | 1,548.75 | 0.00 | 464.70 |
| 3133 | Don Silloway | 300.00 | 0.00 | 90.01 |
| 3134 | Nathaniel D. Hickson | 120.00 | 0.00 | 36.01 |
| 3135 | Jerilyn Samz | 479.85 | 0.00 | 143.98 |
| 3136 | Benjamin Robert Buchrens | 1,078.35 | 0.00 | 323.56 |
| 3137 | John Kautz | 1,354.50 | 0.00 | 406.42 |
| 3138 | Cullen Gahagan | 134.38 | 0.00 | 40.32 |
| 3139 | Katie Schwarzbauer | 109.19 | 0.00 | 32.76 |
| 3140 | Misty Mrotek | 119.69 | 0.00 | 35.91 |
| 3141 | Anthony M. Ray | 0.00 | 0.00 | 0.00 |
| 3142 | Linda Mischnick | 201.57 | 0.00 | 60.48 |
| 3143 | Sarah Pennings | 286.13 | 0.00 | 85.85 |
| 3144 | Roseann Everard | 1,045.76 | 0.00 | 313.78 |
| 3145 | Eric McKay | 491.37 | 0.00 | 147.44 |

| | | | | |
|------|------------------------|----------|------|--------|
| 3146 | Doug Atkins | 345.00 | 0.00 | 103.52 |
| 3147 | Rick Otradovic | 1,211.18 | 0.00 | 363.41 |
| 3148 | Jeremy Kust | 261.45 | 0.00 | 78.45 |
| 3149 | Jeremy Weiger | 1,335.88 | 0.00 | 400.83 |
| 3150 | Kristina Boudry | 155.38 | 0.00 | 46.62 |
| 3151 | Logan Lau | 2,643.91 | 0.00 | 793.30 |
| 3152 | Charles Cannon | 639.45 | 0.00 | 191.87 |
| 3153 | Benjamin Wakkuri | 606.90 | 0.00 | 182.10 |
| 3154 | Danielle Wiedmeyer | 98.69 | 0.00 | 29.61 |
| 3155 | Missy Brempell | 394.76 | 0.00 | 118.45 |
| 3156 | Sarah Boutwell | 558.57 | 0.00 | 167.60 |
| 3157 | Jordan Appel | 77.69 | 0.00 | 23.31 |
| 3158 | Steve Bannow | 858.90 | 0.00 | 257.71 |
| 3159 | Jayme L. Roskom | 677.25 | 0.00 | 203.21 |
| 3160A | Annamae Caswell | 3,025.00 | 0.00 | 907.65 |
| 3161 | Easton Meyer | 553.88 | 0.00 | 166.19 |
| 3162 | Meghan Bannow | 288.23 | 0.00 | 86.48 |
| 3163 | Ashlyn Lynch | 214.19 | 0.00 | 64.27 |
| 3164 | Rochelle Henn | 68.24 | 0.00 | 20.48 |
| 3165 | Michael Jaeger | 493.45 | 0.00 | 148.06 |
| 3167 | Michael A. Westphal | 500.00 | 0.00 | 150.02 |
| 3168 | Todd Soucy | 402.68 | 0.00 | 120.82 |
| 3169 | Jacob Beyer | 708.75 | 0.00 | 212.66 |
| 3170 | Chandra C Dimmer | 548.03 | 0.00 | 164.44 |
| 3171 | Melissa Holly Rasmussen | 109.19 | 0.00 | 32.76 |
| 3172 | William Allen Liming | 860.00 | 0.00 | 258.04 |
| 3173 | Amelia McDonald | 272.96 | 0.00 | 81.90 |
| 3174 | Jasmin Davis | 1,110.90 | 0.00 | 333.33 |
| 3175 | Jacob Morris | 1,016.40 | 0.00 | 304.97 |
| 3177 | Michelle Paulson | 155.38 | 0.00 | 46.62 |
| 3178 | Todd Meyer | 543.88 | 0.00 | 163.19 |
| 3179 | Samantha Baumgartner | 553.88 | 0.00 | 166.19 |
| 3180 | Hailey Rusher | 197.38 | 0.00 | 59.22 |

UST Form 101-7-TFR (05/1/2011)

| 3181 | Bryan Weghorn | 67.19 | 0.00 | 20.16 |
|------|---------------|-------|------|-------|
| 3182 | Anna Koshak | 130.73 | 0.00 | 39.23 |
| 3183 | Jacqueline Nikoleit | 803.25 | 0.00 | 241.01 |
| 3184 | Greg W. Sundberg Jr. | 291.88 | 0.00 | 87.58 |
| 3185 | Shania Shirk | 67.19 | 0.00 | 20.16 |
| 3187 | Daniel Schafer | 889.88 | 0.00 | 267.01 |
| 3188 | Lisa Baehman | 155.38 | 0.00 | 46.62 |
| 3193 | Cameron Stennes | 261.45 | 0.00 | 78.45 |
| 3197 | Susan Beckman | 293.96 | 0.00 | 88.20 |
| 3198 | Bonnie Pierce | 677.25 | 0.00 | 203.21 |
| 3199 | Dustin Cota | 414.23 | 0.00 | 124.29 |
| 3200 | Lisa M. Reed | 77.69 | 0.00 | 23.31 |
| 3201 | Scott F. Zweifel | 640.00 | 0.00 | 192.03 |
| 3202 | Scott A. Mayo | 2,008.13 | 0.00 | 602.54 |
| 3203 | Zachary Olejniczak | 553.88 | 0.00 | 166.19 |
| 3204 | Travis J. Schaefer | 553.88 | 0.00 | 166.19 |
| 3205 | Cody Brunclik | 310.76 | 0.00 | 93.24 |
| 3206 | Kendra Agnew | 311.82 | 0.00 | 93.56 |
| 3207 | James Beckley | 402.68 | 0.00 | 120.82 |
| 3208 | Kasandra A. Lehmann | 1,149.75 | 0.00 | 344.98 |
| 3209 | Michelle Hemp | 420.00 | 0.00 | 126.02 |
| 3210 | Zachary J Diny | 134.38 | 0.00 | 40.32 |
| 3211 | Brie Bergholz | 1,079.34 | 0.00 | 323.86 |
| 3212 | Susan Helms | 677.26 | 0.00 | 203.21 |
| 3213 | Nicholas Roemer | 288.23 | 0.00 | 86.48 |
| 3214 | Bryanna Kirsch | 204.23 | 0.00 | 61.28 |
| 3215 | Chad Hackbarth | 130.73 | 0.00 | 39.23 |
| 3217 | Jesse John Lawatsch | 553.88 | 0.00 | 166.19 |
| 3218 | Jennifer Pritchard | 268.76 | 0.00 | 80.64 |
| 3219 | Natalie Perrault | 100.00 | 0.00 | 30.00 |
| 3220 | Maggie Meyer | 225.00 | 0.00 | 67.51 |
| 3221 | Rita A Melchor | 1,165.50 | 0.00 | 349.71 |
| 3222 | Tim Mancl | 218.38 | 0.00 | 65.52 |

| 3223 | Ataysha Wright | 497.65 | 0.00 | 149.32 |
|------|----------------|--------|------|--------|
| 3224 | Richard Dobrzynski | 177.45 | 0.00 | 53.24 |
| 3225 | Miriam Bushala | 67.19 | 0.00 | 20.16 |
| 3226 | Anthony Liotta | 479.85 | 0.00 | 143.98 |
| 3227 | Reid T. Clark | 497.65 | 0.00 | 149.32 |
| 3228 | Ashley Gibbons | 134.38 | 0.00 | 40.32 |
| 3229 | Ann M Laska | 118.13 | 0.00 | 35.44 |
| 3230 | Matthew Ryan Buth | 1,603.88 | 0.00 | 481.24 |
| 3231 | Jared Swadley | 134.38 | 0.00 | 40.32 |
| 3232 | Chadwick J. Schuettpelz | 1,554.00 | 0.00 | 466.28 |
| 3233 | Kristen Anderson | 286.76 | 0.00 | 86.04 |
| 3234 | Ashley Cohen | 119.69 | 0.00 | 35.91 |
| 3235 | Julie Ahrens | 626.33 | 0.00 | 187.93 |
| 3236 | Kristi Sook | 634.20 | 0.00 | 190.29 |
| 3237 | Brenda Berend | 497.65 | 0.00 | 149.32 |
| 3238 | Derek Meidl | 541.72 | 0.00 | 162.54 |
| 3239 | Tim Winchell | 88.73 | 0.00 | 26.62 |
| 3240 | Michelle Reiche | 642.88 | 0.00 | 192.90 |
| 3241 | William Utter | 1,842.75 | 0.00 | 552.92 |
| 3243 | Jill Hetzel | 281.38 | 0.00 | 84.43 |
| 3245 | Richard Wussow | 548.83 | 0.00 | 164.68 |
| 3246 | Kevin Stephanie | 278.25 | 0.00 | 83.49 |
| 3247 | Sara Waters | 342.83 | 0.00 | 102.87 |
| 3248 | Christopher Becker | 803.25 | 0.00 | 241.01 |
| 3249 | Patrick Hughes | 1,039.50 | 0.00 | 311.90 |
| 3250 | Dakota Fingerhut | 98.69 | 0.00 | 29.61 |
| 3251 | Suzanne Wilcox | 338.63 | 0.00 | 101.61 |
| 3252 | Jeffrey E. Potters | 1,612.76 | 0.00 | 483.91 |
| 3253 | Luke Kreyer | 770.65 | 0.00 | 231.23 |
| 3254 | Lori Klotz | 803.25 | 0.00 | 241.01 |
| 3255 | Joe Machkovich | 1,472.63 | 0.00 | 441.86 |
| 3256 | Madelynn Otto | 67.19 | 0.00 | 20.16 |
| 3257 | Melissa Ann Mallon | 781.20 | 0.00 | 234.40 |

| 3258 | Erin K Ries | 67.19 | 0.00 | 20.16 |
|------|-------------|-------|------|-------|
| 3259 | Katie Bushong | 600.57 | 0.00 | 180.20 |
| 3260 | Hanna M Brausen | 392.65 | 0.00 | 117.81 |
| 3261 | Adalynn Johnson | 67.19 | 0.00 | 20.16 |
| 3262 | Taylor Meyer | 356.96 | 0.00 | 107.11 |
| 3263 | Christina Grant | 733.95 | 0.00 | 220.22 |
| 3264 | Cody Kromrie | 77.69 | 0.00 | 23.31 |
| 3265 | Shaun Geracie | 354.90 | 0.00 | 106.49 |
| 3266 | Paul Seibel | 392.18 | 0.00 | 117.67 |
| 3267 | Savanna Jacobs | 359.07 | 0.00 | 107.74 |
| 3268 | Lauren VanderMause | 77.69 | 0.00 | 23.31 |
| 3269 | Jody Thiel | 149.63 | 0.00 | 44.90 |
| 3270 | Jeff Telson | 705.08 | 0.00 | 211.56 |
| 3271 | Michael Beard | 1,479.98 | 0.00 | 444.07 |
| 3272 | Stevie Gutbrod | 717.68 | 0.00 | 215.34 |
| 3273 | Jeff Perry | 479.85 | 0.00 | 143.98 |
| 3274 | James Gluth | 976.50 | 0.00 | 293.00 |
| 3275 | Althea Vanevenhoven | 98.69 | 0.00 | 29.61 |
| 3276 | Caitlin Frawley | 155.38 | 0.00 | 46.62 |
| 3277 | Natalie Geiger | 1,328.21 | 0.00 | 398.53 |
| 3278 | Zak Kocken | 130.73 | 0.00 | 39.23 |
| 3279 | Cody Grundeen | 261.45 | 0.00 | 78.45 |
| 3280 | Dallas Bannasch | 377.96 | 0.00 | 113.41 |
| 3281 | Sara Cote | 869.93 | 0.00 | 261.02 |
| 3282 | Lisa Weiss | 77.69 | 0.00 | 23.31 |
| 3283 | Joseph Wilson | 582.75 | 0.00 | 174.85 |
| 3284 | Katrina Miller | 98.69 | 0.00 | 29.61 |
| 3285 | V. Alan Shatzer | 272.96 | 0.00 | 81.90 |
| 3286 | Kennedy Benesh | 77.69 | 0.00 | 23.31 |
| 3287 | Jami R Kohl | 155.38 | 0.00 | 46.62 |
| 3288 | Alex P Paschke | 130.73 | 0.00 | 39.23 |
| 3290 | Sandy Luther | 677.25 | 0.00 | 203.21 |
| 3291 | Eyricka Oglesby | 216.82 | 0.00 | 65.06 |

| 3295 | Nicholas Immel | 166.94 | 0.00 | 50.09 |
|------|----------------|--------|------|-------|
| 3296 | David Hardie | 479.85 | 0.00 | 143.98 |
| 3297 | Bailey Wendt | 201.57 | 0.00 | 60.48 |
| 3298 | Samantha Birling | 67.19 | 0.00 | 20.16 |
| 3299 | Michelle Shadof | 327.57 | 0.00 | 98.29 |
| 3300 | Emily Devries | 553.88 | 0.00 | 166.19 |
| 3301 | Diane Weiler | 233.07 | 0.00 | 69.93 |
| 3302 | Cindy Fredericksen | 1,274.70 | 0.00 | 382.47 |
| 3303 | Hannah Alexis Lancelle | 177.45 | 0.00 | 53.24 |
| 3304 | Eli Cisneroz | 120.00 | 0.00 | 36.01 |
| 3305 | Jodi Mulder | 119.69 | 0.00 | 35.91 |
| 3306 | Karla Sendelbach-Elizondo | 1,606.50 | 0.00 | 482.03 |
| 3307 | Kayla Weiss | 677.25 | 0.00 | 203.21 |
| 3308 | D'Ann Thoenes | 310.76 | 0.00 | 93.24 |
| 3309 | Michael Rodrian | 609.00 | 0.00 | 182.73 |
| 3310 | Krystal Burkard | 261.45 | 0.00 | 78.45 |
| 3311 | Tyler M. Stipe | 288.23 | 0.00 | 86.48 |
| 3312 | Aleigha Rampson | 100.00 | 0.00 | 30.00 |
| 3313 | Nattasha Tobias | 639.45 | 0.00 | 191.87 |
| 3314 | Roya Romaine | 111.83 | 0.00 | 33.55 |
| 3315 | Michelle Werch | 803.25 | 0.00 | 241.01 |
| 3316 | Jennie Schlichting | 1,152.90 | 0.00 | 345.93 |
| 3317 | Matthew Whitaker | 97.13 | 0.00 | 29.14 |
| 3318 | Michelle DeJesus | 500.00 | 0.00 | 150.02 |
| 3319 | Taylor Soltis | 355.95 | 0.00 | 106.80 |
| 3320 | Gennie Thomas | 194.25 | 0.00 | 58.28 |
| 3321 | Jessica Lypsinmaa | 266.18 | 0.00 | 79.87 |
| 3322 | Kim Smith | 300.00 | 0.00 | 90.01 |
| 3323 | Bernie Bernal | 553.88 | 0.00 | 166.19 |
| 3324 | April L. Huffman | 831.08 | 0.00 | 249.37 |
| 3325 | Megan M Pollard | 77.69 | 0.00 | 23.31 |
| 3326 | Michael Begovac | 705.08 | 0.00 | 211.56 |
| 3327 | Lance Baker | 288.23 | 0.00 | 86.48 |

| 3328 | Cody Rossmiller | 401.63 | 0.00 | 120.51 |
| 3329 | Christopher Ortman | 576.45 | 0.00 | 172.96 |
| 3330 | Joshua Dapoz | 648.88 | 0.00 | 194.70 |
| 3331 | Rachael Strnad | 995.30 | 0.00 | 298.64 |
| 3332 | Shae Vizineau | 67.19 | 0.00 | 20.16 |
| 3333 | Sarah and Joshua Schmidt | 466.19 | 0.00 | 139.88 |
| 3334 | Bryson Madden | 323.38 | 0.00 | 97.03 |
| 3335 | Doug Steiner | 1,245.30 | 0.00 | 373.65 |
| 3336 | Ashley Erschen | 251.96 | 0.00 | 75.60 |
| 3337 | James Strey | 663.08 | 0.00 | 198.96 |
| 3338 | Hannah Thyrion | 747.57 | 0.00 | 224.31 |
| 3339 | Adrian Huber | 476.18 | 0.00 | 142.88 |
| 3341 | Bette Casey | 186.88 | 0.00 | 56.07 |
| 3342 | Tammy Weickert | 268.76 | 0.00 | 80.64 |
| 3344 | Marshall Kent | 544.90 | 0.00 | 163.50 |
| 3347 | Isaac Jordan | 803.25 | 0.00 | 241.01 |
| 3348 | Jade Koenings | 472.50 | 0.00 | 141.77 |
| 3350 | Scott Wyatt | 820.58 | 0.00 | 246.21 |
| 3352 | Merry McBroom | 76.13 | 0.00 | 22.84 |
| 3353 | Amy Gunderson | 1,211.18 | 0.00 | 363.41 |
| 3354 | Jenel Karow | 392.65 | 0.00 | 117.81 |
| 3355 | Shane Totsky | 392.18 | 0.00 | 117.67 |
| 3356 | Trevor Prusinski | 272.96 | 0.00 | 81.90 |
| 3357 | Julie Benesh | 77.69 | 0.00 | 23.31 |
| 3358 | Joeseph E Geiger | 77.69 | 0.00 | 23.31 |
| 3359 | Kevin S Kohler | 278.25 | 0.00 | 83.49 |
| 3360 | Kristin Popp | 338.63 | 0.00 | 101.61 |
| 3361 | Kaylee Schumacher | 77.69 | 0.00 | 23.31 |
| 3362 | Tracy Stewart | 287.15 | 0.00 | 86.16 |
| 3363 | Wendy Knop | 600.57 | 0.00 | 180.20 |
| 3364 | Lesli Hemauer | 76.13 | 0.00 | 22.84 |
| 3365 | Nick Vondran | 1,556.10 | 0.00 | 466.91 |
| 3366 | Carolyn Dammen | 350.65 | 0.00 | 105.21 |

| | | | | |
|------|------------------|----------|------|--------|
| 3367 | Alicia Grube | 67.19 | 0.00 | 20.16 |
| 3368 | David Hreska | 288.23 | 0.00 | 86.48 |
| 3369 | Kate Dietzen | 272.96 | 0.00 | 81.90 |
| 3370 | Aaron Parker | 401.63 | 0.00 | 120.51 |
| 3371 | Brian Wauters | 1,672.65 | 0.00 | 501.88 |
| 3372 | Jacob Schramm | 67.19 | 0.00 | 20.16 |
| 3373 | Kennedy Chmela | 67.19 | 0.00 | 20.16 |
| 3374 | Daymion Pier | 319.73 | 0.00 | 95.93 |
| 3375 | Sandra DePlonty | 518.65 | 0.00 | 155.62 |
| 3376 | Melissa O'Brien | 551.25 | 0.00 | 165.40 |
| 3377 | Veronique Madel | 314.96 | 0.00 | 94.50 |
| 3378 | Phil Nikolas | 1,606.50 | 0.00 | 482.03 |
| 3379 | Tanya Garfoot | 303.45 | 0.00 | 91.05 |
| 3380 | Kylie Schwefel | 134.38 | 0.00 | 40.32 |
| 3381 | Tiana Hanson | 707.65 | 0.00 | 212.33 |
| 3382 | Hailey Wichman | 204.74 | 0.00 | 61.43 |
| 3383 | Tammy Shively | 500.85 | 0.00 | 150.28 |
| 3384A | David Holz | 3,025.00 | 0.00 | 907.65 |
| 3385 | Jody King | 0.00 | 0.00 | 0.00 |
| 3386 | Renee Vanden Boom | 67.19 | 0.00 | 20.16 |
| 3387 | Beckett D. Thomsen | 803.25 | 0.00 | 241.01 |
| 3388 | Allie Guyant | 356.96 | 0.00 | 107.11 |
| 3389 | Julie Johnson | 1,274.70 | 0.00 | 382.47 |
| 3390 | Julie Sprangers | 2,669.00 | 0.00 | 800.83 |
| 3391 | Ky Schaefer | 686.65 | 0.00 | 206.03 |
| 3393 | Jason VanAlstine | 921.38 | 0.00 | 276.46 |
| 3394 | Ryan Kitterman | 864.68 | 0.00 | 259.45 |
| 3395 | Jennifer Dehn | 384.83 | 0.00 | 115.47 |
| 3396 | Gina Delelio | 261.45 | 0.00 | 78.45 |
| 3397 | Dianne Higbee | 533.40 | 0.00 | 160.05 |
| 3398 | Tammy Schwarzbauer | 268.76 | 0.00 | 80.64 |
| 3399 | Brianna Vettese | 77.69 | 0.00 | 23.31 |
| 3400 | Lee Gruenwald | 479.85 | 0.00 | 143.98 |

| | | | | |
|---|---|---|---|---|
| 3401 | Takoda Reilly | 285.00 | 0.00 | 85.51 |
| 3402 | Tim Barth | 479.85 | 0.00 | 143.98 |
| 3403 | Noah Everard | 214.19 | 0.00 | 64.27 |
| 3404 | Harvey E Jones Jr | 479.85 | 0.00 | 143.98 |
| 3405 | James Douglas | 984.38 | 0.00 | 295.36 |
| 3406 | Elizabeth and Daniel Lynch | 617.38 | 0.00 | 185.24 |
| 3407 | Bryce Ries | 134.38 | 0.00 | 40.32 |
| 3408 | Katryna Winter-De Leon | 177.45 | 0.00 | 53.24 |
| 3409 | Rachele Depagter | 371.65 | 0.00 | 111.51 |
| 3410 | Bayley Krueger | 300.00 | 0.00 | 90.01 |
| 3411 | Haley Anderson | 151.73 | 0.00 | 45.53 |
| 3412 | Curtis Gresbach | 576.45 | 0.00 | 172.96 |
| 3413 | Shawn Chase | 130.73 | 0.00 | 39.23 |
| 3414 | Joshua H. Tepolt | 501.91 | 0.00 | 150.60 |
| 3415 | Kelly Allport | 151.73 | 0.00 | 45.53 |
| 3416 | Lacie Crumbley | 261.45 | 0.00 | 78.45 |
| 3417 | Paul Zangl | 945.00 | 0.00 | 283.55 |
| 3418 | Kristi Ebsch | 803.25 | 0.00 | 241.01 |
| 3419 | Brennon Quick | 88.73 | 0.00 | 26.62 |
| 3420 | Jeremiah G Jacobson | 2,150.89 | 0.00 | 645.37 |
| 3421 | Michael Thayer | 261.45 | 0.00 | 78.45 |
| 3422 | Jessica Baerwolf | 261.45 | 0.00 | 78.45 |
| 3423 | Patricia Heil | 1,363.43 | 0.00 | 409.10 |
| 3424 | Amanda Coehoorn | 677.25 | 0.00 | 203.21 |
| 3425 | Diana DeHarde | 155.38 | 0.00 | 46.62 |
| 3426 | Kayla Rybicki | 497.65 | 0.00 | 149.32 |
| 3427 | Michael Thayer | 377.96 | 0.00 | 113.41 |
| 3428 | Summer Brantner | 543.90 | 0.00 | 163.20 |
| 3429 | Butch Chamulak | 376.53 | 0.00 | 112.98 |
| 3430 | Jennifer Reiman | 228.38 | 0.00 | 68.53 |
| 3431 | Sarah Thiel | 272.96 | 0.00 | 81.90 |
| 3432 | Brandon Sinjakovic | 130.73 | 0.00 | 39.23 |
| 3433 | Alyssa Lind | 323.38 | 0.00 | 97.03 |

UST Form 101-7-TFR (05/1/2011)

| 3434 | Collision Clinic Ltd | 1,548.75 | 0.00 | 464.70 |
|------|---------------------|----------|------|--------|
| 3436 | Rachael Wetmiller | 416.86 | 0.00 | 125.08 |
| 3439 | Linda Djupstrom | 67.19 | 0.00 | 20.16 |
| 3440 | Zachary Sherbinow | 628.93 | 0.00 | 188.71 |
| 3441 | Jonathan Fox | 807.45 | 0.00 | 242.28 |
| 3442 | Lauren Beisswenger | 151.73 | 0.00 | 45.53 |
| 3443 | America Hartmann | 632.20 | 0.00 | 189.69 |
| 3444 | Sherry Ferron | 228.38 | 0.00 | 68.53 |
| 3445 | Michael D Roller | 303.45 | 0.00 | 91.05 |
| 3446 | Garrett Turpin | 162.23 | 0.00 | 48.68 |
| 3447 | Erika Bednarz | 327.57 | 0.00 | 98.29 |
| 3448 | Broc Fleischer | 684.55 | 0.00 | 205.40 |
| 3449 | Anthony Winnekens | 632.00 | 0.00 | 189.63 |
| 3457 | Payton Stehno | 434.69 | 0.00 | 130.43 |
| 3458 | Bryce Demeny | 371.65 | 0.00 | 111.51 |
| 3459 | Brooke Yokiel | 858.90 | 0.00 | 257.71 |
| 3460 | Mary Thome | 314.96 | 0.00 | 94.50 |
| 3461 | Jeffrey L Solberg | 343.88 | 0.00 | 103.18 |
| 3462 | Katherine Rubisch | 77.69 | 0.00 | 23.31 |
| 3463 | Hayden Lackas | 67.19 | 0.00 | 20.16 |
| 3464 | Laura J Hofacker | 197.38 | 0.00 | 59.22 |
| 3465 | Kathryn Kreuser | 155.38 | 0.00 | 46.62 |
| 3466 | Melissa Urmanski | 155.38 | 0.00 | 46.62 |
| 3467 | Amy Loose | 77.69 | 0.00 | 23.31 |
| 3468 | Grace Behnke | 60.00 | 0.00 | 18.00 |
| 3469 | Amie Landry | 726.08 | 0.00 | 217.86 |
| 3470 | Brian Wilkum | 500.85 | 0.00 | 150.28 |
| 3471 | Ally Gietzel | 77.69 | 0.00 | 23.31 |
| 3472 | Kayla Prichard | 1,170.75 | 0.00 | 351.28 |
| 3473 | Rosemary Van Eperen | 677.25 | 0.00 | 203.21 |
| 3474 | Trevor Wilke | 151.73 | 0.00 | 45.53 |
| 3475 | Kayla Fritz | 864.68 | 0.00 | 259.45 |
| 3476 | Logan Rampson | 392.65 | 0.00 | 117.81 |

| 3477 | Matthew or Sara Romps | 1,627.51 | 0.00 | 488.33 |
|------|------------------------|----------|------|--------|
| 3478 | Jonathan Koepke | 261.45 | 0.00 | 78.45 |
| 3479 | Craig Mallett | 803.26 | 0.00 | 241.02 |
| 3480 | Kayla Zehner | 155.38 | 0.00 | 46.62 |
| 3481 | Chris Luck | 288.23 | 0.00 | 86.48 |
| 3482 | Bennett Bartol | 251.96 | 0.00 | 75.60 |
| 3483 | Jose A. Santiago, Jr. | 177.45 | 0.00 | 53.24 |
| 3484 | Tressa Eckhoff | 218.38 | 0.00 | 65.52 |
| 3485 | Summer Frosland | 334.93 | 0.00 | 100.50 |
| 3486 | Patricia Raab | 677.25 | 0.00 | 203.21 |
| 3487 | Helena Buttke | 60.00 | 0.00 | 18.00 |
| 3489 | Lisa Buelow | 390.57 | 0.00 | 117.19 |
| 3490 | David S Jastrow | 288.23 | 0.00 | 86.48 |
| 3492 | John Van Handel | 77.69 | 0.00 | 23.31 |
| 3493 | Erin Kelley | 228.88 | 0.00 | 68.68 |
| 3494 | Kate Bertog | 109.19 | 0.00 | 32.76 |
| 3495 | Jared Bowker | 807.45 | 0.00 | 242.28 |
| 3496 | Stacy Smith | 165.88 | 0.00 | 49.77 |
| 3498 | Manuel Zapata | 402.68 | 0.00 | 120.82 |
| 3499 | Brianna Babler | 260.38 | 0.00 | 78.13 |
| 3500 | Stacey Babler | 251.05 | 0.00 | 75.33 |
| 3501 | Kevin Vodak | 210.98 | 0.00 | 63.30 |
| 3503 | Malachiah Fleming | 948.68 | 0.00 | 284.65 |
| 3504 | Christopher Edward Chimileski | 271.95 | 0.00 | 81.60 |
| 3505 | Susan P. Freetly | 254.07 | 0.00 | 76.23 |
| 3506 | Susan P. Freetly | 119.69 | 0.00 | 35.91 |
| 3507 | Brandon Krueger | 271.95 | 0.00 | 81.60 |
| 3508 | Amanda Jones | 0.00 | 0.00 | 0.00 |
| 3509 | Brady Bierman | 98.69 | 0.00 | 29.61 |
| 3510 | Andrew Boucher | 553.88 | 0.00 | 166.19 |
| 3511 | McKenzie Kalscheuer | 197.38 | 0.00 | 59.22 |
| 3512 | Delaney Cullinane | 130.19 | 0.00 | 39.06 |
| 3513 | Kenneth A Seal | 497.85 | 0.00 | 149.38 |

| 3514 | Stephanie Laufer | 287.69 | 0.00 | 86.32 |
|------|------------------|--------|------|-------|
| 3515 | Taylor Sanderfoot | 130.73 | 0.00 | 39.23 |
| 3516 | Sara Gerrits | 130.73 | 0.00 | 39.23 |
| 3517 | Kristina Sanderfoot | 585.38 | 0.00 | 175.64 |
| 3518 | Rachel Disterhaft | 0.00 | 0.00 | 0.00 |
| 3519 | Jadyn Nienhaus | 77.69 | 0.00 | 23.31 |
| 3520 | Samantha Eickhoff | 533.40 | 0.00 | 160.05 |
| 3521 | Nathan Wallace | 197.38 | 0.00 | 59.22 |
| 3522 | Amber Wolff | 303.45 | 0.00 | 91.05 |
| 3523 | Alex Leonhardt | 2,934.23 | 0.00 | 880.41 |
| 3524 | Jason Zelenik | 315.00 | 0.00 | 94.52 |
| 3525 | Waubegwenaise Rice | 479.85 | 0.00 | 143.98 |
| 3526 | Chloe Schwartz | 98.69 | 0.00 | 29.61 |
| 3527 | Tiffany Dufeck | 134.38 | 0.00 | 40.32 |
| 3528 | John Leonoff | 345.45 | 0.00 | 103.65 |
| 3529 | Lucas Haltaufderheide | 275.07 | 0.00 | 82.53 |
| 3530 | Garrett Miller | 645.70 | 0.00 | 193.74 |
| 3531 | Mary Hammen | 218.38 | 0.00 | 65.52 |
| 3532 | Mark Nordwig | 689.32 | 0.00 | 206.83 |
| 3533 | Dean Meyer | 350.00 | 0.00 | 105.02 |
| 3534 | Karen Karls | 308.69 | 0.00 | 92.62 |
| 3535 | Frank M Lake | 377.96 | 0.00 | 113.41 |
| 3536 | Jennifer Nett | 593.25 | 0.00 | 178.00 |
| 3537 | Robert Petzke | 807.44 | 0.00 | 242.27 |
| 3538 | Laura Stehno | 197.38 | 0.00 | 59.22 |
| 3539 | Edwin Daniel Ramirez | 479.85 | 0.00 | 143.98 |
| 3540 | Tyler McCarthy | 303.45 | 0.00 | 91.05 |
| 3541 | Amanda Finch | 303.45 | 0.00 | 91.05 |
| 3542 | Corey Haag | 760.16 | 0.00 | 228.09 |
| 3543 | Rachel Pavlik | 194.00 | 0.00 | 58.21 |
| 3544 | Justin Bluemke | 834.75 | 0.00 | 250.47 |
| 3545 | Margie Canfield | 197.38 | 0.00 | 59.22 |
| 3546 | Kathy Diedrich | 134.38 | 0.00 | 40.32 |

| 3547 | Michael Barr | 828.45 | 0.00 | 248.58 |
|------|--------------|--------|------|--------|
| 3548 | Sarah Kaul | 803.25 | 0.00 | 241.01 |
| 3549 | Pam Billman | 871.50 | 0.00 | 261.49 |
| 3550 | Kirsten Pankau | 350.70 | 0.00 | 105.23 |
| 3551 | Kathy Diedrich | 0.00 | 0.00 | 0.00 |
| 3552 | James Paulsen | 695.63 | 0.00 | 208.72 |
| 3553 | Tami Phillips | 134.38 | 0.00 | 40.32 |
| 3554 | Sue Franke | 314.96 | 0.00 | 94.50 |
| 3555 | Scott Booth | 155.38 | 0.00 | 46.62 |
| 3556 | Kathleen Foti | 67.19 | 0.00 | 20.16 |
| 3557 | Justin Lawrence | 1,614.90 | 0.00 | 484.55 |
| 3558 | John Haas | 864.68 | 0.00 | 259.45 |
| 3559 | David Schneider | 551.25 | 0.00 | 165.40 |
| 3560 | Natalie Apple | 531.26 | 0.00 | 159.40 |
| 3561 | Lisa Snow | 803.25 | 0.00 | 241.01 |
| 3562 | Lawrence J. Chick | 1,110.38 | 0.00 | 333.17 |
| 3563 | Zane Cecich | 576.45 | 0.00 | 172.96 |
| 3564 | Noah Schwartz | 519.76 | 0.00 | 155.95 |
| 3565 | Michael Bailey | 864.68 | 0.00 | 259.45 |
| 3566 | Lisa Dorn | 500.00 | 0.00 | 150.02 |
| 3567 | Timothy Petri | 976.50 | 0.00 | 293.00 |
| 3568 | William Holfeltz | 359.63 | 0.00 | 107.91 |
| 3569 | Michael B Grimmer | 76.13 | 0.00 | 22.84 |
| 3570 | Jacob Kobasic | 1,897.35 | 0.00 | 569.30 |
| 3571 | Wayne Borski | 1,896.58 | 0.00 | 569.07 |
| 3572 | Janet Paulik | 1,081.50 | 0.00 | 324.50 |
| 3573 | Jennifer Huseboe | 218.38 | 0.00 | 65.52 |
| 3574 | Christy Haefner | 903.50 | 0.00 | 271.09 |
| 3575 | Marcus Frelich | 159.00 | 0.00 | 47.71 |
| 3576 | Maria Homier-McNamee | 155.38 | 0.00 | 46.62 |
| 3577 | Jamie Pritzl | 77.69 | 0.00 | 23.31 |
| 3578 | Emily Hudson | 251.98 | 0.00 | 75.61 |
| 3579 | Jacob Kooiman | 155.38 | 0.00 | 46.62 |

| 3580 | Ben Bradley | 1,211.18 | 0.00 | 363.41 |
|---|---|---|---|---|
| 3581 | Steven Rothe | 525.01 | 0.00 | 157.53 |
| 3582 | Brinlee Hall | 98.69 | 0.00 | 29.61 |
| 3583 | Kesha Woodson-Maddox | 512.38 | 0.00 | 153.74 |
| 3584 | Mackenzie Malchow | 1,069.96 | 0.00 | 321.04 |
| 3585 | Becky Steiner | 303.45 | 0.00 | 91.05 |
| 3586 | Selina Walters | 77.69 | 0.00 | 23.31 |
| 3587 | Pamela Amundson | 803.25 | 0.00 | 241.01 |
| 3588 | Karen L. Jacques | 0.00 | 0.00 | 0.00 |
| 3589 | Trevor Letourneau | 0.00 | 0.00 | 0.00 |
| 3590 | Lauren Byrnes | 953.30 | 0.00 | 286.04 |
| 3591 | Paige Hintz | 120.00 | 0.00 | 36.01 |
| 3592 | Ashley Tull | 77.69 | 0.00 | 23.31 |
| 3593 | Matthew Thode | 1,165.50 | 0.00 | 349.71 |
| 3595 | Jessica Garcia | 553.88 | 0.00 | 166.19 |
| 3596 | Tamara Kinkade | 585.38 | 0.00 | 175.64 |
| 3597 | Paula Petri | 2,204.48 | 0.00 | 661.45 |
| 3599 | Andy Zuraw | 261.45 | 0.00 | 78.45 |
| 3600 | Arianna Krueger | 77.69 | 0.00 | 23.31 |
| 3601 | Austin Meyers | 0.00 | 0.00 | 0.00 |
| 3602 | Viktoriya Yatsenko | 130.73 | 0.00 | 39.23 |
| 3603 | Kristopher Merrick | 455.18 | 0.00 | 136.58 |
| 3604 | Nathaniel Bonesho | 251.96 | 0.00 | 75.60 |
| 3605 | Taylor Gleason | 645.70 | 0.00 | 193.74 |
| 3609 | Marissa Deibert | 717.68 | 0.00 | 215.34 |
| 3610 | Kurt and Christine Lefeber | 266.70 | 0.00 | 80.02 |
| 3611 | Kurt and Christine Lefeber | 350.70 | 0.00 | 105.23 |
| 3612 | Carrie Lefeber | 10.50 | 0.00 | 3.15 |
| 3615 | Lisa Patterson | 272.96 | 0.00 | 81.90 |
| 3617 | Josh Huston | 77.69 | 0.00 | 23.31 |
| 3618 | Ashley Pomplun | 1,015.88 | 0.00 | 304.81 |
| 3619 | Kyle Benz | 553.88 | 0.00 | 166.19 |
| 3620 | Abigail Mauno | 80.00 | 0.00 | 24.00 |

| 3621 | Bridgette Lammers | 350.65 | 0.00 | 105.21 |
|------|-------------------|--------|------|--------|
| 3622 | Jessica Fieweger | 251.96 | 0.00 | 75.60 |
| 3624 | Kaitlyn Guelig | 603.70 | 0.00 | 181.14 |
| 3625 | Olivia Reichardt | 77.69 | 0.00 | 23.31 |
| 3626 | Laura Hieb | 491.34 | 0.00 | 147.43 |
| 3627 | Isabel Dunsmore | 585.38 | 0.00 | 175.64 |
| 3628 | Kenzie Hansen | 441.00 | 0.00 | 132.32 |
| 3629 | Jacob Rosenmeier | 120.00 | 0.00 | 36.01 |
| 3630 | Ashley Wilz | 151.73 | 0.00 | 45.53 |
| 3631 | Lori Levonowicz | 677.25 | 0.00 | 203.21 |
| 3632 | Ron Meyer | 803.25 | 0.00 | 241.01 |
| 3633 | Deborah R Sabel | 417.38 | 0.00 | 125.23 |
| 3634 | Madison Wagner | 272.96 | 0.00 | 81.90 |
| 3635 | Tyler Hampton | 260.38 | 0.00 | 78.13 |
| 3636 | Jamie Stoffel | 261.45 | 0.00 | 78.45 |
| 3637 | Joshua A Desotelle | 1,556.10 | 0.00 | 466.91 |
| 3638 | Wendy Veraghen | 155.38 | 0.00 | 46.62 |
| 3639 | Abbey Gernenz | 67.19 | 0.00 | 20.16 |
| 3640 | Josh Huston | 130.73 | 0.00 | 39.23 |
| 3641 | Mariah Peterson | 261.45 | 0.00 | 78.45 |
| 3642 | Constance Swenson | 338.07 | 0.00 | 101.44 |
| 3643 | Alex Cizek | 575.38 | 0.00 | 172.64 |
| 3644 | Jaslyn Posewitz | 67.19 | 0.00 | 20.16 |
| 3645 | Hunter Laabs | 304.48 | 0.00 | 91.36 |
| 3648 | Jon Walters | 952.88 | 0.00 | 285.91 |
| 3652 | Madeline J Butke | 50.00 | 0.00 | 15.00 |
| 3653 | Katlyne Sprotte | 261.45 | 0.00 | 78.45 |
| 3659 | Aleesha Gillingham | 214.19 | 0.00 | 64.27 |
| 3660 | Abigail Hoffman | 871.50 | 0.00 | 261.49 |
| 3663 | Patrick McGinnis II | 807.45 | 0.00 | 242.28 |
| 3669 | Megan Wiegel | 407.38 | 0.00 | 122.23 |
| 3670 | Megan Faude | 77.69 | 0.00 | 23.31 |
| 3671 | Morgan Laux | 203.69 | 0.00 | 61.12 |

| 3673 | Amber Wians-Bixby | 130.73 | 0.00 | 39.23 |
|------|-------------------|--------|------|-------|
| 3674 | Brittanie Booher | 558.57 | 0.00 | 167.60 |
| 3675 | Michelle DeGrave | 1,387.03 | 0.00 | 416.18 |
| 3676 | Haley Mattacotti | 371.65 | 0.00 | 111.51 |
| 3677 | Rod Neverman | 871.50 | 0.00 | 261.49 |
| 3679 | Robert Coffey | 1,204.88 | 0.00 | 361.52 |
| 3680 | Kim Coffey | 403.73 | 0.00 | 121.14 |
| 3681 | James R Grabe | 677.25 | 0.00 | 203.21 |
| 3682 | Nahdia Alba | 807.45 | 0.00 | 242.28 |
| 3683 | Richard Henrikson | 805.84 | 0.00 | 241.79 |
| 3684 | Tori Molenda Phillips | 98.69 | 0.00 | 29.61 |
| 3685 | Robert Wagner | 200.00 | 0.00 | 60.01 |
| 3686 | Michael Babby | 130.73 | 0.00 | 39.23 |
| 3687 | Penny L. Harlan | 1,393.63 | 0.00 | 418.16 |
| 3688 | Joshua Dziaba | 214.19 | 0.00 | 64.27 |
| 3689 | Jerry L. Grygny | 1,409.63 | 0.00 | 422.96 |
| 3690 | Calinda L. Hayes | 181.13 | 0.00 | 54.35 |
| 3691 | Jean M. Neubauer | 1,211.18 | 0.00 | 363.41 |
| 3692 | Timothy J. Thompson | 677.25 | 0.00 | 203.21 |
| 3693 | Brittany Condon | 553.88 | 0.00 | 166.19 |
| 3694 | Mya Edwards | 73.50 | 0.00 | 22.05 |
| 3695 | Carol Koepsel | 677.25 | 0.00 | 203.21 |
| 3696 | Jeremy Thomas VanWeelden | 1,294.13 | 0.00 | 388.30 |
| 3697 | Danielle Walbrun | 266.70 | 0.00 | 80.02 |
| 3698 | Ben Scopp | 272.96 | 0.00 | 81.90 |
| 3699 | Shannon Bakich-Grasser | 327.57 | 0.00 | 98.29 |
| 3700 | Peter Herrick | 1,015.89 | 0.00 | 304.82 |
| 3701 | Brandy Hansen | 2,170.88 | 0.00 | 651.37 |
| 3702 | Mitchell Bartelt | 67.19 | 0.00 | 20.16 |
| 3703 | Sarah Mueller | 294.00 | 0.00 | 88.21 |
| 3704 | Deidra J. Hilton | 585.38 | 0.00 | 175.64 |
| 3705 | Heather Schwarzhuber | 109.19 | 0.00 | 32.76 |
| 3706 | Kristin Rohr | 151.73 | 0.00 | 45.53 |

| 3708 | Leander Bonnett | 1,284.15 | 0.00 | 385.31 |
|------|-----------------|----------|------|--------|
| 3709 | Belinda L. Ryan | 428.38 | 0.00 | 128.54 |
| 3710 | Charles Wischow | 871.50 | 0.00 | 261.49 |
| 3711 | Mark Kuehl | 402.68 | 0.00 | 120.82 |
| 3712 | MiLissa Onifs Stipe | 2,178.76 | 0.00 | 653.74 |
| 3713 | Madelin Corrao | 109.19 | 0.00 | 32.76 |
| 3714 | Brandon J. Hoefler | 585.90 | 0.00 | 175.80 |
| 3715 | Noah Lakeman | 314.96 | 0.00 | 94.50 |
| 3716 | Susan J Berry | 180.00 | 0.00 | 54.01 |
| 3717 | Elissa Weger | 1,189.55 | 0.00 | 356.92 |
| 3718 | Denice D Last | 592.19 | 0.00 | 177.69 |
| 3719 | Mikayla Pavlekovich | 449.38 | 0.00 | 134.84 |
| 3722 | Nathanael Zastrow | 218.38 | 0.00 | 65.52 |
| 3723 | Grant Woodland | 236.25 | 0.00 | 70.89 |
| 3724 | Shane Meyer | 576.45 | 0.00 | 172.96 |
| 3725 | James Jacoby | 266.18 | 0.00 | 79.87 |
| 3726 | Alyssa Mae Hegemann | 67.19 | 0.00 | 20.16 |
| 3727 | Michael J Gonzalez Gonzalez | 319.73 | 0.00 | 95.93 |
| 3728 | Matthew Smuda | 288.23 | 0.00 | 86.48 |
| 3729 | Ethan Dunse | 200.00 | 0.00 | 60.01 |
| 3731A | Joshua Woodward | 350.00 | 0.00 | 105.02 |
| 3732 | Ryan Drilling | 88.73 | 0.00 | 26.62 |
| 3733 | Gary Relien | 800.00 | 0.00 | 240.04 |
| 3734 | Lauren Gabe | 77.69 | 0.00 | 23.31 |
| 3735 | Timothy C. Fisher | 409.50 | 0.00 | 122.87 |
| 3736 | Mariah Ryan | 303.45 | 0.00 | 91.05 |
| 3737 | Payton Krueger | 67.19 | 0.00 | 20.16 |
| 3738 | Traci R. Meyer | 233.07 | 0.00 | 69.93 |
| 3739 | Linda Hanson | 314.96 | 0.00 | 94.50 |
| 3740 | Jennifer Leah Langkau | 130.73 | 0.00 | 39.23 |
| 3741 | Amanda Pinkston | 576.45 | 0.00 | 172.96 |
| 3742 | Breanda A. Towne | 120.00 | 0.00 | 36.01 |
| 3743 | Danielle Brassard | 728.18 | 0.00 | 218.49 |

| 3744 | Kevin Beekman | 479.85 | 0.00 | 143.98 |
|------|---------------|--------|------|--------|
| 3745 | Grace Kouba | 67.19 | 0.00 | 20.16 |
| 3746 | Nicole M. Hanner | 377.96 | 0.00 | 113.41 |
| 3747 | Evvan Plank | 77.69 | 0.00 | 23.31 |
| 3749 | Daniel L. Diemel | 430.50 | 0.00 | 129.17 |
| 3750 | Jessica J. Krueger | 88.73 | 0.00 | 26.62 |
| 3751 | Tricia Skruch | 500.85 | 0.00 | 150.28 |
| 3752 | Adam Ogea | 88.73 | 0.00 | 26.62 |
| 3753 | Jacob Lafave | 807.45 | 0.00 | 242.28 |
| 3754 | Callie A. Olson | 77.69 | 0.00 | 23.31 |
| 3755 | Xiomara Posselt | 261.45 | 0.00 | 78.45 |
| 3756 | Jadon Motquin | 218.38 | 0.00 | 65.52 |
| 3757 | Bryan Burr | 392.65 | 0.00 | 117.81 |
| 3758 | Kyle Mickelson | 130.19 | 0.00 | 39.06 |
| 3759 | Jadyn J. Georgenson | 119.69 | 0.00 | 35.91 |
| 3760 | Jaiden Williams | 130.19 | 0.00 | 39.06 |
| 3761 | Andrew H. Voigt | 303.00 | 0.00 | 90.92 |
| 3762 | Allison Piette | 243.57 | 0.00 | 73.08 |
| 3763 | Kathleen LaMere | 303.45 | 0.00 | 91.05 |
| 3764 | Jason Roselle | 141.23 | 0.00 | 42.38 |
| 3768 | Krista Thuer | 77.69 | 0.00 | 23.31 |
| 3769 | Elizabeth Beza | 639.45 | 0.00 | 191.87 |
| 3770 | Nicholas Kendhammer | 1,606.50 | 0.00 | 482.03 |
| 3771 | John Medley | 507.68 | 0.00 | 152.33 |
| 3772 | Samantha  Strook | 97.13 | 0.00 | 29.14 |
| 3773 | Bryan Chamberlain | 392.65 | 0.00 | 117.81 |
| 3774 | Alex Baleiko | 288.23 | 0.00 | 86.48 |
| 3775 | Kelsy Capstran | 67.19 | 0.00 | 20.16 |
| 3776 | Kirstin Hughes | 147.00 | 0.00 | 44.11 |
| 3777 | Amber Immel | 1,037.30 | 0.00 | 311.24 |
| 3778 | Robin Hearley | 261.45 | 0.00 | 78.45 |
| 3779 | Stephanie Hamus | 134.38 | 0.00 | 40.32 |
| 3780 | Tracy Kiefert | 286.13 | 0.00 | 85.85 |

| 3783 | Nicholas Themar | 151.73 | 0.00 | 45.53 |
|------|-----------------|--------|------|-------|
| 3784 | Alyssa Arguelles | 479.85 | 0.00 | 143.98 |
| 3785 | Patricia Eberly | 1,321.39 | 0.00 | 396.48 |
| 3786 | Dianne Austin | 479.85 | 0.00 | 143.98 |
| 3787 | Adam Puddy | 288.23 | 0.00 | 86.48 |
| 3788 | Joshua Peterson | 303.45 | 0.00 | 91.05 |
| 3789 | Jessie Seffens | 1,327.63 | 0.00 | 398.35 |
| 3790 | Heather Kratz | 155.38 | 0.00 | 46.62 |
| 3791 | Matthew Pophal | 392.18 | 0.00 | 117.67 |
| 3793 | Zachary Senske | 392.65 | 0.00 | 117.81 |
| 3794 | Jamie Jandre | 79.00 | 0.00 | 23.70 |
| 3795 | Donald Holtger | 3,025.00 | 0.00 | 907.65 |
| 3796 | Brennan J. Mrotek | 287.69 | 0.00 | 86.32 |
| 3797 | Becky Ruechel | 937.25 | 0.00 | 281.22 |
| 3798 | Steve Lamping | 416.86 | 0.00 | 125.08 |
| 3803 | Grant Parks | 0.00 | 0.00 | 0.00 |
| 3804 | Jolita Katlauskaite | 413.18 | 0.00 | 123.97 |
| 3805 | Zoe Stratman | 251.96 | 0.00 | 75.60 |
| 3806 | Joshua Smith | 1,701.00 | 0.00 | 510.38 |
| 3807 | Carley Wong | 134.38 | 0.00 | 40.32 |
| 3808 | Payton Mueller | 130.19 | 0.00 | 39.06 |
| 3809 | Jade Unger | 67.19 | 0.00 | 20.16 |
| 3810 | Richard Gratton | 261.45 | 0.00 | 78.45 |
| 3811 | Daniel M. Barnhart Jr. | 479.85 | 0.00 | 143.98 |
| 3812 | Trinity Roehl | 155.38 | 0.00 | 46.62 |
| 3813 | Doug Timmens | 728.18 | 0.00 | 218.49 |
| 3814 | Terry Strickland | 572.25 | 0.00 | 171.70 |
| 3815 | Elizabeth A Burns | 98.69 | 0.00 | 29.61 |
| 3816 | Alicia Grados | 412.33 | 0.00 | 123.72 |
| 3817 | Rheanna Lacount | 256.19 | 0.00 | 76.87 |
| 3818 | Amber Davids | 356.96 | 0.00 | 107.11 |
| 3819 | Jake Horder | 10.50 | 0.00 | 3.15 |
| 3820 | Carmen Roehl | 134.38 | 0.00 | 40.32 |

| 3821 | Crystal Bullock | 553.88 | 0.00 | 166.19 |
|------|----------------|--------|------|--------|
| 3822 | Samantha Haynes | 134.38 | 0.00 | 40.32 |
| 3823 | Breanna Sadowski | 251.96 | 0.00 | 75.60 |
| 3824 | Jessica Garcia | 0.00 | 0.00 | 0.00 |
| 3825 | Cassandra Running | 1,000.00 | 0.00 | 300.05 |
| 3826 | Adam Mallow | 350.70 | 0.00 | 105.23 |
| 3827 | Debbie J. Reimer | 1,322.96 | 0.00 | 396.95 |
| 3829 | Tammy Sheriff | 77.69 | 0.00 | 23.31 |
| 3830 | Stephanie Kalis | 507.68 | 0.00 | 152.33 |
| 3831 | Vicki E. Smith | 77.69 | 0.00 | 23.31 |
| 3833 | Alayna Skrzypchak | 155.38 | 0.00 | 46.62 |
| 3834 | Jason Loyster | 507.00 | 0.00 | 152.13 |
| 3835 | Kimberly Bluhm | 1,693.13 | 0.00 | 508.02 |
| 3836 | Eric Larson | 327.57 | 0.00 | 98.29 |
| 3837 | Hannah Furmanski | 103.73 | 0.00 | 31.12 |
| 3838 | Bobby Ames | 1,168.13 | 0.00 | 350.50 |
| 3839 | Mark Maloney | 1,063.60 | 0.00 | 319.13 |
| 3840 | Cynthia Powers | 134.38 | 0.00 | 40.32 |
| 3841 | Catherine Misorski | 77.69 | 0.00 | 23.31 |
| 3844 | Kevin Schmitz | 404.25 | 0.00 | 121.30 |
| 3846 | Zachery Freeman | 455.70 | 0.00 | 136.73 |
| 3847 | Alexis Mokler | 155.38 | 0.00 | 46.62 |
| 3852 | Kristine Leverenz | 454.64 | 0.00 | 136.41 |
| 3853 | Robert S. Feulner | 585.38 | 0.00 | 175.64 |
| 3854 | Dave Blehovde | 200.00 | 0.00 | 60.01 |
| 3855 | Cameron Reith | 909.30 | 0.00 | 272.84 |
| 3856 | Devin R. Stelow | 864.68 | 0.00 | 259.45 |
| 3857 | Matt Shields | 67.19 | 0.00 | 20.16 |
| 3858 | Tanner Belke | 151.73 | 0.00 | 45.53 |
| 3859 | Chase Kinney | 466.19 | 0.00 | 139.88 |
| 3860 | Tyler Anderson | 488.25 | 0.00 | 146.50 |
| 3861 | Jessica Stuyvenberg | 785.38 | 0.00 | 235.65 |
| 3862 | Alec Craig | 177.45 | 0.00 | 53.24 |

| 3863 | Laurel Booth | 522.91 | 0.00 | 156.90 |
|------|--------------|--------|------|--------|
| 3864 | Madelyn Hanagan | 73.50 | 0.00 | 22.05 |
| 3865 | Tierney Dickman | 541.76 | 0.00 | 162.55 |
| 3866 | Randy Winkler | 955.50 | 0.00 | 286.70 |
| 3867 | Brady Pittman | 420.00 | 0.00 | 126.02 |
| 3868 | Wesley T. Ketchum | 895.13 | 0.00 | 268.58 |
| 3869 | Steve Kohn | 155.38 | 0.00 | 46.62 |
| 3870 | Kristin O'Connell | 436.76 | 0.00 | 131.05 |
| 3871 | Hailee Sanford | 119.69 | 0.00 | 35.91 |
| 3872 | Beth Hodgson | 725.02 | 0.00 | 217.54 |
| 3873 | Mackenzie Wichman | 130.19 | 0.00 | 39.06 |
| 3874 | Sandi Neumaier | 716.76 | 0.00 | 215.06 |
| 3875 | Jeremy Jon Mundt | 479.85 | 0.00 | 143.98 |
| 3876 | Joshua F Eckert | 434.69 | 0.00 | 130.43 |
| 3877 | Dave Bader | 1,606.50 | 0.00 | 482.03 |
| 3878 | Ann Klemp | 134.38 | 0.00 | 40.32 |
| 3879 | Amy Wettstein | 67.19 | 0.00 | 20.16 |
| 3882 | Calvin Denlinger | 839.91 | 0.00 | 252.01 |
| 3883 | Timothy Allen Guest | 807.45 | 0.00 | 242.28 |
| 3884 | Mary M. Loomis | 785.38 | 0.00 | 235.65 |
| 3885 | Carie Stedman | 806.38 | 0.00 | 241.95 |
| 3891 | Kallie Moderson | 140.69 | 0.00 | 42.21 |
| 3893 | Andrea Knipp | 388.50 | 0.00 | 116.57 |
| 3894 | Gail Larson | 1,015.88 | 0.00 | 304.81 |
| 3895 | Ashley Ann Orr | 449.38 | 0.00 | 134.84 |
| 3896 | Alyson D. Stitz | 334.96 | 0.00 | 100.50 |
| 3897 | Emma Bohren | 398.96 | 0.00 | 119.71 |
| 3898 | Erica Richter | 140.00 | 0.00 | 42.01 |
| 3899 | Richard L. Riffe | 77.69 | 0.00 | 23.31 |
| 3900 | April Hermes | 677.25 | 0.00 | 203.21 |
| 3901 | Samantha O'Connell | 463.57 | 0.00 | 139.09 |
| 3902 | Johnette G. Grams | 545.95 | 0.00 | 163.81 |
| 3904 | Josh Thompson | 576.45 | 0.00 | 172.96 |

| 3905 | Emily Bauer | 468.26 | 0.00 | 140.50 |
| 3906 | Morgan Budde | 508.73 | 0.00 | 152.64 |
| 3907 | Melanie R. Higgins | 803.25 | 0.00 | 241.01 |
| 3908 | Mackenzee Stoltz | 203.69 | 0.00 | 61.12 |
| 3909 | Mackenzie Hanson Albrecht | 110.24 | 0.00 | 33.08 |
| 3910 | Connie and Lyle Geisthardt | 155.38 | 0.00 | 46.62 |
| 3911 | Brittany Curry | 377.96 | 0.00 | 113.41 |
| 3912 | Alexandria C. Glodowski | 303.45 | 0.00 | 91.05 |
| 3913 | Benjamin Houseye | 155.38 | 0.00 | 46.62 |
| 3914 | Samuel Brookins | 423.68 | 0.00 | 127.13 |
| 3916 | Melissa S. Spoerl | 576.45 | 0.00 | 172.96 |
| 3917 | Christopher L. Ellis | 1,606.50 | 0.00 | 482.03 |
| 3918 | Jessica Grenier | 88.73 | 0.00 | 26.62 |
| 3922 | Megan Wilde | 418.90 | 0.00 | 125.69 |
| 3923 | Amy Dallman | 200.00 | 0.00 | 60.01 |
| 3925 | Mason McGinley | 218.38 | 0.00 | 65.52 |
| 3926 | James Gray III | 500.85 | 0.00 | 150.28 |
| 3927 | Lexi LeClair | 134.38 | 0.00 | 40.32 |
| 3928 | Michael D'Amato | 842.07 | 0.00 | 252.66 |
| 3929 | Elizabeth Smith | 134.38 | 0.00 | 40.32 |
| 3930 | Christopher J. Schmidt | 130.73 | 0.00 | 39.23 |
| 3931 | Anna Curry | 155.38 | 0.00 | 46.62 |
| 3932 | Christina Olson | 130.73 | 0.00 | 39.23 |
| 3933 | Russell Cluchey | 1,000.00 | 0.00 | 300.05 |
| 3934 | Alex Kohler | 350.00 | 0.00 | 105.02 |
| 3935 | Jill Cook | 576.45 | 0.00 | 172.96 |
| 3936 | Clayton Collins | 726.08 | 0.00 | 217.86 |
| 3937 | Morgan Krause | 67.00 | 0.00 | 20.10 |
| 3938 | Jake Herlache | 130.19 | 0.00 | 39.06 |
| 3939 | McKenna Russell | 155.38 | 0.00 | 46.62 |
| 3940 | Tyler Ermis | 949.20 | 0.00 | 284.81 |
| 3941 | Stephanie Bucksa | 534.40 | 0.00 | 160.35 |
| 3942 | Jennifer Lee Hake | 970.15 | 0.00 | 291.09 |

UST Form 101-7-TFR (05/1/2011)

| 3943 | Rebecca Young | 197.38 | 0.00 | 59.22 |
|------|---------------|--------|------|-------|
| 3944 | Aaron Rommelfaenger | 319.73 | 0.00 | 95.93 |
| 3945 | Nicole M. George | 324.45 | 0.00 | 97.35 |
| 3946 | Autumn Wilcox | 200.00 | 0.00 | 60.01 |
| 3947 | Bradley Brusky | 553.88 | 0.00 | 166.19 |
| 3948 | Josephine M. O'Neal | 177.45 | 0.00 | 53.24 |
| 3949 | Abbey Vanne | 762.30 | 0.00 | 228.73 |
| 3950 | Brian Fortune | 497.00 | 0.00 | 149.12 |
| 3951 | Gregg Shafen | 271.95 | 0.00 | 81.60 |
| 3952 | Daniel Scott | 479.85 | 0.00 | 143.98 |
| 3953 | Nathan Rantanen | 261.45 | 0.00 | 78.45 |
| 3954 | Phil Pope Jr | 403.73 | 0.00 | 121.14 |
| 3955 | Leevon Chinnock | 261.45 | 0.00 | 78.45 |
| 3956 | Kaitlynn Bentle | 438.88 | 0.00 | 131.69 |
| 3957 | Katie Seidl | 413.18 | 0.00 | 123.97 |
| 3958 | Zachary Wickham | 130.73 | 0.00 | 39.23 |
| 3960 | Karlee Rose Kuntze | 843.08 | 0.00 | 252.97 |
| 3961 | Jessica Schilling | 177.45 | 0.00 | 53.24 |
| 3963 | Nathan Bittorf | 1,078.88 | 0.00 | 323.72 |
| 3964 | Whitney Everard | 155.38 | 0.00 | 46.62 |
| 3965 | David Bawol | 400.00 | 0.00 | 120.02 |
| 3966 | Bradley A. Smith | 288.23 | 0.00 | 86.48 |
| 3967 | Alicia Tebo | 197.38 | 0.00 | 59.22 |
| 3968 | Ambria (Amy) Yates | 2,706.38 | 0.00 | 812.05 |
| 3969A | Kathy Brockman | 3,025.00 | 0.00 | 907.65 |
| 3971 | Paul Kehl | 921.38 | 0.00 | 276.46 |
| 3972 | Jaired Blaine | 876.75 | 0.00 | 263.07 |
| 3973 | McKayla Zastrow | 77.69 | 0.00 | 23.31 |
| 3974 | Amy Schuelke | 109.19 | 0.00 | 32.76 |
| 3975 | Michele Wickham | 401.63 | 0.00 | 120.51 |
| 3979 | Kaitlyn Nault | 382.19 | 0.00 | 114.68 |
| 3983 | Jason Traber | 401.63 | 0.00 | 120.51 |
| 3985 | Jerod Lowney | 1,066.03 | 0.00 | 319.86 |

| | | | | |
|------|------------------------------|----------|------|--------|
| 3988 | Chase Wardian | 282.46 | 0.00 | 84.75 |
| 3990 | Kody Hill | 134.38 | 0.00 | 40.32 |
| 3991 | Barbara Baer | 338.63 | 0.00 | 101.61 |
| 3992 | Nichole Polster | 807.45 | 0.00 | 242.28 |
| 3993 | Christian Benson | 706.63 | 0.00 | 212.02 |
| 3994 | Marty Schneidewind | 826.88 | 0.00 | 248.11 |
| 3995 | Megan Cook | 77.69 | 0.00 | 23.31 |
| 3996 | Grace Rauch | 134.38 | 0.00 | 40.32 |
| 3997 | John Podlasek | 2,430.75 | 0.00 | 729.35 |
| 3998 | Michael Garcia | 177.45 | 0.00 | 53.24 |
| 3999 | Amy Supanich | 1,467.77 | 0.00 | 440.40 |
| 4000 | Todd Garrigan Jr. | 130.73 | 0.00 | 39.23 |
| 4001 | Ross Peterson | 845.76 | 0.00 | 253.77 |
| 4002 | Jamie Grubb | 402.68 | 0.00 | 120.82 |
| 4003A | Miranda Nicole Vielbaum | 303.45 | 0.00 | 91.05 |
| 4004 | Christopher Anklam | 507.68 | 0.00 | 152.33 |
| 4005 | Benjamin J. Olson | 479.85 | 0.00 | 143.98 |
| 4006 | Jessika Guzman | 360.66 | 0.00 | 108.22 |
| 4008 | Kaitlin Slama | 356.96 | 0.00 | 107.11 |
| 4009 | Cole Mitchell | 0.00 | 0.00 | 0.00 |
| 4010 | Jeremy Roloff | 762.30 | 0.00 | 228.73 |
| 4011 | Erin Dyszelski | 294.51 | 0.00 | 88.37 |
| 4012 | Luke Ziemer | 134.38 | 0.00 | 40.32 |
| 4014 | Vicki Helein | 67.19 | 0.00 | 20.16 |
| 4015 | Jeffrey Weir | 384.83 | 0.00 | 115.47 |
| 4016 | Brody Arndt | 228.88 | 0.00 | 68.68 |
| 4017 | Colleen Kingsland | 398.96 | 0.00 | 119.71 |
| 4018 | Olivia Beyer | 98.69 | 0.00 | 29.61 |
| 4019 | Shelly and Christopher Misener | 288.23 | 0.00 | 86.48 |
| 4020 | Sarah Spang | 345.98 | 0.00 | 103.81 |
| 4021 | Judith A. Huinker | 774.38 | 0.00 | 232.35 |
| 4022 | Patricia DeLorme | 414.71 | 0.00 | 124.43 |
| 4023 | Abbey Ambrosius | 206.32 | 0.00 | 61.91 |

UST Form 101-7-TFR (05/1/2011)

| 4024 | Tyler Fayta | 155.38 | 0.00 | 46.62 |
|------|-------------|--------|------|-------|
| 4025 | Gary Kuehn | 260.16 | 0.00 | 78.06 |
| 4026 | Nathan Bonenfant | 272.96 | 0.00 | 81.90 |
| 4027 | Scott M. Winiki | 553.88 | 0.00 | 166.19 |
| 4028 | Michael Shaub | 261.00 | 0.00 | 78.31 |
| 4029 | William Presutto | 807.45 | 0.00 | 242.28 |
| 4030 | Beth Rosin | 300.00 | 0.00 | 90.01 |
| 4031 | Jerald Gardiepy | 246.75 | 0.00 | 74.04 |
| 4032 | Rachael Singer | 155.38 | 0.00 | 46.62 |
| 4033 | Emily LaVine | 264.57 | 0.00 | 79.38 |
| 4034 | William Tyler Butzlaff | 1,083.57 | 0.00 | 325.12 |
| 4035 | Carli Finley | 130.73 | 0.00 | 39.23 |
| 4037 | Jonathon E. Ripperdan | 675.09 | 0.00 | 202.56 |
| 4039 | Gina and Ramon Sague | 1,650.00 | 0.00 | 495.08 |
| 4040 | Allan Wakkuri | 130.73 | 0.00 | 39.23 |
| 4041 | Laurie Wiench Grimm | 130.73 | 0.00 | 39.23 |
| 4043 | LeAnn Salmi | 134.38 | 0.00 | 40.32 |
| 4045 | Timothy Wozniczka | 204.23 | 0.00 | 61.28 |
| 4047 | Erin Carmichael | 77.69 | 0.00 | 23.31 |
| 4050 | Taylor Cook | 77.69 | 0.00 | 23.31 |
| 4058 | Dan Axberg | 218.38 | 0.00 | 65.52 |
| 4059 | Morgan Borchardtd | 77.69 | 0.00 | 23.31 |
| 4062 | Bea Salm | 518.65 | 0.00 | 155.62 |
| 4067 | Jeffrey Hobbs | 204.23 | 0.00 | 61.28 |
| 4068 | Cassie Leino | 639.45 | 0.00 | 191.87 |
| 4069A | Michael Nicola | 3,025.00 | 0.00 | 907.65 |
| 4070 | Valerie Ploeckelman | 1,062.08 | 0.00 | 318.68 |
| 4071 | Paul Coppola | 807.46 | 0.00 | 242.28 |
| 4073 | Kody Campshure | 0.00 | 0.00 | 0.00 |
| 4075 | Paul Munagian | 2,029.13 | 0.00 | 608.84 |
| 4076 | Jack Desens | 392.65 | 0.00 | 117.81 |
| 4077 | Tanner Edward Chouinard | 141.23 | 0.00 | 42.38 |
| 4078 | Angela Floyd | 261.45 | 0.00 | 78.45 |

| 4079 | Eric Tessier | 864.68 | 0.00 | 259.45 |
|------|--------------|--------|------|--------|
| 4080 | Samantha Herman | 414.23 | 0.00 | 124.29 |
| 4082 | Jeffrey L. Taylor | 350.70 | 0.00 | 105.23 |
| 4083 | Tammi Miller | 1,120.35 | 0.00 | 336.16 |
| 4084 | Amber Pearce | 500.85 | 0.00 | 150.28 |
| 4085 | Alex Kurivial | 261.45 | 0.00 | 78.45 |
| 4086 | Ahna J. Magness | 134.38 | 0.00 | 40.32 |
| 4087 | Dustin J. Reilly | 858.90 | 0.00 | 257.71 |
| 4088 | Makena Felten | 197.38 | 0.00 | 59.22 |
| 4089 | Amanda Ernst | 359.63 | 0.00 | 107.91 |
| 4090 | Cory W DuDeVoire | 271.95 | 0.00 | 81.60 |
| 4091 | Stacey Lancaster | 717.68 | 0.00 | 215.34 |
| 4092 | Anthony Capener | 130.73 | 0.00 | 39.23 |
| 4094 | Tiffani King | 1,493.63 | 0.00 | 448.16 |
| 4095 | Anthony Ray | 403.73 | 0.00 | 121.14 |
| 4096 | Joshua D. Arnett | 846.00 | 0.00 | 253.84 |
| 4098 | Susan P. Freetly | 1,165.50 | 0.00 | 349.71 |
| 4099 | Tiffany Jacobsen | 828.45 | 0.00 | 248.58 |
| 4100 | Richard Olson | 807.45 | 0.00 | 242.28 |
| 4101 | Holly Feistner | 435.75 | 0.00 | 130.75 |
| 4102 | Brandon Wells | 261.45 | 0.00 | 78.45 |
| 4103 | Janet McWane | 233.07 | 0.00 | 69.93 |
| 4104 | Neil J. Wolfe | 553.88 | 0.00 | 166.19 |
| 4105 | Nicole Mroczynski | 303.45 | 0.00 | 91.05 |
| 4106 | Gary Dean Paepke | 684.08 | 0.00 | 205.26 |
| 4107 | Paul Perzinski | 642.88 | 0.00 | 192.90 |
| 4108 | Jill Perock | 747.57 | 0.00 | 224.31 |
| 4109 | Kent A Van De Leygraaf | 443.63 | 0.00 | 133.11 |
| 4110 | Sue Brenwall | 75.00 | 0.00 | 22.50 |
| 4111 | Abigail Schweiner | 100.00 | 0.00 | 30.00 |
| 4112 | Mary Sanford | 155.38 | 0.00 | 46.62 |
| 4113 | Robert Mindt | 271.95 | 0.00 | 81.60 |
| 4114 | Casey Otto | 157.48 | 0.00 | 47.25 |

| 4115 | Clayton J. Lewis | 403.73 | 0.00 | 121.14 |
|------|------------------|--------|------|--------|
| 4116 | Deanna Lindow | 172.50 | 0.00 | 51.76 |
| 4117 | Allyson Tebon | 67.19 | 0.00 | 20.16 |
| 4118 | Alisa Mundt | 671.92 | 0.00 | 201.61 |
| 4119 | Tessa Birkholz | 717.68 | 0.00 | 215.34 |
| 4120 | Caleb J. Luken | 151.73 | 0.00 | 45.53 |
| 4121 | Joel T. Ditter | 175.00 | 0.00 | 52.51 |
| 4122 | Daniel Mindt | 479.85 | 0.00 | 143.98 |
| 4123 | Alison Pujanauski | 214.19 | 0.00 | 64.27 |
| 4124 | Cole R Thielen | 948.68 | 0.00 | 284.65 |
| 4125 | Tabitha Lueneburg | 266.70 | 0.00 | 80.02 |
| 4126 | Brenda and Thomas Vanden Bush | 1,036.88 | 0.00 | 311.12 |
| 4127 | Katie Carten | 576.12 | 0.00 | 172.86 |
| 4128 | Nick Soltis | 261.45 | 0.00 | 78.45 |
| 4129 | Jared LaBelle | 623.65 | 0.00 | 187.13 |
| 4130 | Nicholas Brunette | 589.58 | 0.00 | 176.90 |
| 4131 | Christopher Biersteker | 319.73 | 0.00 | 95.93 |
| 4132 | Chelsea Maiers | 790.09 | 0.00 | 237.07 |
| 4133 | Chelsea Shuda | 207.88 | 0.00 | 62.37 |
| 4134 | Kennedy Klaus | 130.19 | 0.00 | 39.06 |
| 4135 | Jacob Weymouth | 98.69 | 0.00 | 29.61 |
| 4136 | Mike Lewis | 2,422.35 | 0.00 | 726.83 |
| 4137 | Charlene Trevino | 350.70 | 0.00 | 105.23 |
| 4138 | Jeannette Basom | 338.63 | 0.00 | 101.61 |
| 4140 | Josh Killerlain | 717.68 | 0.00 | 215.34 |
| 4141 | Cheryl F. Marti | 202.13 | 0.00 | 60.65 |
| 4143 | Gaye Trcka | 338.63 | 0.00 | 101.61 |
| 4144 | Nicole Lettow | 303.45 | 0.00 | 91.05 |
| 4145 | Mackenzie Mattheis | 497.65 | 0.00 | 149.32 |
| 4146 | Suzanne Cox | 134.38 | 0.00 | 40.32 |
| 4147 | Tyler Wright | 287.69 | 0.00 | 86.32 |
| 4148 | Luke N. Mangold | 67.19 | 0.00 | 20.16 |
| 4149 | Christian Silvestri | 288.23 | 0.00 | 86.48 |

| 4152 | Susie Olson | 803.25 | 0.00 | 241.01 |
|------|-------------|--------|------|--------|
| 4153 | Briana Handschke | 1,039.45 | 0.00 | 311.89 |
| 4154 | Jonathan Hanson | 402.68 | 0.00 | 120.82 |
| 4157 | Jay Stadtmueller | 945.00 | 0.00 | 283.55 |
| 4158 | Alexander S Villegas | 610.38 | 0.00 | 183.14 |
| 4159 | Christopher Lamers | 290.82 | 0.00 | 87.26 |
| 4160 | Justin Kleiber | 1,693.13 | 0.00 | 508.02 |
| 4162 | Sheena Kalepp | 77.69 | 0.00 | 23.31 |
| 4163 | Kari Kessel | 201.57 | 0.00 | 60.48 |
| 4164 | Brian Bond | 1,255.76 | 0.00 | 376.79 |
| 4165 | Katie Sotiros | 155.38 | 0.00 | 46.62 |
| 4166 | Gracie Corbett | 67.19 | 0.00 | 20.16 |
| 4167 | Renee Sponem | 554.34 | 0.00 | 166.33 |
| 4168 | Emma Neale | 98.69 | 0.00 | 29.61 |
| 4169 | Bobby J. Crocker or Julie Anderson | 893.03 | 0.00 | 267.95 |
| 4171 | Ireland Grenlie | 400.00 | 0.00 | 120.02 |
| 4172 | Skyler Vilwock | 1,158.68 | 0.00 | 347.66 |
| 4173 | Skyler Vilwock | 617.38 | 0.00 | 185.24 |
| 4174 | Stacey Clauss | 261.45 | 0.00 | 78.45 |
| 4175 | Peter Thomas | 1,465.26 | 0.00 | 439.65 |
| 4176 | Justin Nimmer | 197.38 | 0.00 | 59.22 |
| 4184 | Corinne J. Cornett | 1,294.28 | 0.00 | 388.35 |
| 4185 | Katrin Humphrey | 303.45 | 0.00 | 91.05 |
| 4186 | Rachelle Rodriguez | 2,349.84 | 0.00 | 705.07 |
| 4187 | Kelley Silcock | 553.88 | 0.00 | 166.19 |
| 4188 | Holly Pogliano | 204.74 | 0.00 | 61.43 |
| 4189 | Susan P. Freetly | 684.61 | 0.00 | 205.42 |
| 4190 | Emily Nickel | 553.88 | 0.00 | 166.19 |
| 4194 | Chelsea Kerwin | 1,600.00 | 0.00 | 480.08 |
| 4195 | Karri Kepler | 815.85 | 0.00 | 244.80 |
| 4196 | Kyle Barkovich | 717.68 | 0.00 | 215.34 |
| 4198 | Edmund Hatch | 2,459.63 | 0.00 | 738.01 |
| 4200 | Tyler Wells | 67.19 | 0.00 | 20.16 |

| 4201 | Laura A. Pavloski | 585.38 | 0.00 | 175.64 |
|---|---|---|---|---|
| 4205 | Nicole Lijewski | 677.25 | 0.00 | 203.21 |
| 4206 | Dominic D'Acquisto | 261.45 | 0.00 | 78.45 |
| 4207 | Alison Coovert | 119.69 | 0.00 | 35.91 |
| 4208 | Laura Clay | 130.73 | 0.00 | 39.23 |
| 4209 | Alyssa Nelson | 50.00 | 0.00 | 15.00 |
| 4210 | Brianna Holliday | 413.18 | 0.00 | 123.97 |
| 4211 | Marty J Brost | 413.18 | 0.00 | 123.97 |
| 4212 | Zach Smith | 155.38 | 0.00 | 46.62 |
| 4213 | Holly Ann Pogliano | 204.74 | 0.00 | 61.43 |
| 4214 | Curtis Ward | 803.25 | 0.00 | 241.01 |
| 4215 | Brenda Schellpfeffer | 803.25 | 0.00 | 241.01 |
| 4216 | William Kienbaum | 197.38 | 0.00 | 59.22 |
| 4217 | Stacy Albright | 359.63 | 0.00 | 107.91 |
| 4218 | Scott Fogel | 261.45 | 0.00 | 78.45 |
| 4220 | Richard Brehmer | 350.00 | 0.00 | 105.02 |
| 4221 | Ryan Miller | 392.18 | 0.00 | 117.67 |
| 4222 | Vickie Waskowiak | 803.25 | 0.00 | 241.01 |
| 4223 | Joann Campbell | 1,354.50 | 0.00 | 406.42 |
| 4224 | Joshua E Tessmer | 1,032.68 | 0.00 | 309.86 |
| 4225 | Alivia Brandner | 76.13 | 0.00 | 22.84 |
| 4226 | Karissa Brunette | 539.65 | 0.00 | 161.92 |
| 4227 | Maria Francisco | 77.69 | 0.00 | 23.31 |
| 4228 | Timothy Pahnke | 288.23 | 0.00 | 86.48 |
| 4229 | Jason Kuehn | 439.95 | 0.00 | 132.01 |
| 4230 | Abigail Sordahl | 204.74 | 0.00 | 61.43 |
| 4231 | James Back | 99.23 | 0.00 | 29.77 |
| 4232 | Kristine Gay | 350.65 | 0.00 | 105.21 |
| 4233 | Nathan Morris | 2,778.77 | 0.00 | 833.77 |
| 4234 | Ryan Walejko | 177.45 | 0.00 | 53.24 |
| 4236 | Mark Geier | 1,548.75 | 0.00 | 464.70 |
| 4237 | John Gillmer | 1,996.33 | 0.00 | 599.00 |
| 4238 | Tracey Larson | 272.96 | 0.00 | 81.90 |

UST Form 101-7-TFR (05/1/2011)

| 4239 | Melissa Asmondy | 425.25 | 0.00 | 127.60 |
| 4240 | Peter J Soulier | 500.85 | 0.00 | 150.28 |
| 4243 | Summer Blenker | 553.88 | 0.00 | 166.19 |
| 4245 | Ryan Jordan | 1,487.50 | 0.00 | 446.32 |
| 4247 | Mark Gezella II | 288.23 | 0.00 | 86.48 |
| 4248 | Mason Robert Ritz | 350.70 | 0.00 | 105.23 |
| 4249 | Mandy Rozmiarek | 438.38 | 0.00 | 131.54 |
| 4252 | Tyler Hoefler | 130.73 | 0.00 | 39.23 |
| 4254 | Jesse Liedke | 242.55 | 0.00 | 72.78 |
| 4255 | Scott Hallgren | 350.70 | 0.00 | 105.23 |
| 4256 | Sherrie Rosenau | 197.38 | 0.00 | 59.22 |
| 4257 | Douglas Lane | 479.85 | 0.00 | 143.98 |
| 4258 | Savannah Hildebrand | 288.23 | 0.00 | 86.48 |
| 4259 | Jeff Huettl | 67.19 | 0.00 | 20.16 |
| 4260 | Jerome Weller | 677.25 | 0.00 | 203.21 |
| 4261 | Angela Dollaway | 1,211.18 | 0.00 | 363.41 |
| 4262 | John R Pluta | 155.38 | 0.00 | 46.62 |
| 4263 | Collin Levy | 392.18 | 0.00 | 117.67 |
| 4264 | Kamryn Griswold | 455.00 | 0.00 | 136.52 |
| 4265 | Abby Ashauer | 273.00 | 0.00 | 81.91 |
| 4266 | Jackie Ronsman | 134.38 | 0.00 | 40.32 |
| 4267 | Ulee Vang | 261.45 | 0.00 | 78.45 |
| 4273 | Ashley Montrose | 807.45 | 0.00 | 242.28 |
| 4275 | Douglas Lane | 281.38 | 0.00 | 84.43 |
| 4276 | Lindsay Peterson | 151.19 | 0.00 | 45.36 |
| 4277 | Karen Larson | 251.96 | 0.00 | 75.60 |
| 4278 | Lori Coulahan | 652.58 | 0.00 | 195.81 |
| 4279 | Clinton Diehl | 134.38 | 0.00 | 40.32 |
| 4280 | Travis Boulanger | 350.70 | 0.00 | 105.23 |
| 4282 | Angelica Morales | 500.85 | 0.00 | 150.28 |
| 4283 | Emma Myhill | 409.50 | 0.00 | 122.87 |
| 4284 | Katelyn Hansmann | 77.69 | 0.00 | 23.31 |
| 4285 | Nicholas Doherty | 779.03 | 0.00 | 233.75 |

**UST Form 101-7-TFR (05/1/2011)**

| 4286 | Pete Rausch | 155.38 | 0.00 | 46.62 |
|------|-------------|--------|------|-------|
| 4287 | Dawn Wiebelhaus | 201.57 | 0.00 | 60.48 |
| 4288 | Stewart J. Boivin | 254.07 | 0.00 | 76.23 |
| 4289 | Kayleigh Bonlander | 77.69 | 0.00 | 23.31 |
| 4290 | Lance E. Ernsting | 840.00 | 0.00 | 252.04 |
| 4291 | Autumn Keshick | 413.18 | 0.00 | 123.97 |
| 4292 | William Farrow | 677.25 | 0.00 | 203.21 |
| 4293 | Toni B. Dotson | 177.45 | 0.00 | 53.24 |
| 4294 | Tracy L. Peterson | 660.45 | 0.00 | 198.17 |
| 4295 | Kennedy Theobald | 810.57 | 0.00 | 243.21 |
| 4296 | Madison Dunavant | 1,556.10 | 0.00 | 466.91 |
| 4297 | Lexi Steele | 371.65 | 0.00 | 111.51 |
| 4299 | Mariah Wallace | 576.45 | 0.00 | 172.96 |
| 4300 | Ethan A. Ouellette | 621.08 | 0.00 | 186.35 |
| 4301 | Scott Utke | 438.91 | 0.00 | 131.69 |
| 4302 | Myles Parker | 100.00 | 0.00 | 30.00 |
| 4303 | Judy Patz | 1,141.28 | 0.00 | 342.44 |
| 4304 | Suzanna Heusman | 230.00 | 0.00 | 69.01 |
| 4305 | Paula VandenEng | 576.46 | 0.00 | 172.97 |
| 4307 | Johannah Kaminske | 518.65 | 0.00 | 155.62 |
| 4308 | Hannah Heyerdahl | 677.26 | 0.00 | 203.21 |
| 4309 | Courtney Christel | 1,345.58 | 0.00 | 403.74 |
| 4312 | Hana Sobczak | 0.00 | 0.00 | 0.00 |
| 4313 | Renee Brown | 268.76 | 0.00 | 80.64 |
| 4314 | Mickayla Davis | 377.96 | 0.00 | 113.41 |
| 4315 | Terry Stephens | 1,278.90 | 0.00 | 383.73 |
| 4316 | Robert Reed | 398.48 | 0.00 | 119.56 |
| 4317 | Barbara Craighead | 356.96 | 0.00 | 107.11 |
| 4318 | Amber Wiebelhaus | 278.25 | 0.00 | 83.49 |
| 4319 | Laura Maeder | 338.63 | 0.00 | 101.61 |
| 4320 | Alexis Louwagie | 201.57 | 0.00 | 60.48 |
| 4321 | Jamie Rauwerdink | 177.45 | 0.00 | 53.24 |
| 4322 | Travis Wiltzius | 401.63 | 0.00 | 120.51 |

| 4323 | Lisa J Stumpf | 384.26 | 0.00 | 115.30 |
| 4325 | Chad Giles | 576.45 | 0.00 | 172.96 |
| 4326 | Bonnie McGraw | 1,606.50 | 0.00 | 482.03 |
| 4327 | Shelly Igl | 510.26 | 0.00 | 153.10 |
| 4328 | Tracy Schierl | 3,024.00 | 0.00 | 907.35 |
| 4329 | Luke J. Brolin | 67.19 | 0.00 | 20.16 |
| 4330 | Ross R. Bielema | 403.73 | 0.00 | 121.14 |
| 4331 | Mitchell Waechter | 134.38 | 0.00 | 40.32 |
| 4332 | Annalisa Suprenand | 155.38 | 0.00 | 46.62 |
| 4333 | Samantha Seidl | 585.00 | 0.00 | 175.53 |
| 4334 | Cassondra Garton | 388.45 | 0.00 | 116.55 |
| 4335 | Michael Teletzke, Jr. | 576.45 | 0.00 | 172.96 |
| 4336 | Stephanie Roth | 155.38 | 0.00 | 46.62 |
| 4337 | Tony Singleton | 550.00 | 0.00 | 165.03 |
| 4338 | Lori Loeffler | 177.45 | 0.00 | 53.24 |
| 4339 | Andy Vollert | 155.38 | 0.00 | 46.62 |
| 4340 | Erica MacIntosh | 1,527.76 | 0.00 | 458.40 |
| 4341 | Nicholas J. Wilichowski | 200.00 | 0.00 | 60.01 |
| 4344 | Tina Mack | 345.98 | 0.00 | 103.81 |
| 4345 | Anthony Eason | 118.13 | 0.00 | 35.44 |
| 4346 | Kris Brugman | 130.73 | 0.00 | 39.23 |
| 4347 | Anna Cleghorn | 500.85 | 0.00 | 150.28 |
| 4348 | Danette R. Olson | 157.48 | 0.00 | 47.25 |
| 4349 | Bradley Schwittay | 572.25 | 0.00 | 171.70 |
| 4350 | Jacob Heynis | 479.85 | 0.00 | 143.98 |
| 4351 | Donna R Waupoose | 864.68 | 0.00 | 259.45 |
| 4352 | Christopher Alvin | 479.85 | 0.00 | 143.98 |
| 4353 | Emily Conger | 0.00 | 0.00 | 0.00 |
| 4354 | Lori L. Coubal | 1,152.90 | 0.00 | 345.93 |
| 4355 | Jameson Frank | 553.88 | 0.00 | 166.19 |
| 4356 | John Heggesta | 220.50 | 0.00 | 66.16 |
| 4357 | Jason Michael Kotek | 705.08 | 0.00 | 211.56 |
| 4358 | Denise Lornson | 268.76 | 0.00 | 80.64 |

| 4359 | Claudia Murray | 201.57 | 0.00 | 60.48 |
|------|----------------|--------|------|-------|
| 4360 | Norman Peters | 553.88 | 0.00 | 166.19 |
| 4361 | Lauren Retzlaff | 119.69 | 0.00 | 35.91 |
| 4362 | Anthony Wayne Snyder | 500.00 | 0.00 | 150.02 |
| 4363 | Nancy Sterletske/Denmark State Band | 626.33 | 0.00 | 187.93 |
| 4364 | Brittney Van Rossum | 77.69 | 0.00 | 23.31 |
| 4366 | Emily Boyea | 155.38 | 0.00 | 46.62 |
| 4368 | Jodi Hewitt | 667.76 | 0.00 | 200.36 |
| 4369 | Ivan Lee | 576.45 | 0.00 | 172.96 |
| 4370 | Kenneth Hurley | 303.45 | 0.00 | 91.05 |
| 4371 | Carissa Dollahite | 303.45 | 0.00 | 91.05 |
| 4372 | Dawn M Ziegler | 109.19 | 0.00 | 32.76 |
| 4373 | Patricia Albright | 414.75 | 0.00 | 124.45 |
| 4374 | Adam Fisher | 1,556.10 | 0.00 | 466.91 |
| 4376 | Jamie L Nicholas | 606.90 | 0.00 | 182.10 |
| 4377 | Stephen Lessard | 155.38 | 0.00 | 46.62 |
| 4379 | Brittany Salmi | 214.19 | 0.00 | 64.27 |
| 4380 | Emily Albrecht | 67.19 | 0.00 | 20.16 |
| 4385 | Ian Vandergrinten | 233.07 | 0.00 | 69.93 |
| 4386 | Elizabeth Atkins | 576.45 | 0.00 | 172.96 |
| 4387 | Tim Kolb | 288.23 | 0.00 | 86.48 |
| 4389 | Tami Geiger | 50.00 | 0.00 | 15.00 |
| 4390 | Brandon Gardner | 130.73 | 0.00 | 39.23 |
| 4391 | Kathy Smith | 272.96 | 0.00 | 81.90 |
| 4392 | Christina Eberhard | 67.19 | 0.00 | 20.16 |
| 4393 | Amy S. Hillen | 669.38 | 0.00 | 200.85 |
| 4394 | Michael Eis | 413.18 | 0.00 | 123.97 |
| 4395 | Shelby Wiench-Warner | 288.23 | 0.00 | 86.48 |
| 4396 | Shaina Wolf | 152.25 | 0.00 | 45.68 |
| 4397 | Marissa Lovejoy | 239.38 | 0.00 | 71.83 |
| 4398 | Michael S Mann | 198.45 | 0.00 | 59.54 |
| 4399 | Megan Ruth Johnson | 119.69 | 0.00 | 35.91 |
| 4400 | Madison Hardy | 479.85 | 0.00 | 143.98 |

| | | | | |
|---|---|---|---|---|
| 4401 | Madison Brown | 31.50 | 0.00 | 9.45 |
| 4402 | Sam Fischer | 77.69 | 0.00 | 23.31 |
| 4403 | Jana Warden | 67.19 | 0.00 | 20.16 |
| 4404 | Paul Schroeder | 807.45 | 0.00 | 242.28 |
| 4405 | Brandon Lampi | 479.85 | 0.00 | 143.98 |
| 4406 | Jasmine Werman | 639.45 | 0.00 | 191.87 |
| 4407 | Tina Dumbleton | 1,173.38 | 0.00 | 352.07 |
| 4408 | Brenda VanDyke | 2,031.76 | 0.00 | 609.63 |
| 4409 | Roger J. Clark | 130.73 | 0.00 | 39.23 |
| 4410 | Erin Lindemann | 250.00 | 0.00 | 75.01 |
| 4411 | Floyd Schmidt | 0.00 | 0.00 | 0.00 |
| 4412 | Julie Buenzli | 455.18 | 0.00 | 136.58 |
| 4413 | Drew Rodgers | 551.25 | 0.00 | 165.40 |
| 4414 | Jodi Hewitt | 0.00 | 0.00 | 0.00 |
| 4415 | Kasey Behring | 109.19 | 0.00 | 32.76 |
| 4416 | Robert Snider | 807.45 | 0.00 | 242.28 |
| 4419 | Marce Marce | 1,556.10 | 0.00 | 466.91 |
| 4420 | Kendra Van Camp | 406.32 | 0.00 | 121.92 |
| 4424 | John-Michael Robert Vinzant | 1,107.75 | 0.00 | 332.38 |
| 4427 | Lauren Marino | 151.73 | 0.00 | 45.53 |
| 4429 | Natalie Mullendore | 281.38 | 0.00 | 84.43 |
| 4430 | Shaina Smartt | 303.45 | 0.00 | 91.05 |
| 4431 | Diane Stormoen | 1,354.50 | 0.00 | 406.42 |
| 4432 | John DeLuca | 1,606.50 | 0.00 | 482.03 |
| 4433 | Barbara Maki | 677.25 | 0.00 | 203.21 |
| 4434 | Mindy Metoxen | 864.68 | 0.00 | 259.45 |
| 4435 | Crystle L. Brockman | 261.45 | 0.00 | 78.45 |
| 4436 | Kelly J. Robinson | 218.38 | 0.00 | 65.52 |
| 4437 | Nicholas J. Pozolinski | 151.73 | 0.00 | 45.53 |
| 4438 | Andrew Beierwaltes | 2,409.75 | 0.00 | 723.04 |
| 4439 | Penny Tesch | 200.00 | 0.00 | 60.01 |
| 4440 | Neal Wermuth | 1,165.50 | 0.00 | 349.71 |
| 4441 | Jason A. Gessert | 1,588.65 | 0.00 | 476.67 |

**UST Form 101-7-TFR (05/1/2011)**

| 4442 | Ronald Skelton | 807.45 | 0.00 | 242.28 |
|------|----------------|--------|------|--------|
| 4443 | Sarah Magee | 289.76 | 0.00 | 86.94 |
| 4444 | Danielle Kilthau | 350.70 | 0.00 | 105.23 |
| 4446 | Kenneth Richards | 921.38 | 0.00 | 276.46 |
| 4447 | Marissa Maleck | 272.96 | 0.00 | 81.90 |
| 4448 | Alexis G. Oliver | 917.18 | 0.00 | 275.20 |
| 4449 | William N. Lauer | 119.69 | 0.00 | 35.91 |
| 4450 | Linda Van Camp | 155.38 | 0.00 | 46.62 |
| 4451 | Brendan Barkow | 444.12 | 0.00 | 133.26 |
| 4452 | Sara Grell | 1,993.95 | 0.00 | 598.28 |
| 4453 | Ronald A Hawes | 553.88 | 0.00 | 166.19 |
| 4454 | Anna Anderson | 197.38 | 0.00 | 59.22 |
| 4455 | Justin Smith | 719.26 | 0.00 | 215.81 |
| 4456 | Grace B. Peterson | 134.38 | 0.00 | 40.32 |
| 4457 | Amanda Zane | 377.96 | 0.00 | 113.41 |
| 4458 | Aaron Schneider | 610.58 | 0.00 | 183.20 |
| 4459 | Paul M. Bloch | 67.19 | 0.00 | 20.16 |
| 4461 | Kyle Clauss | 266.18 | 0.00 | 79.87 |
| 4462 | Erica Kampen | 576.45 | 0.00 | 172.96 |
| 4463 | Richard Whybark | 288.23 | 0.00 | 86.48 |
| 4464 | Brittni Johns | 67.19 | 0.00 | 20.16 |
| 4465 | Cody Wedde | 177.45 | 0.00 | 53.24 |
| 4466 | Sarah E. Ver Voort | 65.63 | 0.00 | 19.69 |
| 4468 | Joann Lee Johnson | 828.45 | 0.00 | 248.58 |
| 4469 | Travis Kluge | 177.20 | 0.00 | 53.17 |
| 4470 | Connor Mclaughlin | 77.69 | 0.00 | 23.31 |
| 4471 | Maggie Scharf | 103.94 | 0.00 | 31.19 |
| 4473 | Diana Johnson | 791.18 | 0.00 | 237.39 |
| 4474 | Olivia Meissner | 67.19 | 0.00 | 20.16 |
| 4477 | Nicholas Schmitt | 399.51 | 0.00 | 119.87 |
| 4478 | Andrew Patterson | 728.18 | 0.00 | 218.49 |
| 4481 | Joshua Ybarra | 1,211.18 | 0.00 | 363.41 |
| 4482 | Kyle Kositzke | 149.63 | 0.00 | 44.90 |

| 4483 | William Schepis | 1,648.50 | 0.00 | 494.63 |
| 4485 | Heather A. Schultz | 1,639.05 | 0.00 | 491.80 |
| 4486 | Todd Mc Cormick | 275.07 | 0.00 | 82.53 |
| 4487 | Adam J O'Connor | 748.13 | 0.00 | 224.48 |
| 4488 | Jason Pierce | 261.45 | 0.00 | 78.45 |
| 4489 | Megan Koepke | 134.38 | 0.00 | 40.32 |
| 4490 | Greta K Stodieck | 553.88 | 0.00 | 166.19 |
| 4491 | Michelle Eby | 134.38 | 0.00 | 40.32 |
| 4492 | Lisa Schneider | 626.82 | 0.00 | 188.08 |
| 4493 | Devin R. Houle | 460.18 | 0.00 | 138.08 |
| 4494 | Amanda Caloun | 109.19 | 0.00 | 32.76 |
| 4496 | Tyler Peterson | 134.38 | 0.00 | 40.32 |
| 4497 | Kenneth Klarich | 251.96 | 0.00 | 75.60 |
| 4498 | Jonathan Schueller | 733.95 | 0.00 | 220.22 |
| 4500 | Peyton Diem | 404.25 | 0.00 | 121.30 |
| 4501 | Tyler Hetzel | 585.38 | 0.00 | 175.64 |
| 4502 | Alison Makinen | 50.00 | 0.00 | 15.00 |
| 4503 | Lori Melahn | 470.38 | 0.00 | 141.14 |
| 4504 | Jodi Wagner | 155.38 | 0.00 | 46.62 |
| 4505 | Catherine Weyenberg | 719.26 | 0.00 | 215.81 |
| 4507 | Kaitlyn Leitheiser | 155.38 | 0.00 | 46.62 |
| 4508 | Katherine Wildman | 533.40 | 0.00 | 160.05 |
| 4509 | Amy Perkins | 194.25 | 0.00 | 58.28 |
| 4510 | Teri Murray | 392.18 | 0.00 | 117.67 |
| 4511 | Theresa Payne | 272.96 | 0.00 | 81.90 |
| 4512 | Bailey Kochevar | 67.19 | 0.00 | 20.16 |
| 4513 | Jason Haynes | 807.45 | 0.00 | 242.28 |
| 4514 | Dylan Herbst | 130.73 | 0.00 | 39.23 |
| 4515 | Cotie Holbek | 214.19 | 0.00 | 64.27 |
| 4516 | Roger Cieslinski | 1,455.83 | 0.00 | 436.82 |
| 4517 | Tracy Schaub | 1,288.38 | 0.00 | 386.58 |
| 4518 | Jason Hanson | 466.20 | 0.00 | 139.88 |
| 4519 | Tanya Anderson | 388.50 | 0.00 | 116.57 |

| 4520 | Matthew Buss | 413.65 | 0.00 | 124.12 |
|------|--------------|--------|------|--------|
| 4521 | Dawson Steckbauer | 205.00 | 0.00 | 61.51 |
| 4523 | Mitch VerVelde | 67.19 | 0.00 | 20.16 |
| 4524 | Jay R. Moriva | 959.18 | 0.00 | 287.80 |
| 4525 | Andrew Thomas Seiler | 508.15 | 0.00 | 152.47 |
| 4526 | Abbey Williams | 155.38 | 0.00 | 46.62 |
| 4527 | Kevin Grace | 553.88 | 0.00 | 166.19 |
| 4529 | Jessica Goetzke | 134.38 | 0.00 | 40.32 |
| 4532 | Cynthia Helke | 77.69 | 0.00 | 23.31 |
| 4536 | Joshua Michael Longtin | 853.13 | 0.00 | 255.98 |
| 4537 | Cody Kolka | 477.70 | 0.00 | 143.33 |
| 4538 | Blythe Kramer | 288.23 | 0.00 | 86.48 |
| 4539 | Kayla Murray | 685.13 | 0.00 | 205.57 |
| 4540 | Rachel Lynn Schroeder | 288.23 | 0.00 | 86.48 |
| 4541 | Alex Hanson | 560.00 | 0.00 | 168.03 |
| 4542 | Matthew Ryan Khania | 288.73 | 0.00 | 86.63 |
| 4543 | Alexandria Shibilski | 0.00 | 0.00 | 0.00 |
| 4544 | Paul Hughes | 405.83 | 0.00 | 121.77 |
| 4545 | Dylan Richardt | 585.39 | 0.00 | 175.65 |
| 4546 | Sandra Katalinick | 677.25 | 0.00 | 203.21 |
| 4548 | Amanda Stoner | 640.00 | 0.00 | 192.03 |
| 4550 | Kyle Nabbefeld | 67.19 | 0.00 | 20.16 |
| 4551 | Steven Rogers | 261.45 | 0.00 | 78.45 |
| 4552 | Justin Sinjakovic | 130.73 | 0.00 | 39.23 |
| 4556 | Julie M Guetzke | 319.73 | 0.00 | 95.93 |
| 4559 | Allison M Richard | 575.38 | 0.00 | 172.64 |
| 4560 | Jacqueline Cramer | 271.95 | 0.00 | 81.60 |
| 4561 | Abbey Nelson | 500.85 | 0.00 | 150.28 |
| 4562 | Shane Hale | 850.44 | 0.00 | 255.17 |
| 4563 | Darryl Sundin | 286.13 | 0.00 | 85.85 |
| 4564 | Rebecca Quast | 466.19 | 0.00 | 139.88 |
| 4565 | Randal Lee | 330.75 | 0.00 | 99.24 |
| 4566 | Jacob Lawrenz | 263.55 | 0.00 | 79.08 |

| 4567 | Isabel Martinez | 576.45 | 0.00 | 172.96 |
|------|-----------------|--------|------|--------|
| 4568 | Shari Mason | 118.13 | 0.00 | 35.44 |
| 4569 | Conner Lanman | 260.38 | 0.00 | 78.13 |
| 4570 | Ginger Denton | 937.65 | 0.00 | 281.34 |
| 4571 | Margaret E. Schears | 553.88 | 0.00 | 166.19 |
| 4573 | Troy Weyland | 1,354.50 | 0.00 | 406.42 |
| 4574 | Ashley Franklin | 795.13 | 0.00 | 238.58 |
| 4575 | Kimberly Vande Hey | 272.96 | 0.00 | 81.90 |
| 4576 | Dallas Humphrey | 594.45 | 0.00 | 178.36 |
| 4577 | Megan Iwanski | 677.25 | 0.00 | 203.21 |
| 4578 | Kerri Fei | 319.73 | 0.00 | 95.93 |
| 4579 | Alen Maring | 2,032.80 | 0.00 | 609.94 |
| 4583 | Aubrey Lynne Carlson | 498.23 | 0.00 | 149.49 |
| 4584 | Aerianna Price | 1,519.36 | 0.00 | 455.88 |
| 4587 | David Mork | 1,211.70 | 0.00 | 363.57 |
| 4590 | Jordan Marquardt | 476.65 | 0.00 | 143.02 |
| 4596 | Michelle Jankowski | 177.45 | 0.00 | 53.24 |
| 4597 | Art Tselepis | 774.38 | 0.00 | 232.35 |
| 4598 | Brandon Mitchell | 194.25 | 0.00 | 58.28 |
| 4599 | Larry Muenster | 828.45 | 0.00 | 248.58 |
| 4600 | Joshua Seefeldt | 302.38 | 0.00 | 90.73 |
| 4601 | Nicholas Lyons | 251.96 | 0.00 | 75.60 |
| 4602 | Tanya and Zachary Michalski | 1,950.38 | 0.00 | 585.21 |
| 4603 | Avery Martell | 251.96 | 0.00 | 75.60 |
| 4604 | Lori Arent | 261.45 | 0.00 | 78.45 |
| 4605 | Bart Knaga | 1,211.18 | 0.00 | 363.41 |
| 4606 | Josh Lyons | 478.76 | 0.00 | 143.65 |
| 4607 | Nick Muelder | 67.19 | 0.00 | 20.16 |
| 4608 | Lynn M. Slottke | 422.63 | 0.00 | 126.81 |
| 4610 | Lee Brandriet | 141.23 | 0.00 | 42.38 |
| 4612 | Mitchell Musser | 109.19 | 0.00 | 32.76 |
| 4613 | Michael Harris | 1,075.20 | 0.00 | 322.61 |
| 4614 | Tyler C. Howard | 1,097.31 | 0.00 | 329.25 |

| 4615 | Shannon Wepner | 277.00 | 0.00 | 83.11 |
| 4616 | Ken Jochem | 422.63 | 0.00 | 126.81 |
| 4617 | Lindsey Klug | 134.38 | 0.00 | 40.32 |
| 4618 | Justin Hauert | 500.85 | 0.00 | 150.28 |
| 4619 | Michael Barker | 1,600.00 | 0.00 | 480.08 |
| 4620 | Roch Cournouyer Mongrain | 414.71 | 0.00 | 124.43 |
| 4621A | Mike Glass | 303.58 | 0.00 | 91.09 |
| 4622 | Colin Saegert | 155.38 | 0.00 | 46.62 |
| 4623 | Brianna Diedrich | 288.23 | 0.00 | 86.48 |
| 4626 | Michael Javier Gonzalez Gonzalez | 0.00 | 0.00 | 0.00 |
| 4627 | Joel Trede | 282.45 | 0.00 | 84.75 |
| 4628 | Kelly Lynn Christopherson | 272.96 | 0.00 | 81.90 |
| 4629 | Justin Koplien | 677.26 | 0.00 | 203.21 |
| 4630 | Brian Hagler | 452.56 | 0.00 | 135.79 |
| 4631 | Andrew Brown | 1,556.10 | 0.00 | 466.91 |
| 4636 | Shanna Smith | 130.73 | 0.00 | 39.23 |
| 4637 | Angie Hodkiewicz | 218.38 | 0.00 | 65.52 |
| 4638 | Christopher Geirach | 2,370.38 | 0.00 | 711.23 |
| 4639 | Julie Bishop | 100.00 | 0.00 | 30.00 |
| 4645 | Brittney Duford | 369.57 | 0.00 | 110.89 |
| 4647 | Ashley Franklin | 0.00 | 0.00 | 0.00 |
| 4648 | Ryan Sinjakovic | 67.19 | 0.00 | 20.16 |
| 4649 | Holly Hotchkiss | 639.45 | 0.00 | 191.87 |
| 4652 | Zach Hautala | 288.23 | 0.00 | 86.48 |
| 4653 | Maya Zorn | 272.96 | 0.00 | 81.90 |
| 4654 | Phillip Hahn | 402.68 | 0.00 | 120.82 |
| 4655 | Trevor Marquardt | 119.69 | 0.00 | 35.91 |
| 4657 | Maddie Gryzik | 155.38 | 0.00 | 46.62 |
| 4659 | Trisha Miller | 1,606.50 | 0.00 | 482.03 |
| 4660 | Jason Bednarski | 479.85 | 0.00 | 143.98 |
| 4661 | Alexander Hugdahl | 261.45 | 0.00 | 78.45 |
| 4662 | Amyjo Johnson | 1,743.00 | 0.00 | 522.99 |
| 4663 | Mae Micolichek | 155.38 | 0.00 | 46.62 |

| | | | | |
|---|---|---:|---:|---:|
| 4664 | Daniel Runge | 717.16 | 0.00 | 215.18 |
| 4665 | John Steppan | 507.68 | 0.00 | 152.33 |
| 4666 | Jennifer Vander Zanden | 1,267.88 | 0.00 | 380.43 |
| 4668 | Matthew Christian | 139.13 | 0.00 | 41.75 |
| 4669 | Sarah Christian | 67.19 | 0.00 | 20.16 |
| 4670 | Lili Duvnaj | 288.23 | 0.00 | 86.48 |
| 4671 | Jessican Henning | 239.38 | 0.00 | 71.83 |
| 4672 | Sean Mitchell | 690.34 | 0.00 | 207.14 |
| 4673 | Tara Schepp | 134.38 | 0.00 | 40.32 |
| 4674 | Amanda Jacobchick | 437.32 | 0.00 | 131.22 |
| 4675 | Taleigh Fox | 180.00 | 0.00 | 54.01 |
| 4676 | Amanda Heckert | 303.45 | 0.00 | 91.05 |
| 4677 | Mike Goede | 766.50 | 0.00 | 229.99 |
| 4679 | Noelle Kellner | 664.13 | 0.00 | 199.27 |
| 4680 | Slade Clark | 0.00 | 0.00 | 0.00 |
| 4681 | Jeffrey Micklo | 500.85 | 0.00 | 150.28 |
| 4683 | Kimberly Hein | 1,083.57 | 0.00 | 325.12 |
| 4684 | Alexys Jenkins | 576.46 | 0.00 | 172.97 |
| 4685 | Greg Wright | 252.00 | 0.00 | 75.61 |
| 4686 | Karen Koch | 218.38 | 0.00 | 65.52 |
| 4687 | Jordan Klinker | 130.73 | 0.00 | 39.23 |
| 4688 | Tyler Schmitz | 307.13 | 0.00 | 92.15 |
| 4691 | Tracy Mikle | 155.38 | 0.00 | 46.62 |
| 4692 | Dave Kuchenbecker | 1,982.40 | 0.00 | 594.82 |
| 4694 | Curt Long | 177.45 | 0.00 | 53.24 |
| 4695 | Jonathan R Draves | 195.00 | 0.00 | 58.51 |
| 4696 | Benjamin Lelinski | 0.00 | 0.00 | 0.00 |
| 4697 | Levi Kempka | 655.15 | 0.00 | 196.58 |
| 4698 | Chelsea Davenport | 303.45 | 0.00 | 91.05 |
| 4699 | Mae Cornelius | 705.08 | 0.00 | 211.56 |
| 4700 | Timothy Monts, Jr. | 1,299.50 | 0.00 | 389.91 |
| 4701 | Shannon S Kraus | 377.96 | 0.00 | 113.41 |
| 4702 | Jennifer Van De Hei | 155.38 | 0.00 | 46.62 |

UST Form 101-7-TFR (05/1/2011)

| 4703 | Elizabeth Kahler | 449.34 | 0.00 | 134.82 |
|---|---|---|---|---|
| 4704 | Alexia Weber | 200.00 | 0.00 | 60.01 |
| 4705 | Brian Dehn | 1,338.76 | 0.00 | 401.69 |
| 4707 | Ashton Forsythe | 705.57 | 0.00 | 211.71 |
| 4708 | Aaron Dassey | 130.73 | 0.00 | 39.23 |
| 4709 | Chelsey Johnson | 785.30 | 0.00 | 235.63 |
| 4710 | Peter Marohl | 553.88 | 0.00 | 166.19 |
| 4711 | Jody Williams | 2,968.27 | 0.00 | 890.63 |
| 4712 | Nick Herzfeldt | 303.45 | 0.00 | 91.05 |
| 4713 | Brando J. Holcomb | 1,170.75 | 0.00 | 351.28 |
| 4714 | Bryr Harenda | 151.73 | 0.00 | 45.53 |
| 4715 | Steven Kavalauskas | 402.68 | 0.00 | 120.82 |
| 4717 | Julie Steger | 109.19 | 0.00 | 32.76 |
| 4718 | Barbara Neal | 585.38 | 0.00 | 175.64 |
| 4719 | Anthony Lavere | 479.85 | 0.00 | 143.98 |
| 4720 | Trisha Houfek | 319.73 | 0.00 | 95.93 |
| 4727 | Ricardo Guajardo | 828.45 | 0.00 | 248.58 |
| 4728 | Bryce Winters | 392.18 | 0.00 | 117.67 |
| 4729 | Tara Drefahl | 479.85 | 0.00 | 143.98 |
| 4730 | Claire Burkard | 275.07 | 0.00 | 82.53 |
| 4731 | Melinda Johnson | 486.43 | 0.00 | 145.95 |

Total to be paid for priority claims: $ 653,540.16

Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 456,208.88 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | WNCY-FM/Midwest Communications, Inc. | 5,603.91 | 0.00 | 0.00 |
| 2 | WHBZ/Midwest Communications, Inc. | 786.98 | 0.00 | 0.00 |
| 3 | WOZZ-FM/Division of WRIG, Inc. | 1,133.03 | 0.00 | 0.00 |
| 7 | Racheal Kaske | 258.00 | 0.00 | 0.00 |
| 9B | Robert Livingston | 2,909.14 | 0.00 | 0.00 |
| 180B | Greg Oppermann | 944.00 | 0.00 | 0.00 |
| 523B | David Wagner | 87.20 | 0.00 | 0.00 |
| 726B | Trent Rahmlow | 1.00 | 0.00 | 0.00 |
| 913B | Robert Osheim | 710.85 | 0.00 | 0.00 |
| 1024 | Derek Michals | 1,002.21 | 0.00 | 0.00 |
| 1031 | Evan Tennie | 218.38 | 0.00 | 0.00 |
| 1075B | Cristy Wildenberg | 3.00 | 0.00 | 0.00 |
| 1123 | Michaela Schaubroeck | 136.48 | 0.00 | 0.00 |
| 1124 | Christopher Stratton | 261.45 | 0.00 | 0.00 |
| 1136 | Shelly Severson | 554.34 | 0.00 | 0.00 |
| 1230 | Melanie Stollfuss | 392.65 | 0.00 | 0.00 |
| 1231 | Andrew Hatopp | 575.38 | 0.00 | 0.00 |
| 1363 | Jennifer Birr | 677.25 | 0.00 | 0.00 |
| 1399 | Tyler Parizek | 130.73 | 0.00 | 0.00 |
| 1400 | Sandy Vang | 553.88 | 0.00 | 0.00 |
| 1403B | Kenneth Marron | 275.63 | 0.00 | 0.00 |
| 1406B | Phillip Heimbruch | 1,925.75 | 0.00 | 0.00 |
| 1413 | Jill Heft | 401.63 | 0.00 | 0.00 |
| 1415 | Sarah Drella | 77.69 | 0.00 | 0.00 |
| 1416 | Lara Totzke | 77.69 | 0.00 | 0.00 |
| 1420 | Gerri Lee Seis | 1,394.91 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 1531 | Kristal Ann Kuhr | 197.38 | 0.00 | 0.00 |
| 1539 | William Crouch | 84.53 | 0.00 | 0.00 |
| 1542B | Scott Hein | 298.25 | 0.00 | 0.00 |
| 1634 | Connie Thompson | 100.00 | 0.00 | 0.00 |
| 1650 | Sabrina Schwietzer | 700.88 | 0.00 | 0.00 |
| 1683 | Kevin Taylor | 677.25 | 0.00 | 0.00 |
| 1685 | 4 Ross Investments III, LLC | 0.00 | 0.00 | 0.00 |
| 1724B | Chris Carter | 497.75 | 0.00 | 0.00 |
| 1739 | Bryan Cole | 407.00 | 0.00 | 0.00 |
| 1744 | Nicole Larsen | 197.38 | 0.00 | 0.00 |
| 1773 | Julie Stein | 677.25 | 0.00 | 0.00 |
| 1782 | Kathryn Norris | 261.45 | 0.00 | 0.00 |
| 1793 | Maxwell Pace | 414.23 | 0.00 | 0.00 |
| 1797 | Steve Mushall | 1,804.95 | 0.00 | 0.00 |
| 1798 | Heidi Okreglicki | 201.57 | 0.00 | 0.00 |
| 1800 | Christopher Slinger | 807.45 | 0.00 | 0.00 |
| 1801 | Erik Peterson | 270.38 | 0.00 | 0.00 |
| 1802B | Shawn Gourley | 120.80 | 0.00 | 0.00 |
| 1803 | Tricia Hendley | 2,331.00 | 0.00 | 0.00 |
| 1805 | Anne Wernecke | 300.00 | 0.00 | 0.00 |
| 1807 | Tiffany Hendrickson | 359.63 | 0.00 | 0.00 |
| 1821B | Nicole Clark | 2,524.90 | 0.00 | 0.00 |
| 1834 | Beth Garncarz | 398.69 | 0.00 | 0.00 |
| 1835 | Tieranny Noel Zarter | 310.76 | 0.00 | 0.00 |
| 1837 | Justin Marchand | 251.96 | 0.00 | 0.00 |
| 1839 | Lisa Brown | 493.45 | 0.00 | 0.00 |
| 1840 | Kaily McAuliffe | 77.69 | 0.00 | 0.00 |
| 1842 | Keith Sengenberger | 639.45 | 0.00 | 0.00 |
| 1847 | Cindy Van Rite | 155.38 | 0.00 | 0.00 |
| 1848 | Sydney Malicki | 130.19 | 0.00 | 0.00 |
| 1859B | Joann Heier | 640.02 | 0.00 | 0.00 |
| 1866 | Lakefront Communications, LLC | 2,880.00 | 0.00 | 0.00 |
| 1873 | Jeremy Hargens | 3,836.70 | 0.00 | 0.00 |

| 1882 | Matt Stiltjes | 816.90 | 0.00 | 0.00 |
|------|---------------|--------|------|------|
| 1894 | Wendy Bonikowske | 197.38 | 0.00 | 0.00 |
| 1948 | Jodi Riemenschneider | 1,706.20 | 0.00 | 0.00 |
| 1957 | Jodi Riemenschneider | 1,706.20 | 0.00 | 0.00 |
| 2001 | Justin Noe | 500.85 | 0.00 | 0.00 |
| 2031 | Christy Madigan | 197.38 | 0.00 | 0.00 |
| 2036 | Scott Daniel Bonnett | 299.25 | 0.00 | 0.00 |
| 2037 | Brett Bradison | 134.38 | 0.00 | 0.00 |
| 2038 | Alyssa Salas | 361.15 | 0.00 | 0.00 |
| 2040 | Katie Bleck | 377.96 | 0.00 | 0.00 |
| 2041 | Ryan Jordan | 1,487.60 | 0.00 | 0.00 |
| 2044 | Steven Shutts | 1,032.68 | 0.00 | 0.00 |
| 2053 | Kennedy Carlson | 250.00 | 0.00 | 0.00 |
| 2055 | Kourtney Krohn | 70.00 | 0.00 | 0.00 |
| 2058 | Angela Tuchalski | 479.85 | 0.00 | 0.00 |
| 2059 | Kelly Berres | 155.38 | 0.00 | 0.00 |
| 2064 | Steve Luebbers | 130.73 | 0.00 | 0.00 |
| 2079 | Jamie Forler | 576.45 | 0.00 | 0.00 |
| 2107 | Ashley Mercer | 261.45 | 0.00 | 0.00 |
| 2136 | Jenell Wood | 1,300.18 | 0.00 | 0.00 |
| 2169B | Scott Gerald Smith | 72.50 | 0.00 | 0.00 |
| 2189 | Steve Sobotta | 130.00 | 0.00 | 0.00 |
| 2217 | Levi Anttila | 0.00 | 0.00 | 0.00 |
| 2231 | Liza Klitzka | 155.38 | 0.00 | 0.00 |
| 2235 | Lexi Brown | 198.45 | 0.00 | 0.00 |
| 2238 | Miranda Frazier | 354.90 | 0.00 | 0.00 |
| 2243 | Michelle Reyes | 400.00 | 0.00 | 0.00 |
| 2244 | June Elizabeth Schumacher | 717.68 | 0.00 | 0.00 |
| 2245 | Ashley Reyes | 130.19 | 0.00 | 0.00 |
| 2247 | Michelle Reyes | 400.00 | 0.00 | 0.00 |
| 2248 | Ashley Reyes | 130.19 | 0.00 | 0.00 |
| 2283 | Shane McCarty | 272.96 | 0.00 | 0.00 |
| 2298 | Jeffrey Jawson | 130.73 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2300 | Sierra Schomer | 314.94 | 0.00 | 0.00 |
| 2302 | Sierra Schomer | 314.94 | 0.00 | 0.00 |
| 2332B | Megan White | 16.70 | 0.00 | 0.00 |
| 2435 | Paige Welch | 134.38 | 0.00 | 0.00 |
| 2436 | Paige Welch | 134.38 | 0.00 | 0.00 |
| 2444 | Marie Blawat | 155.38 | 0.00 | 0.00 |
| 2459 | Reed Hafeman | 239.38 | 0.00 | 0.00 |
| 2460 | Jamie Hasenstein | 807.45 | 0.00 | 0.00 |
| 2461 | Emily Kohlwey | 398.96 | 0.00 | 0.00 |
| 2462 | Cindy Schilling | 807.45 | 0.00 | 0.00 |
| 2464 | Shannon Weyenberg | 200.00 | 0.00 | 0.00 |
| 2465 | Kristina Edwards | 576.45 | 0.00 | 0.00 |
| 2466 | Troy Michalski | 500.85 | 0.00 | 0.00 |
| 2467 | Michelle Wagner | 119.69 | 0.00 | 0.00 |
| 2468 | Amy Buchanan | 327.57 | 0.00 | 0.00 |
| 2469 | George Schumacher | 717.68 | 0.00 | 0.00 |
| 2471 | Thomas R. Fuller | 197.38 | 0.00 | 0.00 |
| 2472 | Sokha Sean | 99.23 | 0.00 | 0.00 |
| 2473 | Eric Steif | 134.38 | 0.00 | 0.00 |
| 2477 | Matthew Camden White | 218.38 | 0.00 | 0.00 |
| 2478 | Beth Roberts | 100.00 | 0.00 | 0.00 |
| 2482 | Dana Jane Tuszke | 151.73 | 0.00 | 0.00 |
| 2483 | David Steinruck | 261.45 | 0.00 | 0.00 |
| 2499 | Trevor Anderson | 109.19 | 0.00 | 0.00 |
| 2502 | Ford Dealers Assn. | 175,000.00 | 0.00 | 0.00 |
| 2513 | Hannah Oliver | 131.24 | 0.00 | 0.00 |
| 2611 | Corey L. Canniff | 1,165.50 | 0.00 | 0.00 |
| 2625 | Taylor Luepke | 155.38 | 0.00 | 0.00 |
| 2630 | Randy Lindner | 576.45 | 0.00 | 0.00 |
| 2631 | Santino Zizzo | 151.73 | 0.00 | 0.00 |
| 2632 | Jessica Anderson | 1,288.35 | 0.00 | 0.00 |
| 2633 | Tyler Koerth | 261.45 | 0.00 | 0.00 |
| 2671B | Andrew Beaulieu | 200.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2684 | Diane Knoske | 194.25 | 0.00 | 0.00 |
| 2729 | Linda Will | 261.45 | 0.00 | 0.00 |
| 2744 | Thomas Wendtland | 923.91 | 0.00 | 0.00 |
| 2756 | Shannon Rantanen | 286.13 | 0.00 | 0.00 |
| 2789 | Caleb Andes | 67.19 | 0.00 | 0.00 |
| 2791 | Jacob Boening | 150.00 | 0.00 | 0.00 |
| 2792 | Daryl H Jeno | 1,089.38 | 0.00 | 0.00 |
| 2793 | Marcia Schodrow | 546.51 | 0.00 | 0.00 |
| 2813B | Devin Sellnow | 1,471.50 | 0.00 | 0.00 |
| 2814B | Tory Riebe | 1,634.38 | 0.00 | 0.00 |
| 2819 | Neal Harding | 261.45 | 0.00 | 0.00 |
| 2862 | Kate Lamont | 0.00 | 0.00 | 0.00 |
| 2864 | Taylor Hoffman | 175.00 | 0.00 | 0.00 |
| 2865 | Brad Schneider | 354.90 | 0.00 | 0.00 |
| 2866 | Kerri Vogel | 338.07 | 0.00 | 0.00 |
| 2867 | Tony Combs | 1,968.75 | 0.00 | 0.00 |
| 2902 | Chad Perre | 1,165.50 | 0.00 | 0.00 |
| 2946 | BrookLynn Lenz | 0.00 | 0.00 | 0.00 |
| 2950 | Chad Vincent | 288.23 | 0.00 | 0.00 |
| 2951 | Jordyn Snell | 151.73 | 0.00 | 0.00 |
| 2952 | Richard J Lukas Jr | 134.38 | 0.00 | 0.00 |
| 2954 | Brenda Thomas | 1,446.90 | 0.00 | 0.00 |
| 2955 | Martina Jacobson | 1,000.00 | 0.00 | 0.00 |
| 2964B | Tracy Schultz | 287.76 | 0.00 | 0.00 |
| 3001 | Scott Nicklas | 1,947.75 | 0.00 | 0.00 |
| 3003 | Nicholas Zach | 1,860.50 | 0.00 | 0.00 |
| 3007 | Rebecca DeJardin | 266.70 | 0.00 | 0.00 |
| 3009 | Elisha Laird | 220.50 | 0.00 | 0.00 |
| 3010 | Will Denoyer | 0.00 | 0.00 | 0.00 |
| 3014 | Kristen Anderson | 268.76 | 0.00 | 0.00 |
| 3017 | Brandon Ciske | 413.18 | 0.00 | 0.00 |
| 3019 | Carla Scheuer | 557.03 | 0.00 | 0.00 |
| 3078 | Barb Kennow | 677.25 | 0.00 | 0.00 |

| 3087 | Kristen Wisser | 77.69 | 0.00 | 0.00 |
|------|----------------|-------|------|------|
| 3160B | Annamae Caswell | 1,561.40 | 0.00 | 0.00 |
| 3166 | Donald Totman | 479.85 | 0.00 | 0.00 |
| 3176 | Stacy Braun | 344.38 | 0.00 | 0.00 |
| 3186 | Kohel Drywall | 8,000.00 | 0.00 | 0.00 |
| 3189 | Evelyn Tollar | 67.19 | 0.00 | 0.00 |
| 3190 | Tiffany Dulock | 479.85 | 0.00 | 0.00 |
| 3191 | Ashlyn Libby | 218.38 | 0.00 | 0.00 |
| 3192 | Reed Albinger | 155.38 | 0.00 | 0.00 |
| 3194 | David Wagner | 3,112.20 | 0.00 | 0.00 |
| 3195 | Ryan Williams | 610.58 | 0.00 | 0.00 |
| 3196 | Carol Topp | 350.00 | 0.00 | 0.00 |
| 3216 | Kristina Wondra | 197.38 | 0.00 | 0.00 |
| 3242 | Bailey Klein | 261.45 | 0.00 | 0.00 |
| 3244 | Alexander Legault | 130.73 | 0.00 | 0.00 |
| 3289 | Mad City Windows and Baths | 9,100.00 | 0.00 | 0.00 |
| 3292 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3293 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3294 | Danielle Aranda | 99.23 | 0.00 | 0.00 |
| 3340 | Kevin Schueller | 741.30 | 0.00 | 0.00 |
| 3343 | Peter Schnoor | 109.19 | 0.00 | 0.00 |
| 3345 | Amber Schwark | 674.63 | 0.00 | 0.00 |
| 3346 | Katie Hauke | 97.13 | 0.00 | 0.00 |
| 3349 | Weslee Blosenski | 373.76 | 0.00 | 0.00 |
| 3351 | Rick Harner | 747.88 | 0.00 | 0.00 |
| 3384B | David Holz | 127.63 | 0.00 | 0.00 |
| 3392 | Hanna Rohrer | 109.19 | 0.00 | 0.00 |
| 3435 | Alexis Hagstrom | 77.69 | 0.00 | 0.00 |
| 3437 | Sarah Baumgartner | 690.84 | 0.00 | 0.00 |
| 3438 | Adam Brotski | 486.15 | 0.00 | 0.00 |
| 3450 | Kassie Diane Brugman | 512.38 | 0.00 | 0.00 |
| 3451 | Kristina Meloy | 177.45 | 0.00 | 0.00 |
| 3452 | Jessica Dodds | 177.45 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 3453 | Nariah Ketchum | 119.69 | 0.00 | 0.00 |
| 3454 | Jeremy McConnell | 589.58 | 0.00 | 0.00 |
| 3455 | Ryan Gorsuch | 826.88 | 0.00 | 0.00 |
| 3456 | Nicholas Schommer | 67.19 | 0.00 | 0.00 |
| 3488 | Susan P. Freetly | 500.85 | 0.00 | 0.00 |
| 3491 | Janelle Johnson | 98.69 | 0.00 | 0.00 |
| 3497 | Brooke Veldt | 300.00 | 0.00 | 0.00 |
| 3502 | Angela Cochran | 472.50 | 0.00 | 0.00 |
| 3594 | Eric Stiltjes | 261.45 | 0.00 | 0.00 |
| 3598 | Jennifer Bostedt | 551.25 | 0.00 | 0.00 |
| 3606 | Jason Semling | 1,133.95 | 0.00 | 0.00 |
| 3607 | Ethan Hendricks | 402.68 | 0.00 | 0.00 |
| 3608 | Nick Plahn | 826.28 | 0.00 | 0.00 |
| 3613 | Lindsey Fergus | 177.45 | 0.00 | 0.00 |
| 3614 | Jane Steger | 134.38 | 0.00 | 0.00 |
| 3616 | Abigail Nellessen | 249.00 | 0.00 | 0.00 |
| 3623 | Angela M Rice | 2,263.28 | 0.00 | 0.00 |
| 3646 | Sarah Hamilton | 155.38 | 0.00 | 0.00 |
| 3647 | Dan Krug | 288.23 | 0.00 | 0.00 |
| 3649 | Stacey L Neu | 260.38 | 0.00 | 0.00 |
| 3650 | Daniel Black | 119.69 | 0.00 | 0.00 |
| 3651 | Robert Sprenkle | 906.68 | 0.00 | 0.00 |
| 3654 | Keegan Horan | 67.19 | 0.00 | 0.00 |
| 3655 | Jason Planting | 585.38 | 0.00 | 0.00 |
| 3656 | Nick Miller | 67.19 | 0.00 | 0.00 |
| 3657 | James Gieryk | 564.90 | 0.00 | 0.00 |
| 3658 | Trinity Rucker | 67.19 | 0.00 | 0.00 |
| 3661 | Brady Thiel | 261.45 | 0.00 | 0.00 |
| 3662 | Grace Kowalkowski | 119.69 | 0.00 | 0.00 |
| 3664 | Samantha Goldade | 134.38 | 0.00 | 0.00 |
| 3665 | Carole Benson | 576.45 | 0.00 | 0.00 |
| 3666 | Susan Riewe | 67.19 | 0.00 | 0.00 |
| 3667 | Korri Kujawa | 272.96 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 3668 | Neiko Levenhagen | 288.23 | 0.00 | 0.00 |
| 3672 | David Smith | 1,000.00 | 0.00 | 0.00 |
| 3678 | Jill D. Ronk | 272.96 | 0.00 | 0.00 |
| 3707 | Charley J Hopp | 288.23 | 0.00 | 0.00 |
| 3720 | Rita Heyroth | 329.70 | 0.00 | 0.00 |
| 3721 | Courtney Keiser | 667.76 | 0.00 | 0.00 |
| 3730 | Rita Heyroth | 329.70 | 0.00 | 0.00 |
| 3731B | Joshua Woodward | 5.95 | 0.00 | 0.00 |
| 3748 | Aimee Willems | 398.96 | 0.00 | 0.00 |
| 3765 | Steve Oudenhoven | 288.23 | 0.00 | 0.00 |
| 3766 | Eric T Sauet | 2,196.60 | 0.00 | 0.00 |
| 3767 | Jason Nelson | 879.34 | 0.00 | 0.00 |
| 3781 | Brandon Ivey | 465.68 | 0.00 | 0.00 |
| 3782 | Calvin Creapeau | 218.38 | 0.00 | 0.00 |
| 3792 | Shannon Jacobson | 600.00 | 0.00 | 0.00 |
| 3799 | Jonathan Dewey | 354.90 | 0.00 | 0.00 |
| 3800 | Joel Jahnke | 288.23 | 0.00 | 0.00 |
| 3801 | Spencer Schroeder | 261.45 | 0.00 | 0.00 |
| 3802 | Mark K Miller | 356.96 | 0.00 | 0.00 |
| 3828 | Melissa Reali | 419.96 | 0.00 | 0.00 |
| 3832 | Nick G. Techel | 640.44 | 0.00 | 0.00 |
| 3842 | Karley Aurand | 251.96 | 0.00 | 0.00 |
| 3843 | Susan P. Freetly | 252.00 | 0.00 | 0.00 |
| 3845 | Alison Schulenburg | 109.19 | 0.00 | 0.00 |
| 3848 | Keegan Knox | 576.45 | 0.00 | 0.00 |
| 3849 | Jason Bailey | 842.07 | 0.00 | 0.00 |
| 3850 | Rick Griffin | 960.75 | 0.00 | 0.00 |
| 3851 | Natasha Bebo | 240.00 | 0.00 | 0.00 |
| 3880 | Taylor Larson | 356.96 | 0.00 | 0.00 |
| 3881 | Leigh Parker | 1,410.15 | 0.00 | 0.00 |
| 3886 | Chelse Grigg | 807.45 | 0.00 | 0.00 |
| 3887 | Samantha Deruz | 241.50 | 0.00 | 0.00 |
| 3888 | Justin Beck | 1,357.13 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| 3889 | Kurtis Stoddard | 151.73 | 0.00 | 0.00 |
|------|-----------------|--------|------|------|
| 3890 | Paul Kluz | 270.38 | 0.00 | 0.00 |
| 3892 | Kathy Behn | 1,307.25 | 0.00 | 0.00 |
| 3903 | Jeff Ksobiech | 119.69 | 0.00 | 0.00 |
| 3915 | Kathryne (Katie) Kohlman | 272.96 | 0.00 | 0.00 |
| 3919 | Lisa Bosio | 677.25 | 0.00 | 0.00 |
| 3920 | Jessie Zach | 75.00 | 0.00 | 0.00 |
| 3921 | Brandon Koval | 948.68 | 0.00 | 0.00 |
| 3924 | Kaylee Legois | 67.19 | 0.00 | 0.00 |
| 3959 | Chance Wall | 621.08 | 0.00 | 0.00 |
| 3962 | Michael D. Lehman | 392.18 | 0.00 | 0.00 |
| 3969B | Kathy Brockman | 760.25 | 0.00 | 0.00 |
| 3970 | Hannah Brown | 377.96 | 0.00 | 0.00 |
| 3976 | Ulna Etsitty | 4,478.00 | 0.00 | 0.00 |
| 3977 | JPMorgan Chase Bank, N.A. | 310.99 | 0.00 | 0.00 |
| 3978 | Jordan Herring | 523.95 | 0.00 | 0.00 |
| 3980 | Megan Elizabeth Livingston | 197.38 | 0.00 | 0.00 |
| 3981 | Connie Evers | 155.38 | 0.00 | 0.00 |
| 3982 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3984 | Elizabeth Wulff | 197.38 | 0.00 | 0.00 |
| 3986 | Layne Neuenfeldt | 50.00 | 0.00 | 0.00 |
| 3987 | Aaron Klapper | 130.19 | 0.00 | 0.00 |
| 3989 | Katrice Breselow | 576.45 | 0.00 | 0.00 |
| 4003B | Miranda Nicole Vielbaum | 261.45 | 0.00 | 0.00 |
| 4007 | Austin Quartullo | 155.38 | 0.00 | 0.00 |
| 4013 | Sally Van Camp | 77.69 | 0.00 | 0.00 |
| 4036 | Michael Middleton | 755.92 | 0.00 | 0.00 |
| 4038 | Kaitlyn Brabbit | 155.38 | 0.00 | 0.00 |
| 4042 | Rebecca Geiyer | 119.68 | 0.00 | 0.00 |
| 4044 | Breanna Stadler | 377.96 | 0.00 | 0.00 |
| 4046 | Becca Wherry | 151.73 | 0.00 | 0.00 |
| 4048 | Connor G Jacobson | 130.73 | 0.00 | 0.00 |
| 4049 | Jeremy Shawmeker | 151.73 | 0.00 | 0.00 |

| | | | | |
|------|--------------------|----------|------|------|
| 4051 | Deann Brown | 642.57 | 0.00 | 0.00 |
| 4052 | Krissy Weidenfeller | 272.96 | 0.00 | 0.00 |
| 4053 | Julia Johnson | 77.69 | 0.00 | 0.00 |
| 4054 | Jed Manske | 263.00 | 0.00 | 0.00 |
| 4055 | Jessica Paulsen | 261.45 | 0.00 | 0.00 |
| 4056 | Alexis Davis | 807.45 | 0.00 | 0.00 |
| 4057 | Mike Dolan | 203.69 | 0.00 | 0.00 |
| 4060 | Christopher Holden | 319.73 | 0.00 | 0.00 |
| 4061 | Mariah Smitala | 177.45 | 0.00 | 0.00 |
| 4063 | Jeff Van Dyn Hoven | 3,110.63 | 0.00 | 0.00 |
| 4064 | Rachel Derouin | 134.38 | 0.00 | 0.00 |
| 4065 | Susan P. Freetly | 863.00 | 0.00 | 0.00 |
| 4066 | Susan P. Freetly | 312.38 | 0.00 | 0.00 |
| 4069B | Michael Nicola | 1,756.20 | 0.00 | 0.00 |
| 4072 | Leah Walker | 155.00 | 0.00 | 0.00 |
| 4074 | Susan P. Freetly | 261.45 | 0.00 | 0.00 |
| 4081 | Kyle Hogen | 130.73 | 0.00 | 0.00 |
| 4093 | Jason M Mentzel | 1,697.33 | 0.00 | 0.00 |
| 4097 | Aaron Hannah | 717.68 | 0.00 | 0.00 |
| 4139 | Cynthia Kanak | 761.25 | 0.00 | 0.00 |
| 4142 | Natalie Bodette | 124.94 | 0.00 | 0.00 |
| 4150 | Jack Campbell | 130.73 | 0.00 | 0.00 |
| 4151 | Jeff N Montsma | 1,197.00 | 0.00 | 0.00 |
| 4155 | Felicia Pataska | 2,071.13 | 0.00 | 0.00 |
| 4156 | Kayla Parvin | 543.91 | 0.00 | 0.00 |
| 4161 | Toys for Trucks, Inc | 3,750.00 | 0.00 | 0.00 |
| 4170 | Matt Kluck | 1,498.88 | 0.00 | 0.00 |
| 4177 | Anthony Sterlavage | 356.96 | 0.00 | 0.00 |
| 4178 | Susan P. Freetly | 450.00 | 0.00 | 0.00 |
| 4179 | Nicholas Nielsen | 700.00 | 0.00 | 0.00 |
| 4180 | Ryan Geenen | 871.50 | 0.00 | 0.00 |
| 4181 | Alicia Campion | 807.00 | 0.00 | 0.00 |
| 4182 | Alyssa Schwartz | 921.90 | 0.00 | 0.00 |

| | | | | |
|------|---------------------|----------|------|------|
| 4183 | Cody Lanham | 444.43 | 0.00 | 0.00 |
| 4191 | Abigail Sordahl | 204.74 | 0.00 | 0.00 |
| 4192 | Parker Buth | 130.19 | 0.00 | 0.00 |
| 4193 | Chelsea Kerwin | 1,700.00 | 0.00 | 0.00 |
| 4197 | Allison Dobrunz | 0.00 | 0.00 | 0.00 |
| 4199 | Lori Holland | 350.70 | 0.00 | 0.00 |
| 4202 | Jordyn Sartain | 500.00 | 0.00 | 0.00 |
| 4203 | Tari Martin | 3,404.63 | 0.00 | 0.00 |
| 4204 | Jeff N. Montsma | 1,197.00 | 0.00 | 0.00 |
| 4219 | Amanda McIntire | 45.00 | 0.00 | 0.00 |
| 4235 | Jesse Dolgner | 543.91 | 0.00 | 0.00 |
| 4241 | Christopher Groesbeck | 450.00 | 0.00 | 0.00 |
| 4242 | Sherry Kennedy | 803.25 | 0.00 | 0.00 |
| 4244 | Brenda Crow | 436.00 | 0.00 | 0.00 |
| 4246 | Danielle Paszkiewicz | 369.57 | 0.00 | 0.00 |
| 4250 | Debra Bartz | 576.45 | 0.00 | 0.00 |
| 4251 | Abigail Kallaher | 214.19 | 0.00 | 0.00 |
| 4253 | Tiffany Bednarczyk | 159.00 | 0.00 | 0.00 |
| 4268 | Shannon Walker | 843.68 | 0.00 | 0.00 |
| 4269 | Leann Peterson | 1,500.00 | 0.00 | 0.00 |
| 4270 | Brian Pezon | 215.25 | 0.00 | 0.00 |
| 4271 | Aly Boettcher | 67.19 | 0.00 | 0.00 |
| 4272 | William Feldkamp | 677.25 | 0.00 | 0.00 |
| 4274 | Zach Yaeger | 1,154.48 | 0.00 | 0.00 |
| 4281 | Tiffany Terrell | 114.44 | 0.00 | 0.00 |
| 4298 | Kyle Wallendal | 0.00 | 0.00 | 0.00 |
| 4306 | Michael Murphy | 67.19 | 0.00 | 0.00 |
| 4310 | Jon Christian Fogleson | 807.45 | 0.00 | 0.00 |
| 4311 | Chris Holinbeck | 251.96 | 0.00 | 0.00 |
| 4324 | Elijah O'Laughlin | 79.00 | 0.00 | 0.00 |
| 4342 | Jennifer L Sleeman | 2,018.63 | 0.00 | 0.00 |
| 4343 | Kirstin Schernecker | 149.00 | 0.00 | 0.00 |
| 4365 | John Nagel | 254.07 | 0.00 | 0.00 |

| | | | | |
|------|---------------------------|----------|------|------|
| 4367 | Diane Demeuse | 2,256.44 | 0.00 | 0.00 |
| 4375 | Kristi Busscher | 414.00 | 0.00 | 0.00 |
| 4378 | Jarrod Michail Kaczanowski | 119.69 | 0.00 | 0.00 |
| 4381 | Tucker Jahnke | 159.00 | 0.00 | 0.00 |
| 4382 | Justin Schoen | 414.23 | 0.00 | 0.00 |
| 4383 | Troy Dilley | 88.73 | 0.00 | 0.00 |
| 4384 | Meghan Wenninger | 491.34 | 0.00 | 0.00 |
| 4388 | Phillip Levenhagen | 543.90 | 0.00 | 0.00 |
| 4417 | Gordon James | 575.67 | 0.00 | 0.00 |
| 4418 | Josh Kent | 2,349.90 | 0.00 | 0.00 |
| 4421 | Carly LaFave | 67.19 | 0.00 | 0.00 |
| 4422 | Scott Rajchel | 1,556.10 | 0.00 | 0.00 |
| 4423 | Norman Schwebs | 2,955.75 | 0.00 | 0.00 |
| 4425 | Branson Rawlings | 2,233.35 | 0.00 | 0.00 |
| 4426 | Craig A Ramthun | 576.45 | 0.00 | 0.00 |
| 4428 | Joshua Strean | 480.38 | 0.00 | 0.00 |
| 4445 | Reilly Freund | 677.25 | 0.00 | 0.00 |
| 4460 | Cierra Snyder | 0.00 | 0.00 | 0.00 |
| 4467 | Anthony Young | 2,150.40 | 0.00 | 0.00 |
| 4472 | Kayla Keepers | 261.45 | 0.00 | 0.00 |
| 4475 | Kaitlin Armbruster | 680.38 | 0.00 | 0.00 |
| 4476 | David Evans | 576.45 | 0.00 | 0.00 |
| 4479 | Natalie Nigbor | 67.19 | 0.00 | 0.00 |
| 4480 | Haley Minor | 67.19 | 0.00 | 0.00 |
| 4484 | John Woehrer | 968.63 | 0.00 | 0.00 |
| 4495 | Seneca Bivens | 157.51 | 0.00 | 0.00 |
| 4499 | Erika Rausch | 288.23 | 0.00 | 0.00 |
| 4506 | Brianna Kerscher | 371.65 | 0.00 | 0.00 |
| 4522 | Taylor Jagodinski | 151.73 | 0.00 | 0.00 |
| 4528 | Thomas Smith | 828.45 | 0.00 | 0.00 |
| 4530 | Andrea Daniel | 303.45 | 0.00 | 0.00 |
| 4531 | Chad Empey | 694.58 | 0.00 | 0.00 |
| 4533 | Ashley Sodemann | 130.73 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| | | | | |
|---|---|---|---|---|
| 4534 | Christina Torpey | 319.73 | 0.00 | 0.00 |
| 4535 | Adam McSorley | 412.65 | 0.00 | 0.00 |
| 4547 | JennaMarie P. Pagel | 272.96 | 0.00 | 0.00 |
| 4549 | William Mueller | 130.73 | 0.00 | 0.00 |
| 4553 | Lucas Simon | 1,556.10 | 0.00 | 0.00 |
| 4554 | WRLO/NRG Media, LLC | 5,457.00 | 0.00 | 0.00 |
| 4555 | Jeffrey Coulthard | 1,556.10 | 0.00 | 0.00 |
| 4557 | WYTE/NRG Media, LLC | 10,668.00 | 0.00 | 0.00 |
| 4558 | WBCV/NRG Media, LLC | 7,056.00 | 0.00 | 0.00 |
| 4572 | Kaylee Rybarczyk | 304.46 | 0.00 | 0.00 |
| 4580 | Nicole Williams | 705.57 | 0.00 | 0.00 |
| 4581 | Corina Mueller | 617.38 | 0.00 | 0.00 |
| 4582 | Kathryn Grodi | 287.69 | 0.00 | 0.00 |
| 4585 | Tiffany Berry | 303.45 | 0.00 | 0.00 |
| 4586 | Katie Oleson | 553.88 | 0.00 | 0.00 |
| 4588 | Jacob Kaszuba | 67.19 | 0.00 | 0.00 |
| 4589 | Jacob Kaszuba | 67.19 | 0.00 | 0.00 |
| 4591 | Lilly Haase | 67.19 | 0.00 | 0.00 |
| 4592 | Maria Varela | 350.70 | 0.00 | 0.00 |
| 4593 | Brittany R Henthorn | 959.18 | 0.00 | 0.00 |
| 4594 | Brianna Groelle | 272.96 | 0.00 | 0.00 |
| 4595 | David Grond | 1,894.20 | 0.00 | 0.00 |
| 4609 | Andrew Alcott | 204.23 | 0.00 | 0.00 |
| 4611 | Donna Alcott | 261.45 | 0.00 | 0.00 |
| 4621B | Mike Glass | 113.80 | 0.00 | 0.00 |
| 4624 | Nicole Saxon-Frye | 1,300.00 | 0.00 | 0.00 |
| 4625 | Nicole Saxon-Frye | 1,300.00 | 0.00 | 0.00 |
| 4632 | Andrew Sinclair | 576.45 | 0.00 | 0.00 |
| 4634 | Pinkie Moore | 1,110.35 | 0.00 | 0.00 |
| 4635 | Ava Ramadan | 545.92 | 0.00 | 0.00 |
| 4640 | Thomas Jensen | 0.00 | 0.00 | 0.00 |
| 4641 | Mike Svec | 803.25 | 0.00 | 0.00 |
| 4642 | Dylan Riedy | 392.65 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| | | | | |
|---|---|--:|--:|--:|
| 4643 | Cora B Austin | 77.69 | 0.00 | 0.00 |
| 4644 | Angela Keegan | 576.46 | 0.00 | 0.00 |
| 4646 | Keri Miller | 677.25 | 0.00 | 0.00 |
| 4650 | Mary Lloyd | 561.75 | 0.00 | 0.00 |
| 4651 | Laurie M Judas | 677.25 | 0.00 | 0.00 |
| 4656 | Oren D. Kinney | 639.45 | 0.00 | 0.00 |
| 4658 | Cheryl Griesbach | 228.38 | 0.00 | 0.00 |
| 4724 | Jason Rose | 98.69 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $     0.00

Remaining balance: $     0.00

Tardily filed claims of general (unsecured) creditors totaling $ 7,089.12 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|--:|--:|--:|
| 4667 | Haydon Cowan | 150.00 | 0.00 | 0.00 |
| 4678 | Danielle Mogged | 1,439.03 | 0.00 | 0.00 |
| 4682 | Amy Blaskowski | 155.00 | 0.00 | 0.00 |
| 4689 | Brian Crawfird | 250.00 | 0.00 | 0.00 |
| 4690 | Sean Highhouse | 479.85 | 0.00 | 0.00 |
| 4693 | Jordan Endries | 968.10 | 0.00 | 0.00 |
| 4706 | Rebecca Glickman | 1,152.90 | 0.00 | 0.00 |
| 4716 | Kim Guderski | 77.69 | 0.00 | 0.00 |
| 4721 | David J. Brummer | 660.00 | 0.00 | 0.00 |
| 4722 | Jim Hansen | 155.38 | 0.00 | 0.00 |
| 4723 | Kyle Bohmsach | 254.07 | 0.00 | 0.00 |
| 4725 | Brittney Judge | 770.65 | 0.00 | 0.00 |
| 4726 | Michael A. Jimenez | 576.45 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $     0.00

Remaining balance: $     0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00