## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WISCONSIN

| | | |
|---|---|---|
| In re: HYPERVIBE, INC. | § | Case No. 20-27367-GMH |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that BRUCE A. LANSER , trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

517 East Wisconsin Avenue
Milwaukee, WI 53202

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days of the posting of this notice on the court's website, together with a request for a hearing and serve a copy of both upon the trustee, any party whose application is being challenged and the United States Trustee. If no objections are filed, the Court will act on the fee applications and the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

07/13/2021          By:   /s/BRUCE A. LANSER
                                                        Trustee

BRUCE A. LANSER
N14 W24200 Tower Place
Suite 201
Waukesha, WI  53188
(262) 522-2280
blanser@lanserlaw.com

UST Form 101-7-NFR (10/1/2010)

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WISCONSIN

In re: HYPERVIBE, INC.                    §       Case No. 20-27367-GMH
                                          §
                                          §
Debtor(s)                                 §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | |
|---|---|
| *The Final Report shows receipts of* | $ 707,098.41 |
| *and approved disbursements of* | $ 6,326.94 |
| *leaving a balance on hand of* [1] | $ 700,771.47 |

**Balance on hand:** $ 700,771.47

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

| | | |
|---|---|---|
| Total to be paid to secured creditors: | $ | 0.00 |
| Remaining balance: | $ | 700,771.47 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - BRUCE A. LANSER | 38,604.92 | 0.00 | 38,604.92 |
| Trustee, Expenses - BRUCE A. LANSER | 4,226.39 | 0.00 | 4,226.39 |
| Other Expenses: Bankruptcy Management Solutions, Inc. | 4,400.00 | 0.00 | 4,400.00 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administration expenses: | $ | 47,231.31 |
| Remaining balance: | $ | 653,540.16 |

1 The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 653,540.16

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,178,106.77 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Ashley Bardowski | 319.73 | 0.00 | 95.94 |
| 5 | Jill Hetzel | 518.69 | 0.00 | 155.64 |
| 6 | Kelly Vannucci | 807.45 | 0.00 | 242.29 |
| 8 | Dusty Seymour | 1,178.07 | 0.00 | 353.49 |
| 9A | Robert Livingston | 3,025.00 | 0.00 | 907.66 |
| 10 | Steve Whitburn | 345.28 | 0.00 | 103.61 |
| 11 | Tabitha Verkuilen | 77.69 | 0.00 | 23.32 |
| 12 | Hunter Lade | 553.88 | 0.00 | 166.20 |
| 13 | Catarina Cairns | 109.19 | 0.00 | 32.77 |
| 14 | Jonathan Cook | 261.45 | 0.00 | 78.46 |
| 15 | Joshua Hames | 569.85 | 0.00 | 170.99 |
| 16 | Tyler Neumann | 319.73 | 0.00 | 95.94 |
| 17 | Ben Martinson | 1,354.50 | 0.00 | 406.43 |
| 18 | Justin Fisher | 479.85 | 0.00 | 143.99 |
| 19 | Matthew Willison | 807.45 | 0.00 | 242.29 |
| 20 | Ann Marie Thompson | 650.95 | 0.00 | 195.33 |
| 21 | Amanda Brajdic | 350.70 | 0.00 | 105.24 |
| 22 | Adam Feinauer | 319.73 | 0.00 | 95.94 |
| 23 | Nichole Harris | 261.45 | 0.00 | 78.46 |
| 24 | Kurt Brellenthin | 430.50 | 0.00 | 129.18 |
| 25 | Kelly Flunker | 377.96 | 0.00 | 113.42 |
| 26 | Chad Brown | 575.38 | 0.00 | 172.65 |

| | | | | |
|---|---|---|---|---|
| 27 | Bryan Vander Heyden | 1,556.10 | 0.00 | 466.92 |
| 28 | Kevin Fountain | 500.85 | 0.00 | 150.29 |
| 29 | Amanda Anderson | 130.73 | 0.00 | 39.24 |
| 30 | Deann Brown | 642.57 | 0.00 | 192.81 |
| 31 | Kim Giles | 152.25 | 0.00 | 45.69 |
| 32 | Christopher Anderson | 401.63 | 0.00 | 120.52 |
| 33 | Katlin Kiekhaefer | 272.96 | 0.00 | 81.91 |
| 34 | Sheri Brown | 261.45 | 0.00 | 78.46 |
| 35 | Christine M. Gimler | 272.96 | 0.00 | 81.91 |
| 36 | Kim Braun | 149.63 | 0.00 | 44.91 |
| 37 | Kevin Arne | 343.88 | 0.00 | 103.19 |
| 38 | Katie Heckel | 130.19 | 0.00 | 39.07 |
| 39 | Denise Buchberger | 1,354.50 | 0.00 | 406.43 |
| 40 | Karl Priem | 151.73 | 0.00 | 45.54 |
| 41 | Dawn Jenson | 134.38 | 0.00 | 40.33 |
| 42 | Shirley Baker | 218.38 | 0.00 | 65.53 |
| 43 | Dawn Sandberg | 943.90 | 0.00 | 283.23 |
| 44 | Susan Buckna | 176.38 | 0.00 | 52.93 |
| 45 | Jonathan Heil | 97.13 | 0.00 | 29.15 |
| 46 | Katelyn Butters | 77.69 | 0.00 | 23.32 |
| 47 | Kathy Griswold | 261.45 | 0.00 | 78.46 |
| 48 | Diane Minor | 109.19 | 0.00 | 32.77 |
| 49 | Jessica Butters | 197.38 | 0.00 | 59.23 |
| 50 | Alissa Servaes | 239.38 | 0.00 | 71.84 |
| 51 | Richard P. Kinzel | 261.45 | 0.00 | 78.46 |
| 52 | Shelly Verhasselt | 77.69 | 0.00 | 23.32 |
| 53 | Alexis Baker | 2,422.35 | 0.00 | 726.84 |
| 54 | Michelle Gunderson | 67.19 | 0.00 | 20.17 |
| 55 | Diane Minor | 77.69 | 0.00 | 23.32 |
| 56 | Cathy Hendrikse | 224.69 | 0.00 | 67.43 |
| 57 | Amber Kerridge | 700.00 | 0.00 | 210.04 |
| 58 | Deborah Campion | 392.18 | 0.00 | 117.68 |
| 59 | Gene Banaszynski | 1,204.88 | 0.00 | 361.53 |

| 60 | Hailey Gunsburg | 197.38 | 0.00 | 59.23 |
|----|------------------|--------|------|-------|
| 61 | Kay Schneider | 155.38 | 0.00 | 46.63 |
| 62 | Kevin Jepson | 864.68 | 0.00 | 259.46 |
| 63 | Shawn Sweeting | 803.25 | 0.00 | 241.02 |
| 64 | Jenny Langdon | 155.38 | 0.00 | 46.63 |
| 65 | Nicholas Hafenstein | 99.23 | 0.00 | 29.78 |
| 66 | Jereme Tauer | 507.68 | 0.00 | 152.34 |
| 67 | W. Grant Besse | 576.45 | 0.00 | 172.97 |
| 68 | Tammy Plate | 356.96 | 0.00 | 107.12 |
| 69 | Mitchel Herbel | 150.00 | 0.00 | 45.02 |
| 70 | Evelynn Charney | 119.69 | 0.00 | 35.92 |
| 71 | Chris Griep | 881.48 | 0.00 | 264.50 |
| 72 | Michael Van Eyck | 356.96 | 0.00 | 107.12 |
| 73 | Joshua Verheyen | 67.19 | 0.00 | 20.17 |
| 74 | Chase Janssen | 77.69 | 0.00 | 23.32 |
| 75 | Casey Bestul | 1,493.63 | 0.00 | 448.17 |
| 76 | Kallie Knueppel | 291.88 | 0.00 | 87.59 |
| 77 | Tami Kasten | 1,963.00 | 0.00 | 589.01 |
| 78 | Cassi Janssen | 68.24 | 0.00 | 20.49 |
| 79 | Heather Cherney | 261.45 | 0.00 | 78.46 |
| 80 | Gregory Alan Biedscheid | 177.45 | 0.00 | 53.25 |
| 81 | Steve Hermsen | 272.96 | 0.00 | 81.91 |
| 82 | Candy Ragen | 270.00 | 0.00 | 81.02 |
| 83 | Nick Rohloff | 430.51 | 0.00 | 129.18 |
| 84 | Cameron Hill | 553.88 | 0.00 | 166.20 |
| 85 | Hannah Blemberg | 377.96 | 0.00 | 113.42 |
| 86 | Kenneth Koepke | 428.38 | 0.00 | 128.55 |
| 87 | Dustee Howarth | 856.80 | 0.00 | 257.09 |
| 88 | Erin Schley | 119.69 | 0.00 | 35.92 |
| 89 | Kelly Borish | 275.07 | 0.00 | 82.54 |
| 90 | Kris Hernandez | 197.38 | 0.00 | 59.23 |
| 91 | Bryan Kaufmann | 470.38 | 0.00 | 141.15 |
| 92 | Kyle Volbright | 194.25 | 0.00 | 58.29 |

| | | | | |
|---|---|---|---|---|
| 93 | Karen Borst | 338.63 | 0.00 | 101.62 |
| 94 | Gregory J. Cleereman | 130.73 | 0.00 | 39.24 |
| 95 | Eashaan Vajpeyi | 807.45 | 0.00 | 242.29 |
| 96 | Nicholas Hutchison | 67.19 | 0.00 | 20.17 |
| 97 | Susan Schulz | 359.63 | 0.00 | 107.92 |
| 98 | Kari Moede | 266.18 | 0.00 | 79.88 |
| 99 | Carrie Jagodzinski | 356.96 | 0.00 | 107.12 |
| 100 | Kevin Malak | 1,148.70 | 0.00 | 344.68 |
| 101 | Cheryl Cravillion | 119.69 | 0.00 | 35.92 |
| 102 | Elsa Kay Langhoff | 701.40 | 0.00 | 210.46 |
| 103 | Jennifer Kebble | 198.00 | 0.00 | 59.42 |
| 104 | Drew Konkol | 233.07 | 0.00 | 69.94 |
| 105 | Abbey S. Rhodes | 130.73 | 0.00 | 39.24 |
| 106 | Michelle Schilling Wagner | 530.42 | 0.00 | 159.16 |
| 107 | Chris Peeters | 245.70 | 0.00 | 73.73 |
| 108 | Terese Marks | 677.25 | 0.00 | 203.22 |
| 109 | Heather Muelller | 1,204.88 | 0.00 | 361.53 |
| 110 | Dennis Penasa | 807.45 | 0.00 | 242.29 |
| 111 | Tami Creighbaum | 134.38 | 0.00 | 40.33 |
| 112 | Christina Schraufnagel | 371.65 | 0.00 | 111.52 |
| 113 | Allyson Hewitt | 371.65 | 0.00 | 111.52 |
| 114 | Mike Munch | 177.45 | 0.00 | 53.25 |
| 115 | Denise Petit | 1,089.38 | 0.00 | 326.88 |
| 116 | Chris Matthews | 1,480.50 | 0.00 | 444.23 |
| 117 | Gage Larson | 330.00 | 0.00 | 99.03 |
| 118 | Nancy Curtis | 239.38 | 0.00 | 71.84 |
| 119 | Cheri Nenahlo | 67.19 | 0.00 | 20.17 |
| 120 | Greg DeBruin | 803.25 | 0.00 | 241.02 |
| 120 | Austin Meyers | 0.00 | 0.00 | 0.00 |
| 121 | Kaylin Kostuchowski | 60.00 | 0.00 | 18.01 |
| 122 | Alice J. Thomas | 722.38 | 0.00 | 216.76 |
| 123 | Kristopher Reseburg | 282.45 | 0.00 | 84.76 |
| 124 | Kevin McGee | 392.18 | 0.00 | 117.68 |

| 125 | Carey Richards | 233.07 | 0.00 | 69.94 |
|---|---|---|---|---|
| 126 | Holly Nickel | 201.57 | 0.00 | 60.49 |
| 127 | Jim Wagner | 177.45 | 0.00 | 53.25 |
| 128 | Gwen Schoenheide | 803.25 | 0.00 | 241.02 |
| 129 | Josh Thompson | 2,031.75 | 0.00 | 609.64 |
| 130 | Krystle Deed | 1,083.61 | 0.00 | 325.15 |
| 131 | Adam Metoxen | 149.63 | 0.00 | 44.91 |
| 132 | Joe Wallace | 715.05 | 0.00 | 214.56 |
| 133 | Jessica Krening | 1,556.10 | 0.00 | 466.92 |
| 134 | Gary Delzer | 647.85 | 0.00 | 194.40 |
| 135 | Suzanne Schroeder | 677.25 | 0.00 | 203.22 |
| 136 | Kevin Meyer | 350.70 | 0.00 | 105.24 |
| 137 | Kathy Larson | 98.69 | 0.00 | 29.62 |
| 138 | Allie Deruyter | 155.38 | 0.00 | 46.63 |
| 139 | Kyle Thorne | 621.08 | 0.00 | 186.36 |
| 140 | Stefani Sielaff | 957.61 | 0.00 | 287.34 |
| 141 | Elizabeth O'Brien | 652.58 | 0.00 | 195.82 |
| 142 | Donna Krings | 155.38 | 0.00 | 46.63 |
| 143 | Alyssa Meyers | 67.19 | 0.00 | 20.17 |
| 144 | Garrison Walters | 288.23 | 0.00 | 86.49 |
| 145 | Camaron Zinda | 465.68 | 0.00 | 139.74 |
| 146 | Steve Deterding | 0.00 | 0.00 | 0.00 |
| 147 | John Simpson | 803.25 | 0.00 | 241.02 |
| 148 | Bruce Orlikowski | 130.73 | 0.00 | 39.24 |
| 149 | Jon Olk | 564.90 | 0.00 | 169.51 |
| 150 | Jessica Dibble | 259.00 | 0.00 | 77.72 |
| 151 | Khiah Larson | 198.45 | 0.00 | 59.55 |
| 152 | Taylor Krocker | 197.38 | 0.00 | 59.23 |
| 153 | Michele Oskola | 2,440.04 | 0.00 | 732.14 |
| 154 | Carie Wengerter | 261.45 | 0.00 | 78.46 |
| 155 | Shawn Doan | 1,278.90 | 0.00 | 383.74 |
| 156 | Deanna Singstock | 561.19 | 0.00 | 168.39 |
| 157 | Haile Domke | 134.38 | 0.00 | 40.33 |

| | | | | |
|---|---|---|---|---|
| 158 | Karen Kubitz | 574.36 | 0.00 | 172.35 |
| 159 | Afton Wilke | 130.73 | 0.00 | 39.24 |
| 160 | Mike Smiley | 1,700.95 | 0.00 | 510.38 |
| 161 | Nicole Eberhardt | 533.41 | 0.00 | 160.06 |
| 162 | Aaron Lashua | 414.23 | 0.00 | 124.30 |
| 163 | Amber Edwards | 336.00 | 0.00 | 100.83 |
| 164 | Amanda Kwiatkowski | 479.85 | 0.00 | 143.99 |
| 165 | Nicole Lawrenz | 261.45 | 0.00 | 78.46 |
| 166 | Nicole Laber | 386.34 | 0.00 | 115.93 |
| 167 | Steven Wille | 356.96 | 0.00 | 107.12 |
| 168 | Nicole Rakowski | 1,116.68 | 0.00 | 335.07 |
| 169 | Jennifer Smith | 218.38 | 0.00 | 65.53 |
| 170 | Kelly Smith | 266.18 | 0.00 | 79.87 |
| 171 | Carrie Witt | 272.96 | 0.00 | 81.90 |
| 172 | Bryce Sprangers | 288.23 | 0.00 | 86.48 |
| 173 | Chloe Schmitz | 77.69 | 0.00 | 23.31 |
| 174 | Ryan or Kathryn Olson | 296.07 | 0.00 | 88.84 |
| 175 | Candy Poehls | 418.95 | 0.00 | 125.71 |
| 176 | Caitlyn Koebert | 512.34 | 0.00 | 153.73 |
| 177 | Gloria Witter | 871.50 | 0.00 | 261.49 |
| 178 | Cali Sheesley | 177.45 | 0.00 | 53.24 |
| 179 | Michelle Stanzel | 479.85 | 0.00 | 143.98 |
| 180A | Greg Oppermann | 3,025.00 | 0.00 | 907.65 |
| 181 | Charlie Ann Rykwalder | 312.88 | 0.00 | 93.88 |
| 182 | Allen Detweiler | 324.45 | 0.00 | 97.35 |
| 183 | Julie Ripp | 98.69 | 0.00 | 29.61 |
| 184 | Susan Steffens | 197.38 | 0.00 | 59.22 |
| 185 | Diana Searby | 807.45 | 0.00 | 242.28 |
| 186 | Carol Wohlers | 803.25 | 0.00 | 241.01 |
| 187 | Michael Tousey | 747.08 | 0.00 | 224.16 |
| 188 | Jennifer Wogernese | 134.38 | 0.00 | 40.32 |
| 189 | Amanda Steinbach | 377.96 | 0.00 | 113.41 |
| 190 | Travis Leach | 516.57 | 0.00 | 155.00 |

| 191 | Susan Uhlers | 251.96 | 0.00 | 75.60 |
|-----|--------------|--------|------|-------|
| 192 | Nancy Wolle | 575.38 | 0.00 | 172.64 |
| 193 | Haleigh Stephany | 438.88 | 0.00 | 131.69 |
| 194 | Holley Wolke | 67.19 | 0.00 | 20.16 |
| 195 | Joseph Stockinger | 405.83 | 0.00 | 121.77 |
| 196 | Candia Lick | 1,015.88 | 0.00 | 304.81 |
| 197 | Nicole Zygarlicke | 155.38 | 0.00 | 46.62 |
| 198 | Christine Tipps | 677.25 | 0.00 | 203.21 |
| 199 | Jennifer Wogernese | 109.19 | 0.00 | 32.76 |
| 200 | Cathy Lindeman | 98.69 | 0.00 | 29.61 |
| 201 | Grace Loehr | 77.69 | 0.00 | 23.31 |
| 202 | Jessica C. Lorenz | 151.73 | 0.00 | 45.53 |
| 203 | Michelle Potter | 463.58 | 0.00 | 139.10 |
| 204 | Kelsi Sales | 243.57 | 0.00 | 73.08 |
| 205 | Gabrielle Sell | 386.34 | 0.00 | 115.92 |
| 206 | Austin Magedanz | 261.45 | 0.00 | 78.45 |
| 207 | Michael Sinks | 1,896.83 | 0.00 | 569.14 |
| 208 | Julie Cassiani | 2,614.50 | 0.00 | 784.48 |
| 209 | Angela Bird | 610.58 | 0.00 | 183.20 |
| 210 | Ryan Feeney | 1,532.96 | 0.00 | 459.96 |
| 210 | Ryan Feeney | 0.00 | 0.00 | 0.00 |
| 211 | Kimberly Johnson | 77.69 | 0.00 | 23.31 |
| 212 | Emma Leib | 356.96 | 0.00 | 107.11 |
| 213 | Debra Meier | 1,044.75 | 0.00 | 313.48 |
| 214 | Alexis Lannoye | 392.65 | 0.00 | 117.81 |
| 215 | Kevin Baltes | 2,499.00 | 0.00 | 749.82 |
| 216 | Julie Przesmicki | 1,367.07 | 0.00 | 410.19 |
| 217 | Alyssa Rohda | 155.38 | 0.00 | 46.62 |
| 218 | Steven Schimmel-Olson | 303.45 | 0.00 | 91.05 |
| 219 | Taylor Atwood | 261.45 | 0.00 | 78.45 |
| 220 | Alexandria Will | 871.50 | 0.00 | 261.49 |
| 221 | Jericho Learman | 1,038.46 | 0.00 | 311.59 |
| 222 | Kati Bennett | 402.68 | 0.00 | 120.82 |

| 223 | Katey Heimerl | 684.60 | 0.00 | 205.41 |
|-----|---------------|--------|------|--------|
| 224 | Julie James | 77.69 | 0.00 | 23.31 |
| 225 | Pari Fruendt | 98.69 | 0.00 | 29.61 |
| 226 | Heather Selin | 77.69 | 0.00 | 23.31 |
| 227 | Elizabeth Elmore | 700.88 | 0.00 | 210.30 |
| 228 | Jimmie Walker | 677.25 | 0.00 | 203.21 |
| 229 | Tara Ellis | 803.25 | 0.00 | 241.01 |
| 230 | Justin Kahler | 480.38 | 0.00 | 144.14 |
| 231 | Kari Ness | 251.96 | 0.00 | 75.60 |
| 232 | Bryan See | 411.57 | 0.00 | 123.49 |
| 233 | Christine Barber | 531.83 | 0.00 | 159.58 |
| 234 | Kevin Schneider | 186.88 | 0.00 | 56.07 |
| 235 | Chadley Ewald | 2,676.45 | 0.00 | 803.07 |
| 236 | George Raygo | 629.94 | 0.00 | 189.01 |
| 237 | Nathon Johannes | 135.44 | 0.00 | 40.64 |
| 238 | Gary LaFreniere | 677.25 | 0.00 | 203.21 |
| 239 | Jini Bilyeu | 356.96 | 0.00 | 107.11 |
| 240 | Joel Beer | 194.25 | 0.00 | 58.28 |
| 241 | Debi Derda | 803.25 | 0.00 | 241.01 |
| 242 | Amy Day | 311.82 | 0.00 | 93.56 |
| 243 | Michelle Bartoletti | 803.25 | 0.00 | 241.01 |
| 244 | Chris Vitense | 251.96 | 0.00 | 75.60 |
| 245 | Kathleen Yvonne Hardie | 576.45 | 0.00 | 172.96 |
| 246 | Dennis Nasci | 1,307.25 | 0.00 | 392.24 |
| 247 | Emily Hadden | 522.90 | 0.00 | 156.90 |
| 248 | Jennifer Cornwell | 177.45 | 0.00 | 53.24 |
| 249 | James R. Chatterton | 677.25 | 0.00 | 203.21 |
| 250 | Diane Brinkmann | 2,008.13 | 0.00 | 602.54 |
| 251 | Monica Walsh | 808.50 | 0.00 | 242.59 |
| 252 | Kelly Johnston | 1,107.75 | 0.00 | 332.38 |
| 253 | Joanna Beggs | 1,606.50 | 0.00 | 482.03 |
| 254 | Julia Belyeu | 149.63 | 0.00 | 44.90 |
| 255 | David Wolter | 152.25 | 0.00 | 45.68 |

| 256 | Jacquelin M. Leverance | 539.65 | 0.00 | 161.92 |
|-----|------------------------|--------|------|--------|
| 257 | Callie Youngquist | 77.69 | 0.00 | 23.31 |
| 258 | Jennifer Togstad | 303.45 | 0.00 | 91.05 |
| 259 | Josh Mason | 582.75 | 0.00 | 174.85 |
| 260 | Jill Noffsinger | 1,714.13 | 0.00 | 514.32 |
| 261 | Katelyn Krueger | 272.96 | 0.00 | 81.90 |
| 262 | Heidi B. Jari | 194.25 | 0.00 | 58.28 |
| 263 | Julia Kaasa | 319.73 | 0.00 | 95.93 |
| 264 | Debra Frederick | 803.25 | 0.00 | 241.01 |
| 265 | Cathy Dercks | 77.69 | 0.00 | 23.31 |
| 266 | Taylor Krogwold | 350.65 | 0.00 | 105.21 |
| 267 | Heather Herb | 201.57 | 0.00 | 60.48 |
| 268 | Teagan Turba | 109.19 | 0.00 | 32.76 |
| 269 | Stephanie Galarowicz | 603.70 | 0.00 | 181.14 |
| 270 | Tammy Glenn | 722.38 | 0.00 | 216.75 |
| 271 | Susan M Reeb | 75.00 | 0.00 | 22.50 |
| 272 | Taralina Leech | 242.55 | 0.00 | 72.78 |
| 273 | Keith Hammer | 1,252.13 | 0.00 | 375.70 |
| 274 | Susan Haugland | 677.25 | 0.00 | 203.21 |
| 275 | Carisa Van Rossum | 67.19 | 0.00 | 20.16 |
| 276 | Sharon Kozicki | 1,252.63 | 0.00 | 375.85 |
| 277 | Nichole Hibbard | 1,023.66 | 0.00 | 307.15 |
| 278 | Eric Fink | 149.63 | 0.00 | 44.90 |
| 279 | Mylea Juidici | 67.19 | 0.00 | 20.16 |
| 280 | Allen Matthys | 371.65 | 0.00 | 111.51 |
| 281 | Bruce Unterbrunner | 2,822.33 | 0.00 | 846.84 |
| 282 | Kevin Frank | 194.25 | 0.00 | 58.28 |
| 283 | Kerry Michalak | 270.88 | 0.00 | 81.28 |
| 284 | Lori Mortensen | 77.69 | 0.00 | 23.31 |
| 285 | John Donahue | 260.38 | 0.00 | 78.13 |
| 286 | Kevin Mortier | 875.70 | 0.00 | 262.75 |
| 287 | John Miller | 803.25 | 0.00 | 241.01 |
| 288 | James Neubauer | 807.45 | 0.00 | 242.28 |

| | | | | |
|---|---|---|---|---|
| 289 | Dylan Barribeau | 408.45 | 0.00 | 122.56 |
| 290 | John Asmus | 414.23 | 0.00 | 124.29 |
| 291 | Katie Ringbauer | 77.69 | 0.00 | 23.31 |
| 292 | Aimee Nushart | 77.69 | 0.00 | 23.31 |
| 293 | Caitlin Supple | 63.00 | 0.00 | 18.90 |
| 294 | Shirley Sersch | 677.25 | 0.00 | 203.21 |
| 295 | Daniel Hillenbrand | 814.76 | 0.00 | 244.47 |
| 296 | Justin Girard | 631.58 | 0.00 | 189.51 |
| 297 | Tammie Lindsley | 503.92 | 0.00 | 151.20 |
| 298 | Jodi Miesler Jauquet | 377.96 | 0.00 | 113.41 |
| 299 | Kayla Sliter | 527.03 | 0.00 | 158.14 |
| 300 | Ethan Ensign | 197.38 | 0.00 | 59.22 |
| 301 | Jolyne Schneider | 722.38 | 0.00 | 216.75 |
| 302 | Katie Miller | 359.63 | 0.00 | 107.91 |
| 303 | Ryan Charles | 378.00 | 0.00 | 113.42 |
| 304 | David Steinruck | 261.45 | 0.00 | 78.45 |
| 305 | Catrina Werner | 649.95 | 0.00 | 195.02 |
| 306 | Jenny Dochnahl | 1,918.35 | 0.00 | 575.60 |
| 307 | Tammy Lindsay | 2,827.65 | 0.00 | 848.44 |
| 308 | Jason Wierek | 261.45 | 0.00 | 78.45 |
| 309 | Thomas Moore | 3,025.00 | 0.00 | 907.65 |
| 310 | Sarah Wright | 1,593.83 | 0.00 | 478.23 |
| 311 | Katie M Wachter | 1,434.77 | 0.00 | 430.50 |
| 312 | Jesse Bauman | 67.19 | 0.00 | 20.16 |
| 313 | Missy Dehn-Baldry | 77.69 | 0.00 | 23.31 |
| 314 | Jacob Dillman | 336.00 | 0.00 | 100.82 |
| 315 | Gerald Templin | 151.73 | 0.00 | 45.53 |
| 316 | Nick Dassow | 200.00 | 0.00 | 60.01 |
| 317 | Russ Hanseter | 288.23 | 0.00 | 86.48 |
| 318 | Stacey Huempfner | 1,174.95 | 0.00 | 352.54 |
| 319 | Taylor Hart | 218.38 | 0.00 | 65.52 |
| 320 | Adrienne Behr | 197.38 | 0.00 | 59.22 |
| 321 | Tanya Jackson | 303.45 | 0.00 | 91.05 |

| 322 | Travis Schmudlach | 774.38 | 0.00 | 232.35 |
|-----|-------------------|--------|------|--------|
| 323 | Taylor Lang | 261.45 | 0.00 | 78.45 |
| 324 | Dawn Finley | 763.32 | 0.00 | 229.03 |
| 325 | Charlie Syndergaard | 553.88 | 0.00 | 166.19 |
| 326 | Michele Wright | 67.19 | 0.00 | 20.16 |
| 327 | Michael Westberg | 392.65 | 0.00 | 117.81 |
| 328 | Georgina Farra | 982.28 | 0.00 | 294.73 |
| 329 | Eric Wirkkula | 261.45 | 0.00 | 78.45 |
| 330 | Elizabeth Hietpas | 286.13 | 0.00 | 85.85 |
| 331 | Wendy Sontag | 522.90 | 0.00 | 156.90 |
| 332 | Christine Damm | 218.38 | 0.00 | 65.52 |
| 333 | Carmen Vande Hey | 314.96 | 0.00 | 94.50 |
| 334 | Sherrie Stuessy | 218.38 | 0.00 | 65.52 |
| 335 | Timothy Patterson | 677.25 | 0.00 | 203.21 |
| 336 | Amanda Pulvermacher | 479.85 | 0.00 | 143.98 |
| 337 | Jennifer Meyer | 428.34 | 0.00 | 128.52 |
| 338 | Sokha Sean | 198.46 | 0.00 | 59.55 |
| 339 | Denise Buss | 0.00 | 0.00 | 0.00 |
| 340 | Kelli Omitt | 155.38 | 0.00 | 46.62 |
| 341 | Keith Youngberg | 1,606.50 | 0.00 | 482.03 |
| 342 | Dawn Dettlaff | 871.50 | 0.00 | 261.49 |
| 343 | Garry Turner | 0.00 | 0.00 | 0.00 |
| 344 | Carissa Smith | 134.38 | 0.00 | 40.32 |
| 345 | Thomas Moore | 0.00 | 0.00 | 0.00 |
| 346 | Desiree Edge | 1,707.83 | 0.00 | 512.43 |
| 347 | Haylee R. Van Allen | 130.19 | 0.00 | 39.06 |
| 348 | Keith Wick | 564.90 | 0.00 | 169.50 |
| 349 | Jennifer Belanger | 350.70 | 0.00 | 105.23 |
| 350 | Jessica Gering | 742.28 | 0.00 | 222.72 |
| 351 | Kristy Wyckoff | 1,148.70 | 0.00 | 344.67 |
| 352 | Carrie Krause | 98.69 | 0.00 | 29.61 |
| 353 | George Hubbard | 261.45 | 0.00 | 78.45 |
| 354 | Hilary Dunn | 261.45 | 0.00 | 78.45 |

| 355 | Joy Schleis | 155.38 | 0.00 | 46.62 |
|-----|-------------|--------|------|-------|
| 356 | Kenley Rashke | 302.38 | 0.00 | 90.73 |
| 357 | Dylan Brown | 178.00 | 0.00 | 53.41 |
| 358 | Hannah Hernandez | 230.00 | 0.00 | 69.01 |
| 359 | Kody Campshure | 687.76 | 0.00 | 206.36 |
| 360 | Lance Joeckel | 728.18 | 0.00 | 218.49 |
| 361 | Aaron Snow | 1,211.18 | 0.00 | 363.41 |
| 362 | Tyler Peszko | 98.69 | 0.00 | 29.61 |
| 363 | Sandra Burrows | 871.50 | 0.00 | 261.49 |
| 364 | Kailey Wornardt | 545.92 | 0.00 | 163.80 |
| 365 | Kathy Slife | 665.61 | 0.00 | 199.72 |
| 366 | Greg Gutzdorf | 288.23 | 0.00 | 86.48 |
| 367 | Kyle Lewis | 261.45 | 0.00 | 78.45 |
| 368 | Jessica Leeds | 479.85 | 0.00 | 143.98 |
| 369 | Kimberly Sebero | 413.18 | 0.00 | 123.97 |
| 370 | Amanda J. Duchow | 425.25 | 0.00 | 127.60 |
| 371 | Jordan Krentz | 67.19 | 0.00 | 20.16 |
| 372 | Thomas G. Zoeller | 829.50 | 0.00 | 248.89 |
| 373 | Thomas G. Zoeller | 997.50 | 0.00 | 299.30 |
| 374 | Pattie Knoll | 1,070.95 | 0.00 | 321.34 |
| 375 | Pattie Knoll | 553.88 | 0.00 | 166.19 |
| 376 | Joann Sipple | 1,210.13 | 0.00 | 363.10 |
| 377 | Rebecca Kempen | 177.45 | 0.00 | 53.24 |
| 378 | Lynette Sloan | 1,556.10 | 0.00 | 466.91 |
| 379 | Peter Lindemann | 1,779.75 | 0.00 | 534.01 |
| 380 | Kaysie Smith | 291.88 | 0.00 | 87.58 |
| 381 | Scott Vanevenhoven | 2,261.70 | 0.00 | 678.62 |
| 382 | Heather Johnson | 803.25 | 0.00 | 241.01 |
| 383 | Jodi Ludtke | 319.70 | 0.00 | 95.93 |
| 384 | Aaron Tessaro | 420.00 | 0.00 | 126.02 |
| 385 | James Keso | 414.71 | 0.00 | 124.43 |
| 386 | Laiken Morgan | 130.19 | 0.00 | 39.06 |
| 387 | Theresa  Montcrieff | 913.50 | 0.00 | 274.10 |

| | | | | |
|---|---|---|---|---|
| 388 | Bill Draze | 500.00 | 0.00 | 150.02 |
| 389 | Kenneth J. Flatoff | 1,766.63 | 0.00 | 530.08 |
| 390 | Ryan Olivarez | 575.38 | 0.00 | 172.64 |
| 391 | Brenda Lee Fletcher | 1,210.13 | 0.00 | 363.10 |
| 392 | Michelle Weber | 77.69 | 0.00 | 23.31 |
| 393 | Jeff Woods | 300.00 | 0.00 | 90.01 |
| 394 | Ryan DuBois | 1,453.20 | 0.00 | 436.03 |
| 395 | Lisa Sattler | 503.92 | 0.00 | 151.20 |
| 396 | Lisa Sattler | 397.43 | 0.00 | 119.25 |
| 397 | Molly Moylan | 177.45 | 0.00 | 53.24 |
| 398 | Michael Schuster | 119.69 | 0.00 | 35.91 |
| 399 | Deana Warner | 319.73 | 0.00 | 95.93 |
| 400 | Lee Roth | 1,606.50 | 0.00 | 482.03 |
| 401 | Kimberly Cooley | 291.38 | 0.00 | 87.43 |
| 402 | Paula Vanstraten | 809.50 | 0.00 | 242.89 |
| 403 | Cheryl Iwami Benn | 68.24 | 0.00 | 20.48 |
| 404 | John Schultz | 194.25 | 0.00 | 58.28 |
| 405 | Tyler Geske | 118.13 | 0.00 | 35.44 |
| 406 | Katie Mattson | 865.15 | 0.00 | 259.59 |
| 407 | Jennifer Keshemberg | 2,278.50 | 0.00 | 683.66 |
| 408 | Trista Kluge | 67.19 | 0.00 | 20.16 |
| 409 | Tricia Weisnicht | 98.69 | 0.00 | 29.61 |
| 410 | Jennifer Klahn | 109.19 | 0.00 | 32.76 |
| 411 | Linda Wolfe Anderson | 77.69 | 0.00 | 23.31 |
| 412 | Jordan Lefebvre | 282.45 | 0.00 | 84.75 |
| 413 | Cooper A. Thompson | 288.23 | 0.00 | 86.48 |
| 414 | Rory J. Wianecki | 413.18 | 0.00 | 123.97 |
| 415 | Jessica Durnan | 414.71 | 0.00 | 124.43 |
| 416 | Brad Bank | 288.23 | 0.00 | 86.48 |
| 417 | Doug Wahl | 807.45 | 0.00 | 242.28 |
| 418 | Jeffrey Giesler | 585.38 | 0.00 | 175.64 |
| 419 | Derek Runge | 575.38 | 0.00 | 172.64 |
| 420 | Kevin Olson | 479.85 | 0.00 | 143.98 |

| 421 | Gracee Minlschmidt | 243.57 | 0.00 | 73.08 |
| 422 | Julie Peterson | 152.25 | 0.00 | 45.68 |
| 423 | Matt Prahl | 310.76 | 0.00 | 93.24 |
| 424 | Cindy Schilling | 807.45 | 0.00 | 242.28 |
| 425 | Wesley Koplitz | 677.25 | 0.00 | 203.21 |
| 426 | Kristofer Capek | 130.73 | 0.00 | 39.23 |
| 427 | Mary Ann Goebel | 1,294.13 | 0.00 | 388.30 |
| 428 | Thomas DeVoe | 803.25 | 0.00 | 241.01 |
| 429 | Heather Nicole Lemke | 177.45 | 0.00 | 53.24 |
| 430 | Nathan Griepentrog | 262.49 | 0.00 | 78.76 |
| 431 | Claire Bliske | 98.69 | 0.00 | 29.61 |
| 432 | Tom Buchholz | 207.88 | 0.00 | 62.37 |
| 433 | Tammie Katzung | 124.94 | 0.00 | 37.49 |
| 434 | Karli Radeka | 717.68 | 0.00 | 215.34 |
| 435 | Chantel Kreutner | 194.25 | 0.00 | 58.28 |
| 436 | Greg Johnson | 479.85 | 0.00 | 143.98 |
| 437 | Stacey Zempel | 197.38 | 0.00 | 59.22 |
| 438 | Dan Kleikamp | 677.25 | 0.00 | 203.21 |
| 439 | Loni Skubal | 197.38 | 0.00 | 59.22 |
| 440 | Rebecca Brault | 314.96 | 0.00 | 94.50 |
| 441 | Travis L Schmudlach | 401.63 | 0.00 | 120.51 |
| 442 | Kathie Zimmel | 1,354.50 | 0.00 | 406.42 |
| 443 | Tami Kelnhofer | 1,959.83 | 0.00 | 588.05 |
| 444 | Jackie Krupp | 77.69 | 0.00 | 23.31 |
| 445 | Brian Hanrahan | 1,008.53 | 0.00 | 302.61 |
| 446 | Noel Wenthur | 428.34 | 0.00 | 128.52 |
| 447 | Kurt Schroeder | 233.07 | 0.00 | 69.93 |
| 448 | Shelly Murphy | 356.96 | 0.00 | 107.11 |
| 449 | Barb Frosch | 261.45 | 0.00 | 78.45 |
| 450 | Sophia Tautges | 52.50 | 0.00 | 15.75 |
| 451 | Brenda Schwobe | 1,092.00 | 0.00 | 327.65 |
| 452 | Jon and Sara Milheiser | 251.96 | 0.00 | 75.60 |
| 453 | Leslie Leisgang | 261.45 | 0.00 | 78.45 |

| 454 | Amber Lax | 270.38 | 0.00 | 81.13 |
| 455 | Alyssa Tomfohrde | 77.69 | 0.00 | 23.31 |
| 456 | Kathy Woelfel | 1,328.78 | 0.00 | 398.70 |
| 457 | Jill Houterman | 803.25 | 0.00 | 241.01 |
| 458 | Selima M. Szuta | 636.83 | 0.00 | 191.08 |
| 459 | Lisa Euclide | 260.38 | 0.00 | 78.13 |
| 460 | Jackie Bartz | 890.41 | 0.00 | 267.17 |
| 461 | Makayla Holdt | 67.19 | 0.00 | 20.16 |
| 462 | Steve Seymour | 261.45 | 0.00 | 78.45 |
| 463 | Macy Wojcik | 67.19 | 0.00 | 20.16 |
| 464 | Bridget Kufner | 1,159.20 | 0.00 | 347.82 |
| 465 | Justin Oaks | 868.35 | 0.00 | 260.55 |
| 466 | Jordyn Dedering | 69.00 | 0.00 | 20.70 |
| 467 | Kirt Schmidt | 218.38 | 0.00 | 65.52 |
| 468 | Becky Breunig | 67.19 | 0.00 | 20.16 |
| 469 | Crystal Eiler | 466.20 | 0.00 | 139.88 |
| 470 | Chelsea M Drazkowski | 300.26 | 0.00 | 90.09 |
| 471 | Amanda Huetsch | 177.45 | 0.00 | 53.24 |
| 472 | Vicki Wendt | 934.45 | 0.00 | 280.38 |
| 473 | Tara Wegand | 155.38 | 0.00 | 46.62 |
| 474 | Duke O'Marro | 723.98 | 0.00 | 217.23 |
| 475 | Tim Cary | 214.19 | 0.00 | 64.27 |
| 476 | JoAnn V. Steffes | 677.25 | 0.00 | 203.21 |
| 477 | Melissa Gaylord | 275.07 | 0.00 | 82.53 |
| 478 | Wayne Lundt | 251.96 | 0.00 | 75.60 |
| 479 | Angela Derks | 398.96 | 0.00 | 119.71 |
| 480 | Michael Bresler | 1,102.50 | 0.00 | 330.80 |
| 481 | Trish Bloomquist | 1,682.63 | 0.00 | 504.87 |
| 482 | Rosemary Sabel | 152.25 | 0.00 | 45.68 |
| 483 | Monica Bain | 1,561.20 | 0.00 | 468.44 |
| 484 | Sheila Aton | 177.45 | 0.00 | 53.24 |
| 485 | Jeff Sims | 182.69 | 0.00 | 54.82 |
| 486 | Jessica Foth | 134.38 | 0.00 | 40.32 |

| | | | | |
|---|---|---|---|---|
| 487 | Nick Lyssy | 479.85 | 0.00 | 143.98 |
| 488 | Valerie Ballweg | 585.38 | 0.00 | 175.64 |
| 489 | Gina Horvat | 152.25 | 0.00 | 45.68 |
| 490 | Pat Barnes | 302.38 | 0.00 | 90.73 |
| 491 | Tina Virgo | 807.45 | 0.00 | 242.28 |
| 492 | Ricardo Gonzalez | 807.45 | 0.00 | 242.28 |
| 493 | Tim Honhorst | 149.63 | 0.00 | 44.90 |
| 494 | Sara Jensen | 192.13 | 0.00 | 57.65 |
| 495 | Lee Stroble | 863.07 | 0.00 | 258.96 |
| 496 | Zach Roloff | 272.96 | 0.00 | 81.90 |
| 497 | Linda Bartlett | 272.96 | 0.00 | 81.90 |
| 498 | Michelle Thede | 350.65 | 0.00 | 105.21 |
| 499 | Tracy Haack | 134.38 | 0.00 | 40.32 |
| 500 | Robert Messina | 576.45 | 0.00 | 172.96 |
| 501 | Jill Vandenberg | 98.69 | 0.00 | 29.61 |
| 502 | Ryan Dabel | 130.73 | 0.00 | 39.23 |
| 503 | Pamela Demoske Pfeiffer | 1,089.90 | 0.00 | 327.02 |
| 504 | Willy Mooren | 177.45 | 0.00 | 53.24 |
| 505 | Alexander Roach | 392.65 | 0.00 | 117.81 |
| 506 | Patrick Burns | 864.68 | 0.00 | 259.45 |
| 507 | Anna Lomoro | 67.19 | 0.00 | 20.16 |
| 508 | Kay Johnson | 803.25 | 0.00 | 241.01 |
| 509 | Brigitte Ackerson | 288.23 | 0.00 | 86.48 |
| 510 | Ryan Fritz | 130.73 | 0.00 | 39.23 |
| 511 | Crystal Theunis | 77.69 | 0.00 | 23.31 |
| 512 | Craig St Louis | 722.38 | 0.00 | 216.75 |
| 513 | Jill Kehrmeyer | 828.45 | 0.00 | 248.58 |
| 514 | Peter McCulloch | 585.38 | 0.00 | 175.64 |
| 515 | Patricia Krause | 350.70 | 0.00 | 105.23 |
| 516 | Michael Kilherner | 293.49 | 0.00 | 88.06 |
| 517 | Anne M. Shallow | 98.00 | 0.00 | 29.40 |
| 518 | Jennifer Horst | 2,002.88 | 0.00 | 600.96 |
| 519 | Deborah Pomering | 614.25 | 0.00 | 184.31 |

| 520 | Doree Heyrman | 733.95 | 0.00 | 220.22 |
| 521 | Tiffany Verbeten | 337.00 | 0.00 | 101.12 |
| 522 | Susan Boyce | 177.45 | 0.00 | 53.24 |
| 523A | David Wagner | 3,025.00 | 0.00 | 907.65 |
| 524 | Amy Van Den Elsen | 806.38 | 0.00 | 241.95 |
| 525 | Beth Chartier | 1,891.52 | 0.00 | 567.55 |
| 526 | Joy Schaefer | 261.45 | 0.00 | 78.45 |
| 527 | Angela Vosters | 109.19 | 0.00 | 32.76 |
| 528 | Sherry Bricco | 197.38 | 0.00 | 59.22 |
| 529 | Bradley Himstedt | 803.25 | 0.00 | 241.01 |
| 530 | Jennifer Konicek | 479.85 | 0.00 | 143.98 |
| 531 | Kevin Taylor | 0.00 | 0.00 | 0.00 |
| 532 | Randy Lewins | 803.25 | 0.00 | 241.01 |
| 533 | Edison Flottemesch | 67.19 | 0.00 | 20.16 |
| 534 | Craig Coulthart | 373.76 | 0.00 | 112.15 |
| 535 | Heather Hughes | 585.38 | 0.00 | 175.64 |
| 536 | Jennifer Hooyman | 201.57 | 0.00 | 60.48 |
| 537 | Katherine M Reilly | 77.69 | 0.00 | 23.31 |
| 538 | Chloe Polcen | 119.69 | 0.00 | 35.91 |
| 539 | Ashley Marchand | 639.45 | 0.00 | 191.87 |
| 540 | Alex Leeman | 617.38 | 0.00 | 185.24 |
| 541 | Kyle Massart | 0.00 | 0.00 | 0.00 |
| 542 | Shauna Zimmerman | 299.21 | 0.00 | 89.78 |
| 543 | Susan Steffen | 1,170.75 | 0.00 | 351.28 |
| 544 | Michelle Baumgart | 141.23 | 0.00 | 42.38 |
| 545 | Kathleen Vanleur-Fletcher | 898.00 | 0.00 | 269.44 |
| 546 | Miranda Blake | 134.38 | 0.00 | 40.32 |
| 547 | Jill Vosters | 173.25 | 0.00 | 51.98 |
| 548 | Madison Rystrom | 251.96 | 0.00 | 75.60 |
| 549 | Jennifer Van Rite | 77.69 | 0.00 | 23.31 |
| 550 | Maria Parolini | 67.19 | 0.00 | 20.16 |
| 551 | Alexander Skaros | 1,005.90 | 0.00 | 301.82 |
| 552 | Christa Ciaroni | 1,382.85 | 0.00 | 414.92 |

| | | | | |
|---|---|---|---|---|
| 553 | Michelle French | 1,370.76 | 0.00 | 411.30 |
| 554 | Jon Salzsieder | 130.73 | 0.00 | 39.23 |
| 555 | Joseph Lentz | 2,178.75 | 0.00 | 653.73 |
| 556 | Amber Boucher | 868.88 | 0.00 | 260.71 |
| 557 | Paul Triezenberg | 1,548.75 | 0.00 | 464.70 |
| 558 | Shirley Treleven | 2,116.80 | 0.00 | 635.15 |
| 559 | Cheryl Zaske | 261.45 | 0.00 | 78.45 |
| 560 | Steven Nary | 2,010.23 | 0.00 | 603.17 |
| 561 | Ryan Mader | 155.38 | 0.00 | 46.62 |
| 562 | Kaylee Tank | 67.19 | 0.00 | 20.16 |
| 563 | Richard Swanningson | 130.73 | 0.00 | 39.23 |
| 564 | Jodeen Exner | 155.38 | 0.00 | 46.62 |
| 565 | Dan Hayes | 130.73 | 0.00 | 39.23 |
| 566 | Thomasina J. Faulkes | 155.38 | 0.00 | 46.62 |
| 567 | James Fletcher | 155.38 | 0.00 | 46.62 |
| 568 | Lara Bessey | 272.96 | 0.00 | 81.90 |
| 569 | Craig Norman | 700.88 | 0.00 | 210.30 |
| 570 | Brian Schlei | 403.73 | 0.00 | 121.14 |
| 571 | Christopher Smith | 194.25 | 0.00 | 58.28 |
| 572 | Scott Langrehr | 585.38 | 0.00 | 175.64 |
| 573 | J. Michael Giroux | 677.25 | 0.00 | 203.21 |
| 574 | Sommer Votava | 201.57 | 0.00 | 60.48 |
| 575 | Vicki L. Vandermolen | 270.38 | 0.00 | 81.13 |
| 576 | Corey Dull | 576.45 | 0.00 | 172.96 |
| 577 | Christina Bargas | 134.38 | 0.00 | 40.32 |
| 578 | Diane J. Krueger | 790.00 | 0.00 | 237.04 |
| 579 | Becky Guden | 1,583.38 | 0.00 | 475.09 |
| 580 | Tania Menadue | 1,736.15 | 0.00 | 520.93 |
| 581 | Roxanne Merkes | 323.93 | 0.00 | 97.20 |
| 582 | Kastyn Hebbe | 77.69 | 0.00 | 23.31 |
| 583 | Deena Anderson | 218.38 | 0.00 | 65.52 |
| 584 | James Severson | 820.58 | 0.00 | 246.21 |
| 585 | Jennifer Deneff | 1,081.78 | 0.00 | 324.59 |

| | | | | |
|---|---|---|---|---|
| 586 | Kendra Pauley | 260.38 | 0.00 | 78.13 |
| 587 | Anita Ramstack | 314.96 | 0.00 | 94.50 |
| 588 | Caryn Van Pietersom | 479.85 | 0.00 | 143.98 |
| 589 | Charlene Banes | 197.38 | 0.00 | 59.22 |
| 590 | Kyle Roberts | 177.45 | 0.00 | 53.24 |
| 591 | Cheryl Pues | 677.25 | 0.00 | 203.21 |
| 592 | Amy Van Straten | 77.69 | 0.00 | 23.31 |
| 593 | Lisa Mckay | 261.45 | 0.00 | 78.45 |
| 594 | Miranda Geneman | 177.45 | 0.00 | 53.24 |
| 595 | Daryl Jeno | 1,089.38 | 0.00 | 326.87 |
| 596 | April Ashbeck | 63.00 | 0.00 | 18.90 |
| 597 | Jason Lehman | 760.15 | 0.00 | 228.08 |
| 598 | Cassandra Kitchen | 677.25 | 0.00 | 203.21 |
| 599 | Kristen Corbett | 155.38 | 0.00 | 46.62 |
| 600 | Alex Lindstrom | 118.13 | 0.00 | 35.44 |
| 601 | Kerry McKeown | 803.25 | 0.00 | 241.01 |
| 602 | Ryan Beaber | 408.45 | 0.00 | 122.56 |
| 603 | Suzanne Traber | 647.85 | 0.00 | 194.39 |
| 604 | Colleen Frederick | 98.69 | 0.00 | 29.61 |
| 605 | Brett Bader | 67.19 | 0.00 | 20.16 |
| 606 | Carmen Filtz | 134.38 | 0.00 | 40.32 |
| 607 | Michelle Horan | 807.45 | 0.00 | 242.28 |
| 608 | Denise Kinkade | 303.45 | 0.00 | 91.05 |
| 609 | Andrew Knurowski | 803.25 | 0.00 | 241.01 |
| 610 | Samantha Guse | 130.73 | 0.00 | 39.23 |
| 611 | Carrie Kulas | 272.96 | 0.00 | 81.90 |
| 612 | Jeffrey Horacek | 118.13 | 0.00 | 35.44 |
| 613 | Melinna Davis | 731.33 | 0.00 | 219.44 |
| 614 | Jennifer Nies | 197.38 | 0.00 | 59.22 |
| 615 | Joseph Draucek | 2,499.00 | 0.00 | 749.82 |
| 616 | Melissa Smith | 134.38 | 0.00 | 40.32 |
| 617 | Tami Zortman | 236.22 | 0.00 | 70.88 |
| 618 | Hanna Langmeier | 403.15 | 0.00 | 120.97 |

| | | | | |
|---|---|---|---|---|
| 619 | David Burke | 1,606.50 | 0.00 | 482.03 |
| 620 | Robert C. Patrick | 134.38 | 0.00 | 40.32 |
| 621 | Krista Molitor | 202.13 | 0.00 | 60.65 |
| 622 | Daniel Wessel | 780.68 | 0.00 | 234.24 |
| 623 | Mike Bednar | 77.69 | 0.00 | 23.31 |
| 624 | Michelle Stauffacher | 88.73 | 0.00 | 26.62 |
| 625 | Alyssa Brown | 249.88 | 0.00 | 74.98 |
| 626 | Eric Frankenstein | 261.45 | 0.00 | 78.45 |
| 627 | Kaitlin Arvey | 302.38 | 0.00 | 90.73 |
| 628 | David Balda | 807.45 | 0.00 | 242.28 |
| 629 | Kathy Bartlett | 155.38 | 0.00 | 46.62 |
| 630 | Karen Bartels | 565.95 | 0.00 | 169.81 |
| 631 | Paul Bauer | 155.38 | 0.00 | 46.62 |
| 632 | Brylie Brandenburg | 356.96 | 0.00 | 107.11 |
| 633 | Debbie Nerat | 2,569.88 | 0.00 | 771.09 |
| 634 | Sara Genske | 2,178.75 | 0.00 | 653.73 |
| 635 | Michela Breunig | 130.19 | 0.00 | 39.06 |
| 636 | Jay Davies | 816.38 | 0.00 | 244.95 |
| 637 | Tamara Brown | 633.14 | 0.00 | 189.97 |
| 638 | Rob Larson | 2,248.35 | 0.00 | 674.62 |
| 639 | Israel Chouinard | 1,089.38 | 0.00 | 326.87 |
| 640 | Mark Lillge | 155.38 | 0.00 | 46.62 |
| 641 | Russell Pulver | 218.38 | 0.00 | 65.52 |
| 642 | Joshua Dart | 576.45 | 0.00 | 172.96 |
| 643 | Dawn Webb | 288.23 | 0.00 | 86.48 |
| 644 | Mary Lawler | 155.38 | 0.00 | 46.62 |
| 645 | Erin Dupuy | 1,598.10 | 0.00 | 479.51 |
| 646 | Donald Schunk | 2,029.13 | 0.00 | 608.84 |
| 647 | Linda Drake | 359.63 | 0.00 | 107.91 |
| 648 | Steve Edwards | 696.68 | 0.00 | 209.04 |
| 649 | Angie Brey | 413.69 | 0.00 | 124.13 |
| 650 | Heather Feldt | 807.45 | 0.00 | 242.28 |
| 651 | Aaron Schaefer | 384.83 | 0.00 | 115.47 |

| 652 | Elizabeth Diaz | 67.19 | 0.00 | 20.16 |
|---|---|---|---|---|
| 653 | Ellie Popp | 272.96 | 0.00 | 81.90 |
| 654 | Chad Eilers | 293.96 | 0.00 | 88.20 |
| 655 | Michael Staudt | 0.00 | 0.00 | 0.00 |
| 656 | Karla Goyke | 139.13 | 0.00 | 41.75 |
| 657 | Barbara Marcks | 1,015.88 | 0.00 | 304.81 |
| 658 | Tyler Strenski | 324.45 | 0.00 | 97.35 |
| 659 | Craig Kolasinski | 272.96 | 0.00 | 81.90 |
| 660 | Gina Graff | 261.45 | 0.00 | 78.45 |
| 661 | Jane Goold-McNally | 155.38 | 0.00 | 46.62 |
| 662 | McKayla Trever | 273.31 | 0.00 | 82.01 |
| 663 | Elizabeth Greiber | 77.69 | 0.00 | 23.31 |
| 664 | Brandon Patoka | 130.19 | 0.00 | 39.06 |
| 665 | Cindy Diemel Hansen | 1,461.57 | 0.00 | 438.54 |
| 666 | Kirsten Trochta | 77.00 | 0.00 | 23.10 |
| 667 | Julie Herbst | 225.00 | 0.00 | 67.51 |
| 668 | Andrew Robert Andraschko | 867.83 | 0.00 | 260.39 |
| 669 | Joel Hoffman | 1,136.07 | 0.00 | 340.88 |
| 670 | Adam Seebecker | 141.23 | 0.00 | 42.38 |
| 671 | Margaret Mielke | 1,564.37 | 0.00 | 469.39 |
| 672 | Heather Krause | 350.70 | 0.00 | 105.23 |
| 673 | Jeni Seidel | 134.38 | 0.00 | 40.32 |
| 674 | Karen Christian Honsinger | 418.95 | 0.00 | 125.71 |
| 675 | Diana Klapperich | 261.45 | 0.00 | 78.45 |
| 676 | Daniel Huettl | 77.69 | 0.00 | 23.31 |
| 677 | Michelle Reyes | 400.00 | 0.00 | 120.02 |
| 678 | Paul Kinsella | 3,025.00 | 0.00 | 907.65 |
| 679 | Kurt Stangl | 261.45 | 0.00 | 78.45 |
| 680 | Rachel Espitia | 545.92 | 0.00 | 163.80 |
| 681 | Rebecca Steeno | 500.00 | 0.00 | 150.02 |
| 682 | Sarah Kopp | 272.96 | 0.00 | 81.90 |
| 683 | Kayla Helle | 785.38 | 0.00 | 235.65 |
| 684 | Tina Iverson | 1,334.54 | 0.00 | 400.43 |

| 685 | Nicole Mingo | 233.07 | 0.00 | 69.93 |
|-----|--------------|--------|------|-------|
| 686 | Adam Axtell | 177.45 | 0.00 | 53.24 |
| 687 | Daniel Thames | 881.95 | 0.00 | 264.63 |
| 688 | Chris Jaecks | 335.96 | 0.00 | 100.80 |
| 689 | Christie Kaufman | 470.34 | 0.00 | 141.13 |
| 690 | Eric Emery | 177.45 | 0.00 | 53.24 |
| 691 | Randy Berres | 233.07 | 0.00 | 69.93 |
| 692 | Madison Karch | 134.38 | 0.00 | 40.32 |
| 693 | Jamie K Smith | 1,068.38 | 0.00 | 320.57 |
| 694 | Robert Ditmars | 1,614.90 | 0.00 | 484.55 |
| 695 | Summer Seebecker | 2,421.05 | 0.00 | 726.44 |
| 696 | Paul Luepke | 272.96 | 0.00 | 81.90 |
| 697 | Tim Karpf | 1,556.10 | 0.00 | 466.91 |
| 698 | Kaily McAuliffe | 77.69 | 0.00 | 23.31 |
| 699 | Ashley Schmit | 239.38 | 0.00 | 71.83 |
| 700 | Eric Kuchelmeister | 67.19 | 0.00 | 20.16 |
| 701 | Christian Menden | 275.07 | 0.00 | 82.53 |
| 702 | William Olp | 288.23 | 0.00 | 86.48 |
| 703 | Michael Lewis | 2,422.35 | 0.00 | 726.83 |
| 704 | Hannah Thom | 98.69 | 0.00 | 29.61 |
| 705 | Kendra Livingston | 312.38 | 0.00 | 93.73 |
| 706 | Stacie Taylor | 1,052.10 | 0.00 | 315.68 |
| 707 | Amanda Reason | 177.45 | 0.00 | 53.24 |
| 708 | Cindy Margelofsky | 338.63 | 0.00 | 101.61 |
| 709 | Heidi Schoenfeldt | 155.38 | 0.00 | 46.62 |
| 710 | Jerrika McAlpine | 155.38 | 0.00 | 46.62 |
| 711 | Lily Hansen | 593.76 | 0.00 | 178.16 |
| 712 | Kay Allen | 109.19 | 0.00 | 32.76 |
| 713 | Jamie Mikkelsen | 677.25 | 0.00 | 203.21 |
| 714 | Penny Selin | 67.19 | 0.00 | 20.16 |
| 715 | Emma Hohman | 67.19 | 0.00 | 20.16 |
| 716 | Ryan Plunger | 809.01 | 0.00 | 242.74 |
| 717 | Joshua Allen Miller | 807.45 | 0.00 | 242.28 |

| | | | | |
|---|---|---|---|---|
| 718 | Brenda Morrell | 77.69 | 0.00 | 23.31 |
| 719 | Valerie Needham | 1,435.35 | 0.00 | 430.68 |
| 720 | Debra Maas | 384.83 | 0.00 | 115.47 |
| 721 | David Novak | 823.15 | 0.00 | 246.99 |
| 722 | Pamela Vanderhoof | 1,204.88 | 0.00 | 361.52 |
| 723 | Amy Wrobleski | 1,362.90 | 0.00 | 408.94 |
| 724 | Abbi Glinski | 130.19 | 0.00 | 39.06 |
| 725 | Jessica Koprek | 697.21 | 0.00 | 209.20 |
| 726A | Trent Rahmlow | 842.03 | 0.00 | 252.65 |
| 727 | Michelle Benson | 1,354.50 | 0.00 | 406.42 |
| 728 | Jake Rodman | 151.19 | 0.00 | 45.36 |
| 729 | Dylan Szews | 516.57 | 0.00 | 155.00 |
| 730 | Carrie Kuehl | 194.25 | 0.00 | 58.28 |
| 731 | Nick Van De Yacht | 130.73 | 0.00 | 39.23 |
| 732 | Susan Mewbourn | 155.38 | 0.00 | 46.62 |
| 733 | Camron Vanloo | 377.96 | 0.00 | 113.41 |
| 734 | DeAnna Vanesky | 1,263.68 | 0.00 | 379.17 |
| 735 | Jay Vosters | 1,606.50 | 0.00 | 482.03 |
| 736 | Jamie Andre | 828.45 | 0.00 | 248.58 |
| 737 | Amanda Tadych | 134.38 | 0.00 | 40.32 |
| 738 | Joanna Vaughn | 67.19 | 0.00 | 20.16 |
| 739 | Cheryl Peters | 310.76 | 0.00 | 93.24 |
| 740 | Lacey Beduhn | 197.38 | 0.00 | 59.22 |
| 741 | Amy GIese | 272.96 | 0.00 | 81.90 |
| 742 | Brianna L Warning | 871.50 | 0.00 | 261.49 |
| 743 | Donna Strook | 67.19 | 0.00 | 20.16 |
| 744 | Travis Weyenberg | 291.38 | 0.00 | 87.43 |
| 745 | Alena Strassburg | 109.19 | 0.00 | 32.76 |
| 746 | Darlene Anderson | 666.74 | 0.00 | 200.06 |
| 747 | Kristin White | 98.69 | 0.00 | 29.61 |
| 748 | Alyxis Paiser | 134.38 | 0.00 | 40.32 |
| 749 | Benjamin Anderson | 130.73 | 0.00 | 39.23 |
| 750 | Tammy Seibel | 796.94 | 0.00 | 239.12 |

| | | | | |
|---|---|---|---|---|
| 751 | Gabrielle Toberman | 98.69 | 0.00 | 29.61 |
| 752 | Dan Zrinsky | 959.18 | 0.00 | 287.80 |
| 753 | Lindsey Fletcher | 324.45 | 0.00 | 97.35 |
| 754 | Adam Kreuter | 155.38 | 0.00 | 46.62 |
| 755 | Theresa Bloch | 543.91 | 0.00 | 163.20 |
| 756 | Floyd J Schmidt | 1,354.50 | 0.00 | 406.42 |
| 757 | Julie Thomas | 585.38 | 0.00 | 175.64 |
| 758 | Jason Eberhardy | 807.45 | 0.00 | 242.28 |
| 759 | Bryan Forbes | 522.90 | 0.00 | 156.90 |
| 760 | Mistie Poetzl | 291.88 | 0.00 | 87.58 |
| 761 | Timothy Kent | 1,606.50 | 0.00 | 482.03 |
| 762 | Sarah Nicewander | 261.45 | 0.00 | 78.45 |
| 763 | Jeffery Morrow | 558.57 | 0.00 | 167.60 |
| 764 | Tyler Rydberg | 157.48 | 0.00 | 47.25 |
| 765 | Jerod Kulpinski | 948.68 | 0.00 | 284.65 |
| 766 | Kelly Caughlan | 201.57 | 0.00 | 60.48 |
| 767 | Michael Ryan | 288.23 | 0.00 | 86.48 |
| 768 | Gail Leitermann | 647.85 | 0.00 | 194.39 |
| 769 | Scott Kelley | 1,300.39 | 0.00 | 390.18 |
| 770 | Melissa Sage | 261.45 | 0.00 | 78.45 |
| 771 | Dawn McNichols | 2,031.75 | 0.00 | 609.63 |
| 772 | Dennis Babler | 1,606.50 | 0.00 | 482.03 |
| 773 | Elizabeth Radtke | 200.00 | 0.00 | 60.01 |
| 774 | Kevin Bleck, Jr. | 97.13 | 0.00 | 29.14 |
| 775 | Shelly Meyer | 576.45 | 0.00 | 172.96 |
| 776 | Jami Nelson | 261.45 | 0.00 | 78.45 |
| 777 | Hunter Blank | 130.73 | 0.00 | 39.23 |
| 778 | Nate Waters | 288.23 | 0.00 | 86.48 |
| 779 | Sarah O'Connor | 155.38 | 0.00 | 46.62 |
| 780 | Audrey Clay | 828.45 | 0.00 | 248.58 |
| 781 | Alecia Acevedo | 268.76 | 0.00 | 80.64 |
| 782 | Eric Torgerson | 807.45 | 0.00 | 242.28 |
| 783 | Angie Claeys | 1,513.58 | 0.00 | 454.15 |

| 784 | Jodie Rasmussen | 144.88 | 0.00 | 43.47 |
|---|---|---|---|---|
| 785 | Jose Rivera-Tellez | 500.85 | 0.00 | 150.28 |
| 786 | Carrie Kragie | 201.57 | 0.00 | 60.48 |
| 787 | Alyssa Romanowski | 350.70 | 0.00 | 105.23 |
| 788 | Andrew Westeen | 639.45 | 0.00 | 191.87 |
| 789 | Amanda Vander Grinten | 197.38 | 0.00 | 59.22 |
| 790 | Thomas Taff | 303.45 | 0.00 | 91.05 |
| 791 | Margaret Bott | 803.25 | 0.00 | 241.01 |
| 792 | Michael Pahnke | 1,729.35 | 0.00 | 518.89 |
| 793 | Joshua Chorey | 355.95 | 0.00 | 106.80 |
| 794 | Linda Kolbet | 218.38 | 0.00 | 65.52 |
| 795 | Eric Mandel | 261.45 | 0.00 | 78.45 |
| 796 | Greg Peterson | 781.20 | 0.00 | 234.40 |
| 797 | Sophia Scheffler | 155.38 | 0.00 | 46.62 |
| 798 | Shelly Bagley | 1,924.13 | 0.00 | 577.33 |
| 799 | Amy Barkelar | 677.25 | 0.00 | 203.21 |
| 800 | Nicole Martin | 400.00 | 0.00 | 120.02 |
| 801 | Holly Hilke | 1,556.10 | 0.00 | 466.91 |
| 802 | Amie L. Clark | 961.76 | 0.00 | 288.58 |
| 803 | Tracy Muskevitsch | 261.45 | 0.00 | 78.45 |
| 804 | Lisa Tesch | 350.70 | 0.00 | 105.23 |
| 805 | Tammy M DiSalvo | 589.57 | 0.00 | 176.90 |
| 806 | Damian Wisniewski | 717.68 | 0.00 | 215.34 |
| 807 | Amy Halverson | 0.00 | 0.00 | 0.00 |
| 808 | Debbie Jensen | 155.38 | 0.00 | 46.62 |
| 809 | Cody Robertson | 585.38 | 0.00 | 175.64 |
| 810 | Christopher Richmond | 807.45 | 0.00 | 242.28 |
| 811 | Amy Wolff | 303.45 | 0.00 | 91.05 |
| 812 | Camryn Kraning | 109.19 | 0.00 | 32.76 |
| 813 | Bryton Vanderloop | 177.45 | 0.00 | 53.24 |
| 814 | Brandon Rholl | 576.45 | 0.00 | 172.96 |
| 815 | Michele Vasquez | 100.00 | 0.00 | 30.00 |
| 816 | Megan Loose | 134.38 | 0.00 | 40.32 |

| 817 | Krissy Diederich | 391.09 | 0.00 | 117.35 |
|-----|------------------|--------|------|--------|
| 818 | Anthony Hying | 218.38 | 0.00 | 65.52 |
| 819 | Brenda Davis | 503.00 | 0.00 | 150.92 |
| 820 | William Heath II | 639.45 | 0.00 | 191.87 |
| 821 | Caryn Weissman | 303.45 | 0.00 | 91.05 |
| 822 | Kalya Drutt | 88.73 | 0.00 | 26.62 |
| 823 | Shannon Keyser | 109.19 | 0.00 | 32.76 |
| 824 | Brittany Halle | 807.45 | 0.00 | 242.28 |
| 825 | Heather Greene | 803.25 | 0.00 | 241.01 |
| 826 | Robert Workentine | 303.45 | 0.00 | 91.05 |
| 827 | Michelle Knoch | 434.65 | 0.00 | 130.42 |
| 828 | Cathy Spoehr | 251.96 | 0.00 | 75.60 |
| 829 | Harold Grimes III | 1,252.13 | 0.00 | 375.70 |
| 830 | Cheryl Boeck | 677.25 | 0.00 | 203.21 |
| 831 | Rachel Dann | 803.25 | 0.00 | 241.01 |
| 832 | Marci Balson | 272.96 | 0.00 | 81.90 |
| 833 | Michael Lenz | 215.25 | 0.00 | 64.59 |
| 834 | Sue Kubasta | 1,199.63 | 0.00 | 359.95 |
| 835 | Christopher Shintaku | 373.76 | 0.00 | 112.15 |
| 836 | Cortney Calkins | 348.57 | 0.00 | 104.59 |
| 837 | Shannon Murray | 224.69 | 0.00 | 67.42 |
| 838 | Kathleen Markofski | 155.38 | 0.00 | 46.62 |
| 839 | Nicole Lampela | 1,104.07 | 0.00 | 331.28 |
| 840 | Danielle Manders | 139.13 | 0.00 | 41.75 |
| 841 | David Blumer | 553.88 | 0.00 | 166.19 |
| 842 | Melissa Schnyder | 218.38 | 0.00 | 65.52 |
| 843 | Deborah Butzlaff | 272.96 | 0.00 | 81.90 |
| 844 | Cody Mier | 319.73 | 0.00 | 95.93 |
| 845 | Dianna M. Marks | 155.38 | 0.00 | 46.62 |
| 846 | Robert Worth | 803.25 | 0.00 | 241.01 |
| 847 | Thomas Dougherty | 945.28 | 0.00 | 283.63 |
| 848 | Emily Tetzlaff | 77.69 | 0.00 | 23.31 |
| 849 | Thomas Dougherty | 945.28 | 0.00 | 283.63 |

| | | | | |
|---|---|---|---|---|
| 850 | Laurie King | 98.69 | 0.00 | 29.61 |
| 851 | Deborah Ann Kowalski | 130.00 | 0.00 | 39.01 |
| 852 | Connie Sell | 67.19 | 0.00 | 20.16 |
| 853 | Ethan Granger | 278.22 | 0.00 | 83.48 |
| 854 | Kyle Meyers | 303.45 | 0.00 | 91.05 |
| 855 | Frank Svacina | 261.45 | 0.00 | 78.45 |
| 856 | Avery Burns | 518.65 | 0.00 | 155.62 |
| 857 | Hannah Stout | 576.45 | 0.00 | 172.96 |
| 858 | Erin Chudacoff | 2,031.75 | 0.00 | 609.63 |
| 859 | Alexis Moore | 109.19 | 0.00 | 32.76 |
| 860 | Isabella Meyer | 67.19 | 0.00 | 20.16 |
| 861 | Jack Anderson | 155.38 | 0.00 | 46.62 |
| 862 | Austin Jones | 88.73 | 0.00 | 26.62 |
| 863 | Jenny Bobb | 1,845.90 | 0.00 | 553.86 |
| 864 | Jeremy Banick | 639.45 | 0.00 | 191.87 |
| 865 | Kelly Kaczmarek | 807.45 | 0.00 | 242.28 |
| 866 | Brendan Buenning | 303.45 | 0.00 | 91.05 |
| 867 | Jessica Arnold | 261.45 | 0.00 | 78.45 |
| 868 | Jessica Veiht | 1,304.63 | 0.00 | 391.45 |
| 869 | Misty Marshall | 261.45 | 0.00 | 78.45 |
| 870 | Jonathan Kwasny | 251.96 | 0.00 | 75.60 |
| 871 | Brian Shimkus II | 261.45 | 0.00 | 78.45 |
| 872 | Jo Marie Kiiskila | 424.15 | 0.00 | 127.27 |
| 873 | Julie Srenaski | 377.96 | 0.00 | 113.41 |
| 874 | Kassandra Wondra | 251.98 | 0.00 | 75.61 |
| 875 | Kelly Lowney | 2,645.90 | 0.00 | 793.90 |
| 876 | Kelsey Cary | 214.19 | 0.00 | 64.27 |
| 877 | Josh Coonen | 239.38 | 0.00 | 71.83 |
| 878 | Kenneth A. Custer | 576.45 | 0.00 | 172.96 |
| 879 | Jordan Nass | 88.73 | 0.00 | 26.62 |
| 880 | Alyssa Salas | 361.15 | 0.00 | 108.36 |
| 881 | Rachel Linzmeyer | 119.69 | 0.00 | 35.91 |
| 882 | Leeanne Gunther | 271.95 | 0.00 | 81.60 |

| | | | | |
|---|---|---|---|---|
| 883 | Lori Osero | 266.70 | 0.00 | 80.02 |
| 884 | Sydni Harris | 959.18 | 0.00 | 287.80 |
| 885 | Joey Pollard | 67.19 | 0.00 | 20.16 |
| 886 | Lynn Engstrom | 140.69 | 0.00 | 42.21 |
| 887 | Kelly Knudsen | 0.00 | 0.00 | 0.00 |
| 888 | Mary Stueber | 391.09 | 0.00 | 117.35 |
| 889 | Matt McCabe | 109.19 | 0.00 | 32.76 |
| 890 | Ethan Gardner | 430.00 | 0.00 | 129.02 |
| 891 | Michelle Gosz | 1,108.76 | 0.00 | 332.68 |
| 892 | Sally Cook | 913.48 | 0.00 | 274.09 |
| 893 | Michael Pelegrin | 420.00 | 0.00 | 126.02 |
| 894 | Jon Rentmeester | 155.38 | 0.00 | 46.62 |
| 895 | Ryan Schaefer | 282.45 | 0.00 | 84.75 |
| 896 | Stacy Hietpas | 134.38 | 0.00 | 40.32 |
| 897 | Nicky Miller | 2,029.13 | 0.00 | 608.84 |
| 898 | James Doyle | 377.96 | 0.00 | 113.41 |
| 899 | Courtney Wright | 155.38 | 0.00 | 46.62 |
| 900 | Rod Schwartz | 967.58 | 0.00 | 290.32 |
| 901 | Savanna Youngquist | 109.19 | 0.00 | 32.76 |
| 902 | Scott Olson | 554.34 | 0.00 | 166.33 |
| 903 | Scott Michaelson | 553.88 | 0.00 | 166.19 |
| 904 | Christopher Van Veghel | 576.46 | 0.00 | 172.97 |
| 905 | Susan Skenandore | 134.38 | 0.00 | 40.32 |
| 906 | Daniel Tracey | 1,878.45 | 0.00 | 563.63 |
| 907 | Jed Holsen | 177.45 | 0.00 | 53.24 |
| 908 | Beth Casperson | 708.40 | 0.00 | 212.56 |
| 909 | Stacy Breitrick | 1,491.53 | 0.00 | 447.53 |
| 910 | Michelle Frisbie | 249.88 | 0.00 | 74.98 |
| 911 | Damian Swacker | 430.50 | 0.00 | 129.17 |
| 912 | Tami Kimball | 391.13 | 0.00 | 117.36 |
| 913A | Robert Osheim | 3,025.00 | 0.00 | 907.65 |
| 914 | Nylee Osborn | 803.25 | 0.00 | 241.01 |
| 915 | Ted Wittmann | 554.34 | 0.00 | 166.33 |

| 916 | Tammy L. Martin | 621.08 | 0.00 | 186.35 |
| 917 | Tina Carpenter | 392.65 | 0.00 | 117.81 |
| 918 | Vicky Wenzel | 218.38 | 0.00 | 65.52 |
| 919 | Tina Schroeder | 548.07 | 0.00 | 164.45 |
| 920 | Todd Diedrich | 134.38 | 0.00 | 40.32 |
| 921 | Kim Dabel | 553.88 | 0.00 | 166.19 |
| 922 | Lori Schroeder | 1,327.21 | 0.00 | 398.23 |
| 923 | William Knoblach | 576.45 | 0.00 | 172.96 |
| 924 | Ashley Ittner | 155.38 | 0.00 | 46.62 |
| 925 | Tim Graber | 1,606.50 | 0.00 | 482.03 |
| 926 | Bruce Blohowiak | 803.25 | 0.00 | 241.01 |
| 927 | Aprille Danielski | 377.96 | 0.00 | 113.41 |
| 928 | Connor Krupp | 170.63 | 0.00 | 51.20 |
| 929 | Mary Remter | 1,148.70 | 0.00 | 344.67 |
| 930 | Scott Kuehl | 288.23 | 0.00 | 86.48 |
| 931 | Barbara Dubois | 677.25 | 0.00 | 203.21 |
| 932 | Rachel Elliott | 261.45 | 0.00 | 78.45 |
| 933 | Paul Hutto | 479.85 | 0.00 | 143.98 |
| 934 | Joseph Bruley | 479.85 | 0.00 | 143.98 |
| 935 | Carolyn Vickers | 1,301.48 | 0.00 | 390.51 |
| 936 | Jennifer Palama | 119.69 | 0.00 | 35.91 |
| 937 | Donald Warzynski | 677.25 | 0.00 | 203.21 |
| 938 | Jesse Fenn | 261.45 | 0.00 | 78.45 |
| 939 | John Duvernell | 1,362.90 | 0.00 | 408.94 |
| 940 | Lindsey Baker | 130.73 | 0.00 | 39.23 |
| 941 | Penny Danks | 969.15 | 0.00 | 290.79 |
| 942 | Todd Christensen | 1,020.57 | 0.00 | 306.22 |
| 943 | Angie Birkett | 354.90 | 0.00 | 106.49 |
| 944 | Wendy Dey | 155.38 | 0.00 | 46.62 |
| 945 | Nina Rodriguez | 532.35 | 0.00 | 159.73 |
| 946 | Deborah A Simerl | 677.25 | 0.00 | 203.21 |
| 947 | Jeanne Andrews | 1,079.30 | 0.00 | 323.84 |
| 948 | Jessica Hagedorn | 155.38 | 0.00 | 46.62 |

| 949 | Kyle Williams | 360.95 | 0.00 | 108.30 |
|------|---------------|--------|------|--------|
| 950 | Nathan White | 391.13 | 0.00 | 117.36 |
| 951 | Anthony Young | 2,150.40 | 0.00 | 645.23 |
| 952 | Elizabeth Buchholtz | 722.38 | 0.00 | 216.75 |
| 953 | Lily Sonnentag | 134.38 | 0.00 | 40.32 |
| 954 | Zachary Cook | 261.45 | 0.00 | 78.45 |
| 955 | Justin Ruff | 350.70 | 0.00 | 105.23 |
| 956 | Justine Oswald | 270.38 | 0.00 | 81.13 |
| 957 | Mike Boelter | 984.38 | 0.00 | 295.36 |
| 958 | Timothy Hogan | 356.96 | 0.00 | 107.11 |
| 959 | Olivia Gerritson | 67.19 | 0.00 | 20.16 |
| 960 | Jessica Nowak | 968.63 | 0.00 | 290.64 |
| 961 | Lois Anderson | 155.38 | 0.00 | 46.62 |
| 962 | Kristina Johnson-Koch | 303.45 | 0.00 | 91.05 |
| 963 | Aaron Larson | 300.00 | 0.00 | 90.01 |
| 964 | Michael West | 161.69 | 0.00 | 48.52 |
| 965 | Rachel Marquette | 67.19 | 0.00 | 20.16 |
| 966 | Emily Zimmer | 76.13 | 0.00 | 22.84 |
| 967 | Bethany Ferguson | 449.38 | 0.00 | 134.84 |
| 968 | Susan Neitzke | 350.70 | 0.00 | 105.23 |
| 969 | Glenda Erickson | 800.00 | 0.00 | 240.04 |
| 970 | Scott Quist | 551.25 | 0.00 | 165.40 |
| 971 | Krista Alexander | 134.38 | 0.00 | 40.32 |
| 972 | Lauren Landowski | 77.69 | 0.00 | 23.31 |
| 973 | Daniel A. Yurek | 152.25 | 0.00 | 45.68 |
| 974 | Michelle Thomas | 218.00 | 0.00 | 65.41 |
| 975 | Emily Bourin | 70.00 | 0.00 | 21.00 |
| 976 | Erica Howerton | 75.00 | 0.00 | 22.50 |
| 977 | Ann Hildebrandt | 197.38 | 0.00 | 59.22 |
| 978 | Tanya Braun | 151.73 | 0.00 | 45.53 |
| 979 | Bradley Mathey | 201.57 | 0.00 | 60.48 |
| 980 | Scott Mulrooney | 803.25 | 0.00 | 241.01 |
| 981 | Lydia Khan | 845.25 | 0.00 | 253.62 |

| | | | | |
|---|---|---|---|---|
| 982 | Jason Wutt | 1,165.50 | 0.00 | 349.71 |
| 983 | Deanna Tachick | 391.13 | 0.00 | 117.36 |
| 984 | Doug Wagner | 151.73 | 0.00 | 45.53 |
| 985 | Kyle Fink | 480.38 | 0.00 | 144.14 |
| 986 | Vincent Aschaker | 271.95 | 0.00 | 81.60 |
| 987 | Adam Sternig | 194.25 | 0.00 | 58.28 |
| 988 | Ashley Ayen | 506.07 | 0.00 | 151.85 |
| 989 | Alan Ziebell | 479.85 | 0.00 | 143.98 |
| 990 | Austin Bonlender | 500.33 | 0.00 | 150.12 |
| 991 | Aaron Turba | 134.38 | 0.00 | 40.32 |
| 992 | Erin Jankowski | 134.38 | 0.00 | 40.32 |
| 993 | Lesley Wilz | 67.19 | 0.00 | 20.16 |
| 994 | Tammy Much Johnson | 77.69 | 0.00 | 23.31 |
| 995 | Fred Dahlin | 141.23 | 0.00 | 42.38 |
| 996 | Lori Brown | 675.09 | 0.00 | 202.56 |
| 997 | Allen Hill | 538.13 | 0.00 | 161.47 |
| 998 | Rachael Bissett | 272.96 | 0.00 | 81.90 |
| 999 | Michelle Formiller | 844.15 | 0.00 | 253.29 |
| 1000 | Camie Mccue | 88.19 | 0.00 | 26.46 |
| 1001 | Tierra Brezsko | 204.23 | 0.00 | 61.28 |
| 1002 | Bryanna Jeffery | 194.25 | 0.00 | 58.28 |
| 1003 | Amy Bauer | 749.61 | 0.00 | 224.92 |
| 1004 | Michelle D Birling | 109.19 | 0.00 | 32.76 |
| 1005 | Amy Farrish | 511.88 | 0.00 | 153.59 |
| 1006 | David Munes | 901.95 | 0.00 | 270.63 |
| 1007 | Courtney Jansen | 77.69 | 0.00 | 23.31 |
| 1008 | Brenna Willard | 134.38 | 0.00 | 40.32 |
| 1009 | Ana Eick | 1,025.85 | 0.00 | 307.81 |
| 1010 | Garrit Levey | 130.73 | 0.00 | 39.23 |
| 1011 | Patricia Post | 198.45 | 0.00 | 59.54 |
| 1012 | Kristin Laird | 194.25 | 0.00 | 58.28 |
| 1013 | Kathleen Femrite | 319.15 | 0.00 | 95.76 |
| 1014 | Julie Ruther | 479.85 | 0.00 | 143.98 |

| 1015 | Kim Larsen | 359.63 | 0.00 | 107.91 |
|------|-----------|--------|------|--------|
| 1016 | Jeff Schaefer | 286.13 | 0.00 | 85.85 |
| 1017 | Jacalyn Ruhde | 1,743.00 | 0.00 | 522.99 |
| 1018 | Kayla Mertes | 921.39 | 0.00 | 276.46 |
| 1019 | Rachelle Racette | 807.45 | 0.00 | 242.28 |
| 1020 | Mary Lou Trauba | 470.38 | 0.00 | 141.14 |
| 1021 | Lindsay Radichel | 420.00 | 0.00 | 126.02 |
| 1022 | Brenda Delrow | 987.53 | 0.00 | 296.31 |
| 1023 | Tracy Gilbertsen | 218.38 | 0.00 | 65.52 |
| 1025 | Doug Walters | 1,600.00 | 0.00 | 480.08 |
| 1026 | Samantha Hayes | 1,163.40 | 0.00 | 349.08 |
| 1027 | Miranda R. Steiner | 1,165.50 | 0.00 | 349.71 |
| 1028 | Ashley Shreiner | 645.70 | 0.00 | 193.74 |
| 1029 | Riley Timothy-John LaFave | 0.00 | 0.00 | 0.00 |
| 1030 | Emily Janowiak | 390.08 | 0.00 | 117.04 |
| 1032 | Erin Thyssen | 275.63 | 0.00 | 82.70 |
| 1033 | Tracy McCarty | 197.38 | 0.00 | 59.22 |
| 1034 | Timothy Waupoose | 1,483.13 | 0.00 | 445.01 |
| 1035 | Kellie Hare | 173.00 | 0.00 | 51.91 |
| 1036 | Mark Dlugolenski | 401.63 | 0.00 | 120.51 |
| 1037 | Bernard Plummer | 384.83 | 0.00 | 115.47 |
| 1038 | Jake Kaltenberg | 134.38 | 0.00 | 40.32 |
| 1039 | Jamie Eithun | 251.96 | 0.00 | 75.60 |
| 1040 | David Hahn | 1,203.26 | 0.00 | 361.04 |
| 1041 | Samantha Olszewski | 176.38 | 0.00 | 52.92 |
| 1042 | Debra Mayer | 342.83 | 0.00 | 102.87 |
| 1043 | Gina Blank | 350.65 | 0.00 | 105.21 |
| 1044 | Jason Meulemans | 910.88 | 0.00 | 273.31 |
| 1045 | Ronald Jacobson | 717.68 | 0.00 | 215.34 |
| 1046 | Erin Havela | 67.19 | 0.00 | 20.16 |
| 1047 | Becky Kinnard | 829.41 | 0.00 | 248.86 |
| 1048 | Samuel Vassar | 57.75 | 0.00 | 17.33 |
| 1049 | Jenny Klopotic | 130.75 | 0.00 | 39.23 |

| | | | | |
|---|---|---|---|---|
| 1050 | Dawn Stecker | 788.56 | 0.00 | 236.61 |
| 1051 | Stephanie Coisman | 500.00 | 0.00 | 150.02 |
| 1052 | Dan Schutt | 864.68 | 0.00 | 259.45 |
| 1053 | Kylie Beecher | 67.19 | 0.00 | 20.16 |
| 1054 | Brittney Judge | 770.65 | 0.00 | 231.23 |
| 1055 | Todd Schaefer | 304.50 | 0.00 | 91.37 |
| 1056 | Megan Wunrow | 585.38 | 0.00 | 175.64 |
| 1057 | Kristin Holsbo | 585.38 | 0.00 | 175.64 |
| 1058 | Dawn Hendrickson | 134.38 | 0.00 | 40.32 |
| 1059 | Perry Balazs | 134.38 | 0.00 | 40.32 |
| 1060 | Ann Barfknecht | 109.19 | 0.00 | 32.76 |
| 1061 | Aaron Boebel | 402.68 | 0.00 | 120.82 |
| 1062 | Gary Chartier | 698.78 | 0.00 | 209.67 |
| 1063 | Marcie Conkline | 490.00 | 0.00 | 147.02 |
| 1064 | Christina Cooper | 77.69 | 0.00 | 23.31 |
| 1065 | Max Schmitz | 130.73 | 0.00 | 39.23 |
| 1066 | Molly Dahlke | 251.96 | 0.00 | 75.60 |
| 1067 | Derek Dechant | 392.65 | 0.00 | 117.81 |
| 1068 | Scott Distad | 726.57 | 0.00 | 218.01 |
| 1069 | Dylan Falk | 130.73 | 0.00 | 39.23 |
| 1070 | Jason Fenner | 405.83 | 0.00 | 121.77 |
| 1071 | Andy Frechette | 726.08 | 0.00 | 217.86 |
| 1072 | Kyrsten George | 67.19 | 0.00 | 20.16 |
| 1073 | Jacob Halada | 286.13 | 0.00 | 85.85 |
| 1074 | Chelsea Hertzberg | 303.45 | 0.00 | 91.05 |
| 1075A | Cristy Wildenberg | 174.45 | 0.00 | 52.34 |
| 1076 | Kelly Hickman | 77.69 | 0.00 | 23.31 |
| 1077 | Ed Hietpas | 684.08 | 0.00 | 205.26 |
| 1078 | Kelly Schmidt | 1,204.88 | 0.00 | 361.52 |
| 1079 | Patrice Hirn | 677.25 | 0.00 | 203.21 |
| 1080 | Pam Hynnek | 251.96 | 0.00 | 75.60 |
| 1081 | Cindy O'Neill | 728.18 | 0.00 | 218.49 |
| 1082 | Brittany Jaeger | 134.38 | 0.00 | 40.32 |

| 1083 | April Jaeger | 197.38 | 0.00 | 59.22 |
|------|--------------|--------|------|-------|
| 1084 | Michelle Kaiser | 261.45 | 0.00 | 78.45 |
| 1085 | John McCarthy | 205.28 | 0.00 | 61.59 |
| 1086 | Deborah S. Ketcham | 413.18 | 0.00 | 123.97 |
| 1087 | Laurie Kiffel | 109.19 | 0.00 | 32.76 |
| 1088 | Linda Krohn | 228.38 | 0.00 | 68.53 |
| 1089 | Daniel Krug | 288.23 | 0.00 | 86.48 |
| 1090 | Sarunrus Landwehr | 177.45 | 0.00 | 53.24 |
| 1091 | Jacob Last | 836.85 | 0.00 | 251.10 |
| 1092 | Kayla Leland | 288.33 | 0.00 | 86.51 |
| 1093 | Brandi Maae | 576.45 | 0.00 | 172.96 |
| 1094 | Lisa Maida | 177.45 | 0.00 | 53.24 |
| 1095 | Nicole Martin | 77.69 | 0.00 | 23.31 |
| 1096 | Lori Mattes | 359.63 | 0.00 | 107.91 |
| 1097 | Bryn Mayer | 189.00 | 0.00 | 56.71 |
| 1098 | Lindsey Meyers | 98.69 | 0.00 | 29.61 |
| 1099 | Alan Morris | 288.23 | 0.00 | 86.48 |
| 1100 | Jed Paulsen | 403.73 | 0.00 | 121.14 |
| 1101 | Matt Herman | 783.30 | 0.00 | 235.03 |
| 1102 | Clay Pausma | 155.38 | 0.00 | 46.62 |
| 1103 | Leann M. Peterson | 1,548.75 | 0.00 | 464.70 |
| 1104 | Kenneth Price | 803.25 | 0.00 | 241.01 |
| 1105 | Ryan Schulz | 1,057.88 | 0.00 | 317.42 |
| 1106 | Raynee Schuster | 449.38 | 0.00 | 134.84 |
| 1107 | Brandi Tasson | 748.09 | 0.00 | 224.46 |
| 1108 | Dawn Brown | 416.32 | 0.00 | 124.92 |
| 1109 | Mark Virgo | 414.23 | 0.00 | 124.29 |
| 1110 | Cole Tebo | 548.07 | 0.00 | 164.45 |
| 1111 | Stephanie Theobald | 77.69 | 0.00 | 23.31 |
| 1112 | Vicky Verhasselt | 77.69 | 0.00 | 23.31 |
| 1113 | Doug Walters | 356.96 | 0.00 | 107.11 |
| 1114 | Lea Walters | 272.96 | 0.00 | 81.90 |
| 1115 | Chris Wendler | 77.69 | 0.00 | 23.31 |

| | | | | |
|------|----------------------|----------|------|--------|
| 1116 | Carla Reetz | 201.57 | 0.00 | 60.48 |
| 1117 | Sarah Wiggins | 291.88 | 0.00 | 87.58 |
| 1118 | Tom Williams | 1,089.38 | 0.00 | 326.87 |
| 1119 | Katherine Wolff | 194.25 | 0.00 | 58.28 |
| 1120 | Scott Yohanek | 610.58 | 0.00 | 183.20 |
| 1121 | Conni Stueber | 803.25 | 0.00 | 241.01 |
| 1122 | Bryan Michael Zink | 553.88 | 0.00 | 166.19 |
| 1125 | Shawna Brown | 209.98 | 0.00 | 63.00 |
| 1126 | Sheri Krempien | 109.19 | 0.00 | 32.76 |
| 1127 | Eric Heiniger | 402.68 | 0.00 | 120.82 |
| 1128 | Tracilyn Willer | 77.69 | 0.00 | 23.31 |
| 1129 | Jeff Berres | 130.73 | 0.00 | 39.23 |
| 1130 | Gary Roberts | 252.51 | 0.00 | 75.77 |
| 1131 | Douglas Schuenemann Jr | 677.25 | 0.00 | 203.21 |
| 1132 | Melissa Haase | 134.38 | 0.00 | 40.32 |
| 1133 | Brandi Dustan | 130.73 | 0.00 | 39.23 |
| 1134 | Sydney Fezatte | 411.57 | 0.00 | 123.49 |
| 1135 | Amanda Vander Werff | 377.96 | 0.00 | 113.41 |
| 1137 | Marisa Plumb | 261.45 | 0.00 | 78.45 |
| 1138 | Elizabeth M McClain | 197.38 | 0.00 | 59.22 |
| 1139 | Allan Euhardy | 1,278.90 | 0.00 | 383.73 |
| 1140 | Robert Devroy | 864.68 | 0.00 | 259.45 |
| 1141 | Noah Barber | 130.19 | 0.00 | 39.06 |
| 1142 | David Smith | 282.45 | 0.00 | 84.75 |
| 1143 | Jordan Peters | 261.45 | 0.00 | 78.45 |
| 1144 | Morgan Tyler | 155.38 | 0.00 | 46.62 |
| 1145 | Noah Pomplun | 518.65 | 0.00 | 155.62 |
| 1146 | Daniel Weber | 130.73 | 0.00 | 39.23 |
| 1147 | Trevor McCarthy | 859.95 | 0.00 | 258.03 |
| 1148 | David P. Gohlke | 77.69 | 0.00 | 23.31 |
| 1149 | Adrienne Carl Newland | 272.96 | 0.00 | 81.90 |
| 1150 | Paige Kraus | 214.19 | 0.00 | 64.27 |
| 1151 | Grace Mary Warrner | 172.19 | 0.00 | 51.67 |

| 1152 | Jeffery Blazer | 1,429.53 | 0.00 | 428.93 |
|------|----------------|----------|------|--------|
| 1153 | Lloyd Hansen | 324.45 | 0.00 | 97.35 |
| 1154 | Kathryn Cera | 600.00 | 0.00 | 180.03 |
| 1155 | James Bowers | 210.01 | 0.00 | 63.01 |
| 1156 | Ashley Michell | 705.08 | 0.00 | 211.56 |
| 1157 | Jared Hudson | 218.38 | 0.00 | 65.52 |
| 1158 | Lisa Hartjes | 77.69 | 0.00 | 23.31 |
| 1159 | Ann M Rose | 261.45 | 0.00 | 78.45 |
| 1160 | Zack Lamers | 314.96 | 0.00 | 94.50 |
| 1161 | Chandler Voigt | 272.96 | 0.00 | 81.90 |
| 1162 | Samantha Wegger | 155.38 | 0.00 | 46.62 |
| 1163 | Amanda Krause | 576.45 | 0.00 | 172.96 |
| 1164 | Tyler Ollendorf | 585.38 | 0.00 | 175.64 |
| 1165 | Jody Minor | 188.23 | 0.00 | 56.48 |
| 1166 | Tracy Gauger | 1,468.43 | 0.00 | 440.60 |
| 1167 | Carolee Herrick | 98.69 | 0.00 | 29.61 |
| 1168 | Regina Brooks | 401.63 | 0.00 | 120.51 |
| 1169 | Morgan Behnke | 98.69 | 0.00 | 29.61 |
| 1170 | Samantha Schuchart | 576.45 | 0.00 | 172.96 |
| 1171 | Kathy A Robinson | 251.96 | 0.00 | 75.60 |
| 1172 | Kari Check | 1,083.57 | 0.00 | 325.12 |
| 1173 | Jonathan Crye | 807.45 | 0.00 | 242.28 |
| 1174 | Jade Jackson | 186.88 | 0.00 | 56.07 |
| 1175 | Patti Lebeck | 98.69 | 0.00 | 29.61 |
| 1176 | Amanda Poupore | 1,743.00 | 0.00 | 522.99 |
| 1177 | Nicholas Pitzer | 402.68 | 0.00 | 120.82 |
| 1178 | Traci Westphal | 134.38 | 0.00 | 40.32 |
| 1179 | Jerry W. Buhrow Jr. | 928.20 | 0.00 | 278.51 |
| 1180 | Elizabeth Halverson | 261.46 | 0.00 | 78.45 |
| 1181 | Jaiden Wicinsky | 98.69 | 0.00 | 29.61 |
| 1182 | Jason Noworatzky | 1,523.51 | 0.00 | 457.13 |
| 1183 | Dawn Allen | 155.38 | 0.00 | 46.62 |
| 1184 | Laura N. Bussler | 807.45 | 0.00 | 242.28 |

| 1185 | Brenden Bonnett | 109.19 | 0.00 | 32.76 |
|------|-----------------|--------|------|-------|
| 1186 | Jeff Peura | 803.25 | 0.00 | 241.01 |
| 1187 | Jenna Evenson | 77.69 | 0.00 | 23.31 |
| 1188 | Brandon Lanoue | 807.45 | 0.00 | 242.28 |
| 1189 | Michelle Gmeiner | 67.19 | 0.00 | 20.16 |
| 1190 | Ashley Wilke | 197.38 | 0.00 | 59.22 |
| 1191 | Ashley Hellenbrand | 272.96 | 0.00 | 81.90 |
| 1192 | Nicole Golden | 275.06 | 0.00 | 82.53 |
| 1193 | Teresa Satori | 356.96 | 0.00 | 107.11 |
| 1194 | Steve Leahy | 266.18 | 0.00 | 79.87 |
| 1195 | Daniel Polly | 803.25 | 0.00 | 241.01 |
| 1196 | Ryan Brauns | 402.68 | 0.00 | 120.82 |
| 1197 | David Dahlke | 1,600.00 | 0.00 | 480.08 |
| 1198 | Dylan Breit | 384.83 | 0.00 | 115.47 |
| 1199 | Jacque Dorschner | 803.25 | 0.00 | 241.01 |
| 1200 | Austin Meyers | 1,756.13 | 0.00 | 526.93 |
| 1201 | Gregory Koch | 338.63 | 0.00 | 101.61 |
| 1202 | Kelly Loecher | 303.45 | 0.00 | 91.05 |
| 1203 | Beverly Hartwig | 677.25 | 0.00 | 203.21 |
| 1204 | Lisa Slowinski | 201.57 | 0.00 | 60.48 |
| 1205 | Jack Leisner | 460.94 | 0.00 | 138.30 |
| 1206 | Fred Holm III | 1,841.65 | 0.00 | 552.59 |
| 1207 | Tom Robitaille | 119.69 | 0.00 | 35.91 |
| 1208 | Annie Bauer | 130.00 | 0.00 | 39.01 |
| 1209 | Brian W. Smith | 299.25 | 0.00 | 89.79 |
| 1210 | Steve Brandes | 392.65 | 0.00 | 117.81 |
| 1211 | David Schultz | 271.95 | 0.00 | 81.60 |
| 1212 | Brittney Meyer | 974.43 | 0.00 | 292.38 |
| 1213 | Jerry Wolff | 261.45 | 0.00 | 78.45 |
| 1214 | Jacqueline Mccarthy | 157.48 | 0.00 | 47.25 |
| 1215 | Amy Ourada | 201.57 | 0.00 | 60.48 |
| 1216 | Christopher Reindl | 288.23 | 0.00 | 86.48 |
| 1217 | Boyd Lienhard | 288.23 | 0.00 | 86.48 |

| 1218 | Rebecka Ewelt | 200.00 | 0.00 | 60.01 |
|------|---------------|--------|------|-------|
| 1219 | Erik Gardner | 162.23 | 0.00 | 48.68 |
| 1220 | Hillary Heim | 155.38 | 0.00 | 46.62 |
| 1221 | Melissa Chandler | 372.75 | 0.00 | 111.84 |
| 1222 | Brenda Trewartha | 67.19 | 0.00 | 20.16 |
| 1223 | Kyle Bal | 407.38 | 0.00 | 122.23 |
| 1224 | Anthony Winnekens | 303.45 | 0.00 | 91.05 |
| 1225 | Holly Handt | 761.77 | 0.00 | 228.57 |
| 1226 | Rebecca Sauer | 585.38 | 0.00 | 175.64 |
| 1227 | Luke Garrow | 1,360.76 | 0.00 | 408.30 |
| 1228 | Elizabeth Lonigro | 455.65 | 0.00 | 136.72 |
| 1229 | Alicia Czarnik | 120.74 | 0.00 | 36.23 |
| 1232 | Randall Solberg | 493.50 | 0.00 | 148.07 |
| 1233 | Dustin Brunette | 130.73 | 0.00 | 39.23 |
| 1234 | James Sommer | 677.25 | 0.00 | 203.21 |
| 1235 | Wesley Nicolls | 700.84 | 0.00 | 210.29 |
| 1236 | Sandy Jo Malke | 288.23 | 0.00 | 86.48 |
| 1237 | Heather Ferber | 260.38 | 0.00 | 78.13 |
| 1238 | Cynthia Hardy | 479.85 | 0.00 | 143.98 |
| 1239 | Michelle Weiland | 233.07 | 0.00 | 69.93 |
| 1240 | Rebecca Backhaus | 455.65 | 0.00 | 136.72 |
| 1241 | Arthur Trotta | 88.73 | 0.00 | 26.62 |
| 1242 | Jed Leisner | 67.19 | 0.00 | 20.16 |
| 1243 | Austin Peters | 515.55 | 0.00 | 154.69 |
| 1244 | Justin Hess | 97.13 | 0.00 | 29.14 |
| 1245 | Mark Davis | 155.38 | 0.00 | 46.62 |
| 1246 | Jason Aho | 141.23 | 0.00 | 42.38 |
| 1247 | Briana Stocke | 214.19 | 0.00 | 64.27 |
| 1248 | Rachel Bonacorsi | 576.45 | 0.00 | 172.96 |
| 1249 | Aliya Madigan | 134.38 | 0.00 | 40.32 |
| 1250 | Jill Penglase | 695.63 | 0.00 | 208.72 |
| 1251 | Laurie Cluppert | 1,134.00 | 0.00 | 340.26 |
| 1252 | Darin Angstadt | 533.40 | 0.00 | 160.05 |

| 1253 | Jenna Ferguson | 134.38 | 0.00 | 40.32 |
|------|----------------|--------|------|-------|
| 1254 | Kelsey Splittgaber | 68.24 | 0.00 | 20.48 |
| 1255 | Lisa Lacombe | 98.03 | 0.00 | 29.41 |
| 1256 | Lukas VanHandel | 119.69 | 0.00 | 35.91 |
| 1257 | Christine Roesler | 155.38 | 0.00 | 46.62 |
| 1258 | Andrea Rew | 604.76 | 0.00 | 181.46 |
| 1259 | Andrew Johnson | 210.01 | 0.00 | 63.01 |
| 1260 | Emily Nelson | 67.19 | 0.00 | 20.16 |
| 1261 | Tasha Vogel | 272.96 | 0.00 | 81.90 |
| 1262 | Bob Burmeister | 266.70 | 0.00 | 80.02 |
| 1263 | Latasha A Paul | 157.00 | 0.00 | 47.11 |
| 1264 | Brett Stair | 803.25 | 0.00 | 241.01 |
| 1265 | Claire Stiefvater | 403.19 | 0.00 | 120.98 |
| 1266 | Justin Allan Anderson | 130.73 | 0.00 | 39.23 |
| 1267 | Jason Haensgen | 109.19 | 0.00 | 32.76 |
| 1268 | Lea Aasby | 114.44 | 0.00 | 34.34 |
| 1269 | Brittiny Borst | 617.38 | 0.00 | 185.24 |
| 1270 | Angela Roberts | 78.74 | 0.00 | 23.63 |
| 1271 | Heidi Schneider | 314.96 | 0.00 | 94.50 |
| 1272 | Susie Lutz | 1,409.63 | 0.00 | 422.96 |
| 1273 | Brandon Stowe | 303.45 | 0.00 | 91.05 |
| 1274 | Keith Carlson | 261.45 | 0.00 | 78.45 |
| 1275 | Charlie Lomas | 677.25 | 0.00 | 203.21 |
| 1276 | Jonathan Streich | 401.63 | 0.00 | 120.51 |
| 1277 | Miranda Lemke | 67.19 | 0.00 | 20.16 |
| 1278 | Cheryl Dreger | 134.38 | 0.00 | 40.32 |
| 1279 | Jill M. Bostedt | 359.63 | 0.00 | 107.91 |
| 1280 | Kurt Wenzel | 1,984.50 | 0.00 | 595.45 |
| 1281 | Krista Auman | 1,052.10 | 0.00 | 315.68 |
| 1282 | Andrew Suydam | 392.18 | 0.00 | 117.67 |
| 1283 | Andrew Gutierrez | 656.25 | 0.00 | 196.91 |
| 1284 | Sherry Lodholz | 677.25 | 0.00 | 203.21 |
| 1285 | Kim M. Maki | 803.25 | 0.00 | 241.01 |

| 1286 | Michael Wooley | 400.00 | 0.00 | 120.02 |
|------|----------------|--------|------|--------|
| 1287 | Brandon Madden | 261.45 | 0.00 | 78.45 |
| 1288 | Ashley Doherty | 576.45 | 0.00 | 172.96 |
| 1289 | Christina Cronier | 500.85 | 0.00 | 150.28 |
| 1290 | Joseph Nauber | 1,165.50 | 0.00 | 349.71 |
| 1291 | Seth Heyduk | 576.45 | 0.00 | 172.96 |
| 1292 | Tim Komorowski | 405.83 | 0.00 | 121.77 |
| 1293 | Chynna Brochtrup | 807.45 | 0.00 | 242.28 |
| 1294 | Dan Schweda | 130.73 | 0.00 | 39.23 |
| 1295 | Kody Keepers | 214.19 | 0.00 | 64.27 |
| 1296 | Nicolette Hommen | 406.32 | 0.00 | 121.92 |
| 1297 | Charles R. Przybyl Jr,/Angela Todd | 677.25 | 0.00 | 203.21 |
| 1298 | Ashley Van Dreel | 118.13 | 0.00 | 35.44 |
| 1299 | Rick Brockman | 261.45 | 0.00 | 78.45 |
| 1300 | Adam Hinz | 1,306.21 | 0.00 | 391.93 |
| 1301 | Wendy Zuehl | 197.38 | 0.00 | 59.22 |
| 1302 | Kyle Hilgendorf | 98.69 | 0.00 | 29.61 |
| 1303 | Michelle Kratz | 233.07 | 0.00 | 69.93 |
| 1304 | Candace Kennedy | 218.38 | 0.00 | 65.52 |
| 1305 | Doug Burmeister | 76.13 | 0.00 | 22.84 |
| 1306 | Margaret Willis | 1,010.63 | 0.00 | 303.24 |
| 1307 | Linda Selsmeyer | 155.38 | 0.00 | 46.62 |
| 1308 | Raquel Riemer | 576.45 | 0.00 | 172.96 |
| 1309 | MaryAnn Johnson | 479.85 | 0.00 | 143.98 |
| 1310 | Michelle Weyenberg | 296.07 | 0.00 | 88.84 |
| 1311 | Kelly Bollinger | 576.45 | 0.00 | 172.96 |
| 1312 | Vanessa Rubenbauer | 756.00 | 0.00 | 226.84 |
| 1313 | Connie Nenahlo | 77.69 | 0.00 | 23.31 |
| 1314 | Lise Stern | 59.00 | 0.00 | 17.70 |
| 1315 | Tonya Forrest | 261.45 | 0.00 | 78.45 |
| 1316 | Katie Swenson | 811.63 | 0.00 | 243.53 |
| 1317 | Abigail Lane | 339.00 | 0.00 | 101.72 |
| 1318 | Nathaniel Brownie | 183.74 | 0.00 | 55.13 |

| 1319 | Tim Doyle | 303.45 | 0.00 | 91.05 |
|------|-----------|--------|------|-------|
| 1320 | Troy D Armstrong | 807.45 | 0.00 | 242.28 |
| 1321 | Shanda McLimans | 77.69 | 0.00 | 23.31 |
| 1322 | Sandra VanHandel | 377.96 | 0.00 | 113.41 |
| 1323 | Morgan Kraimer | 103.94 | 0.00 | 31.19 |
| 1324 | Diane Dombrowski | 98.69 | 0.00 | 29.61 |
| 1325 | Sandra Shearer | 803.25 | 0.00 | 241.01 |
| 1326 | Jarrod Soli | 403.73 | 0.00 | 121.14 |
| 1327 | Stacy Larson | 1,421.64 | 0.00 | 426.56 |
| 1328 | Molly Romenesko | 77.69 | 0.00 | 23.31 |
| 1329 | Kayla Kutz | 77.69 | 0.00 | 23.31 |
| 1330 | Dani Sumwalt | 422.63 | 0.00 | 126.81 |
| 1331 | Dierdre Valentine | 2,067.39 | 0.00 | 620.32 |
| 1332 | Chris Hassen | 88.73 | 0.00 | 26.62 |
| 1333 | Nicole Paris Rayos | 261.45 | 0.00 | 78.45 |
| 1334 | Sarah Miller | 294.51 | 0.00 | 88.37 |
| 1335 | Kurt Johansen | 807.45 | 0.00 | 242.28 |
| 1336 | Kristi Lau | 710.28 | 0.00 | 213.12 |
| 1337 | Dave Garot | 1,522.45 | 0.00 | 456.81 |
| 1338 | Kim Burns | 261.45 | 0.00 | 78.45 |
| 1339 | Carie Gibbs | 296.07 | 0.00 | 88.84 |
| 1340 | Mike Bettcher | 1,106.21 | 0.00 | 331.92 |
| 1341 | Sarah Hubacher | 272.96 | 0.00 | 81.90 |
| 1342 | Sandy Prange | 261.45 | 0.00 | 78.45 |
| 1343 | Samantha Heller | 642.88 | 0.00 | 192.90 |
| 1344 | Michael Conard | 152.25 | 0.00 | 45.68 |
| 1345 | Wade Smith | 487.15 | 0.00 | 146.17 |
| 1346 | Kiley Bojarski | 314.96 | 0.00 | 94.50 |
| 1347 | Laura Braun Gilsoul | 1,038.98 | 0.00 | 311.75 |
| 1348 | Brenda Treml | 1,354.50 | 0.00 | 406.42 |
| 1349 | David De Leon | 261.45 | 0.00 | 78.45 |
| 1350 | Robyn Morris | 155.38 | 0.00 | 46.62 |
| 1351 | Sophia Pham | 261.45 | 0.00 | 78.45 |

| 1352 | Christopher Riley | 218.38 | 0.00 | 65.52 |
|------|------------------|--------|------|-------|
| 1353 | Jessica Mella | 268.76 | 0.00 | 80.64 |
| 1354 | Chris Heller | 538.13 | 0.00 | 161.47 |
| 1355 | Kevin Ward | 403.73 | 0.00 | 121.14 |
| 1356 | Brooke Ott | 479.85 | 0.00 | 143.98 |
| 1357 | Brina Abitz | 1,726.14 | 0.00 | 517.93 |
| 1358 | Dorothy J Vannieuwenhoven | 707.65 | 0.00 | 212.33 |
| 1359 | Eric William Prestay | 359.07 | 0.00 | 107.74 |
| 1360 | Jenny Sonnleitner | 449.38 | 0.00 | 134.84 |
| 1361 | Eric Vandenbush | 327.57 | 0.00 | 98.29 |
| 1362 | Brandon S Neumaier | 139.13 | 0.00 | 41.75 |
| 1364 | Kari Slager | 1,556.10 | 0.00 | 466.91 |
| 1365 | Elizabeth Schneider | 278.25 | 0.00 | 83.49 |
| 1366 | Derrick Bourg | 576.45 | 0.00 | 172.96 |
| 1367 | Rebecca Irish | 585.84 | 0.00 | 175.78 |
| 1368 | Donovan Stindt | 803.25 | 0.00 | 241.01 |
| 1369 | Austin Achuff | 319.00 | 0.00 | 95.72 |
| 1370 | Kami Counter | 119.69 | 0.00 | 35.91 |
| 1371 | Hannah Pfeifer | 251.96 | 0.00 | 75.60 |
| 1372 | Christopher J. Behling | 807.46 | 0.00 | 242.28 |
| 1373 | Jordan Smith | 78.74 | 0.00 | 23.63 |
| 1374 | Corey Cortright | 871.50 | 0.00 | 261.49 |
| 1375 | Brian Mark Thompson | 1,284.55 | 0.00 | 385.43 |
| 1376 | Joseph Koeyne | 803.25 | 0.00 | 241.01 |
| 1377 | Jennifer Neveu | 716.10 | 0.00 | 214.87 |
| 1378 | Jordyn Stettbacher | 218.38 | 0.00 | 65.52 |
| 1379 | Joe Faulhaber | 178.00 | 0.00 | 53.41 |
| 1380 | Sydney Schmidt | 392.18 | 0.00 | 117.67 |
| 1381 | Chelsey James | 303.45 | 0.00 | 91.05 |
| 1382 | Nikole J. Schneider | 553.88 | 0.00 | 166.19 |
| 1383 | Lauren Hansen | 155.38 | 0.00 | 46.62 |
| 1384 | Scott Acker | 2,307.38 | 0.00 | 692.33 |
| 1385 | Jessica Brozek | 617.38 | 0.00 | 185.24 |

| | | | | |
|------|------------------------|----------:|------:|--------:|
| 1386 | Trevor Hammen | 77.69 | 0.00 | 23.31 |
| 1387 | Adam Miller | 149.63 | 0.00 | 44.90 |
| 1388 | Toni Marie Grawvunder | 141.23 | 0.00 | 42.38 |
| 1389 | Stephanie Osowski | 476.65 | 0.00 | 143.02 |
| 1390 | Tanner Turba | 67.19 | 0.00 | 20.16 |
| 1391 | Jesse Coates | 1,073.07 | 0.00 | 321.97 |
| 1392 | Jason Frelich | 575.38 | 0.00 | 172.64 |
| 1393 | Sheila Brachmann | 500.33 | 0.00 | 150.12 |
| 1394 | Daniel Roberts | 239.38 | 0.00 | 71.83 |
| 1395 | Kyler Schadrie | 261.45 | 0.00 | 78.45 |
| 1396 | Melissa Bruss | 134.38 | 0.00 | 40.32 |
| 1397 | Mitchell Geer | 1,606.50 | 0.00 | 482.03 |
| 1398 | Toni L. Pena | 488.25 | 0.00 | 146.50 |
| 1401 | James Atkinson | 195.00 | 0.00 | 58.51 |
| 1402 | Kyle Hatelak | 151.73 | 0.00 | 45.53 |
| 1403A | Kenneth Marron | 401.98 | 0.00 | 120.61 |
| 1404 | Kaylee Petraski | 155.38 | 0.00 | 46.62 |
| 1405 | Hannah Lemke | 428.38 | 0.00 | 128.54 |
| 1406A | Phillip Heimbruch | 3,025.00 | 0.00 | 907.65 |
| 1407 | Chris Jackson | 617.34 | 0.00 | 185.23 |
| 1408 | Haley Dudei | 67.19 | 0.00 | 20.16 |
| 1409 | Jennifer Barthels | 864.68 | 0.00 | 259.45 |
| 1410 | Jeanine Danke | 130.73 | 0.00 | 39.23 |
| 1411 | Randy Sanford | 531.83 | 0.00 | 159.58 |
| 1412 | Michael Mulkey | 288.23 | 0.00 | 86.48 |
| 1414 | Melissa Artus | 77.69 | 0.00 | 23.31 |
| 1417 | Nicole Schill | 388.45 | 0.00 | 116.55 |
| 1418 | Kayla Laridaen | 155.38 | 0.00 | 46.62 |
| 1419 | Dennis Brown | 155.38 | 0.00 | 46.62 |
| 1421 | Vito Catalfio | 828.45 | 0.00 | 248.58 |
| 1422 | Jill Bruno-Enright | 1,559.20 | 0.00 | 467.84 |
| 1423 | Tyler Anderson | 77.69 | 0.00 | 23.31 |
| 1424 | Jamison Ashby | 812.65 | 0.00 | 243.84 |

| 1425 | Brenda Baldwin | 321.26 | 0.00 | 96.39 |
|------|----------------|--------|------|-------|
| 1426 | Briana Bartz | 155.38 | 0.00 | 46.62 |
| 1427 | Lauren Bonnell | 288.23 | 0.00 | 86.48 |
| 1428 | Jackson Boulanger | 518.65 | 0.00 | 155.62 |
| 1429 | Jaymie Brown | 314.96 | 0.00 | 94.50 |
| 1430 | Kyle Cary | 0.00 | 0.00 | 0.00 |
| 1431 | Noah Danner | 67.19 | 0.00 | 20.16 |
| 1432 | Dena Davis | 77.69 | 0.00 | 23.31 |
| 1433 | Trevor Fenton | 424.15 | 0.00 | 127.27 |
| 1434 | Luke M. Garrison | 479.85 | 0.00 | 143.98 |
| 1435 | Jessica Green | 88.73 | 0.00 | 26.62 |
| 1436 | Alyssa Guerten | 340.19 | 0.00 | 102.07 |
| 1437 | Jesse Gutowski | 354.90 | 0.00 | 106.49 |
| 1438 | Brittany Handrich | 65.00 | 0.00 | 19.50 |
| 1439 | Katrina Hochholzer | 380.07 | 0.00 | 114.04 |
| 1440 | Kurtis Stephany | 109.19 | 0.00 | 32.76 |
| 1441 | Emily Hodell | 67.19 | 0.00 | 20.16 |
| 1442 | Meghan Lewis | 303.45 | 0.00 | 91.05 |
| 1443 | Kyle Xavior Madden | 585.00 | 0.00 | 175.53 |
| 1444 | Jared Shefchik | 350.70 | 0.00 | 105.23 |
| 1445 | Valonee Ann Marohn | 155.38 | 0.00 | 46.62 |
| 1446 | Dave Morey | 511.88 | 0.00 | 153.59 |
| 1447 | Tiffany Meunier | 1,071.00 | 0.00 | 321.35 |
| 1448 | Calli Dougherty | 99.00 | 0.00 | 29.70 |
| 1449 | Shannon Millard | 157.48 | 0.00 | 47.25 |
| 1450 | Maria Nelson | 354.91 | 0.00 | 106.49 |
| 1451 | Sara Munoz | 680.38 | 0.00 | 204.15 |
| 1452 | Martha Kiedrowski | 239.38 | 0.00 | 71.83 |
| 1453 | Kevin Newman | 1,606.50 | 0.00 | 482.03 |
| 1454 | Daniel Nicol | 198.45 | 0.00 | 59.54 |
| 1455 | Jerrilynn Vandenberg | 807.45 | 0.00 | 242.28 |
| 1456 | Cheryl Perket | 803.25 | 0.00 | 241.01 |
| 1457 | Brian Piepenburg | 177.45 | 0.00 | 53.24 |

| | | | | |
|---|---|---|---|---|
| 1458 | Jazz Claudio | 288.23 | 0.00 | 86.48 |
| 1459 | Kathy Pierrard | 695.10 | 0.00 | 208.56 |
| 1460 | Ryan A. Pyatt | 67.19 | 0.00 | 20.16 |
| 1461 | Robert Kaczmarczyk | 288.23 | 0.00 | 86.48 |
| 1462 | Samantha Ruechel | 324.45 | 0.00 | 97.35 |
| 1463 | Todd Schwebs | 695.63 | 0.00 | 208.72 |
| 1464 | Scott Simon | 177.45 | 0.00 | 53.24 |
| 1465 | Joseph Stilp | 1,354.50 | 0.00 | 406.42 |
| 1466 | Barb Seidl Schreier | 1,032.68 | 0.00 | 309.86 |
| 1467 | Ericka Vandenheuvel | 343.88 | 0.00 | 103.18 |
| 1468 | Trevor Peterson | 77.69 | 0.00 | 23.31 |
| 1469 | Jenna Wierschke | 684.08 | 0.00 | 205.26 |
| 1470 | Erica Zeamer | 251.96 | 0.00 | 75.60 |
| 1471 | Sue Zimmerman | 155.38 | 0.00 | 46.62 |
| 1472 | Halie Flores | 67.19 | 0.00 | 20.16 |
| 1473 | Amy Peplinski | 807.45 | 0.00 | 242.28 |
| 1474 | Michele Johnson | 950.21 | 0.00 | 285.11 |
| 1475 | Steve Wilks | 413.18 | 0.00 | 123.97 |
| 1476 | Lindsey Tews | 77.69 | 0.00 | 23.31 |
| 1477 | Craig F. Hooper | 392.18 | 0.00 | 117.67 |
| 1478 | Tyler Kolb | 429.45 | 0.00 | 128.86 |
| 1479 | Reece Marie Washuleski | 134.38 | 0.00 | 40.32 |
| 1480 | Rachel Hanson | 134.38 | 0.00 | 40.32 |
| 1481 | Kirsten E. Foster | 485.83 | 0.00 | 145.77 |
| 1482 | Nicole Krause | 392.69 | 0.00 | 117.83 |
| 1483 | Angela Schaefer | 1,354.50 | 0.00 | 406.42 |
| 1484 | Ashley Wolf | 479.85 | 0.00 | 143.98 |
| 1485 | Emily Gloudemans | 67.19 | 0.00 | 20.16 |
| 1486 | Dennis Dodge | 197.38 | 0.00 | 59.22 |
| 1487 | Anissa Rosenthal | 632.03 | 0.00 | 189.64 |
| 1488 | Jordan Edwards | 151.73 | 0.00 | 45.53 |
| 1489 | Ryan L. McGeshick | 287.69 | 0.00 | 86.32 |
| 1490 | Dalton Genrich | 197.18 | 0.00 | 59.16 |

| 1491 | Jennifer Henricks | 0.00 | 0.00 | 0.00 |
|------|-------------------|------|------|------|
| 1492 | Don Bunkes | 472.50 | 0.00 | 141.77 |
| 1493 | Sarenna Sueoka | 177.45 | 0.00 | 53.24 |
| 1494 | Sally Shoener | 1,099.88 | 0.00 | 330.02 |
| 1495 | John Zajac | 711.90 | 0.00 | 213.61 |
| 1496 | James Brown | 431.03 | 0.00 | 129.33 |
| 1497 | Kelly Javoroski | 1,211.18 | 0.00 | 363.41 |
| 1498 | Autumn Polachek | 554.34 | 0.00 | 166.33 |
| 1499 | Ashle Brusky | 318.95 | 0.00 | 95.70 |
| 1500 | Dakota Schraufnagel | 251.96 | 0.00 | 75.60 |
| 1501 | Andrew Saether | 479.85 | 0.00 | 143.98 |
| 1502 | Yasmilet Esquivel | 77.69 | 0.00 | 23.31 |
| 1503 | Joe Schuhart | 803.25 | 0.00 | 241.01 |
| 1504 | Beth Soltesz | 0.00 | 0.00 | 0.00 |
| 1505 | Anthony Stangler | 502.95 | 0.00 | 150.91 |
| 1506 | Brian Keller | 1,178.07 | 0.00 | 353.48 |
| 1507 | Jay Parizek | 239.38 | 0.00 | 71.83 |
| 1508 | Rick A. Hallet | 1,211.18 | 0.00 | 363.41 |
| 1509 | Christine LaCourse | 2,750.90 | 0.00 | 825.41 |
| 1510 | John Steinke | 218.38 | 0.00 | 65.52 |
| 1511 | Elizabeth Mugan | 197.38 | 0.00 | 59.22 |
| 1512 | Morgan Christensen | 77.69 | 0.00 | 23.31 |
| 1513 | Madilyn Rudoll | 314.96 | 0.00 | 94.50 |
| 1514 | Haley Quandt | 67.19 | 0.00 | 20.16 |
| 1515 | Deanna Berglund | 435.75 | 0.00 | 130.75 |
| 1516 | Gina R. Lee | 507.68 | 0.00 | 152.33 |
| 1517 | Teron Piontek | 429.45 | 0.00 | 128.86 |
| 1518 | Brian Scott Mattila | 503.96 | 0.00 | 151.21 |
| 1519 | Luanne Schmill | 1,632.75 | 0.00 | 489.91 |
| 1520 | Bradly Schmidt | 966.29 | 0.00 | 289.93 |
| 1521 | Brandon Boyce | 576.45 | 0.00 | 172.96 |
| 1522 | Sheila Dorsett | 1,606.50 | 0.00 | 482.03 |
| 1523 | Nicole Radl | 288.23 | 0.00 | 86.48 |

| 1524 | Chris Van Grinsven | 423.68 | 0.00 | 127.13 |
|------|--------------------|--------|------|--------|
| 1525 | Tim Livermore | 1,539.30 | 0.00 | 461.87 |
| 1526 | Anthony Nunnery | 261.45 | 0.00 | 78.45 |
| 1527 | Dakota Eatrada | 479.85 | 0.00 | 143.98 |
| 1528 | Kenneth Post | 286.13 | 0.00 | 85.85 |
| 1529 | Judith Edge | 249.88 | 0.00 | 74.98 |
| 1530 | Tamara Reiter | 272.96 | 0.00 | 81.90 |
| 1532 | Jill Kahler | 134.38 | 0.00 | 40.32 |
| 1533 | Elaine Frantz | 1,015.88 | 0.00 | 304.81 |
| 1534 | Justin Poublon | 261.45 | 0.00 | 78.45 |
| 1535 | Stacy E. Malueg | 803.25 | 0.00 | 241.01 |
| 1536 | Lexa Buechner | 310.76 | 0.00 | 93.24 |
| 1537 | Jennifer Heyroth | 410.55 | 0.00 | 123.19 |
| 1538 | Kristy Suda | 207.88 | 0.00 | 62.37 |
| 1540 | Lori Feuerstein | 218.38 | 0.00 | 65.52 |
| 1541 | Stephanie Gardner | 1,211.18 | 0.00 | 363.41 |
| 1542A | Scott Hein | 3,025.00 | 0.00 | 907.65 |
| 1543 | Jeri Renier | 479.85 | 0.00 | 143.98 |
| 1544 | Amanda or Kory Kositzke | 844.20 | 0.00 | 253.30 |
| 1545 | Lisa Shrock | 392.65 | 0.00 | 117.81 |
| 1546 | Casey Barrett | 402.68 | 0.00 | 120.82 |
| 1547 | Kristen Bergelin | 833.88 | 0.00 | 250.21 |
| 1548 | Tom Vande Vyver | 677.25 | 0.00 | 203.21 |
| 1549 | Randy L. Reimer | 314.96 | 0.00 | 94.50 |
| 1550 | Anne Hoffman | 868.35 | 0.00 | 260.55 |
| 1551 | Debbie Donaldson | 275.07 | 0.00 | 82.53 |
| 1552 | Michael Hintz | 503.96 | 0.00 | 151.21 |
| 1553 | Ronald L. Miller | 677.25 | 0.00 | 203.21 |
| 1554 | Eleesa L. Steiner | 177.45 | 0.00 | 53.24 |
| 1555 | Jeffrey Butler | 717.68 | 0.00 | 215.34 |
| 1556 | Jonathon Herrick | 355.95 | 0.00 | 106.80 |
| 1557 | Todd Rabas | 677.25 | 0.00 | 203.21 |
| 1558 | Brandon Hopp | 807.45 | 0.00 | 242.28 |

| 1559 | Bailey Baeten | 67.19 | 0.00 | 20.16 |
|------|---------------|-------|------|-------|
| 1560 | Marcia A. Payne | 402.68 | 0.00 | 120.82 |
| 1561 | Kellsai Kimball | 639.45 | 0.00 | 191.87 |
| 1562 | Karissa Feder | 479.85 | 0.00 | 143.98 |
| 1563 | Rebecca Muehrcke | 1,245.58 | 0.00 | 373.74 |
| 1564 | Jason Parsons | 522.90 | 0.00 | 156.90 |
| 1565 | Stacy Kasper | 533.40 | 0.00 | 160.05 |
| 1566 | Ona Koentopp | 134.38 | 0.00 | 40.32 |
| 1567 | Hannah Pacini | 409.50 | 0.00 | 122.87 |
| 1568 | Sara L Clark | 288.23 | 0.00 | 86.48 |
| 1569 | Anthony Doran | 388.50 | 0.00 | 116.57 |
| 1570 | Catherine Wege | 134.38 | 0.00 | 40.32 |
| 1571 | Christina Gallert | 319.73 | 0.00 | 95.93 |
| 1572 | Eric Peters | 303.45 | 0.00 | 91.05 |
| 1573 | Bill Zarda | 531.83 | 0.00 | 159.58 |
| 1574 | Mike Simoens | 419.96 | 0.00 | 126.01 |
| 1575 | Olivia Hietpas | 103.94 | 0.00 | 31.19 |
| 1576 | Bekah B Roberts | 455.18 | 0.00 | 136.58 |
| 1577 | Cami Senske | 186.88 | 0.00 | 56.07 |
| 1578 | Lori Hodge | 233.07 | 0.00 | 69.93 |
| 1579 | Julie Payer | 881.91 | 0.00 | 264.62 |
| 1580 | Joan Roberts | 1,763.71 | 0.00 | 529.20 |
| 1581 | Joseph Steinhardt | 251.96 | 0.00 | 75.60 |
| 1582 | Jack Steinhardt | 67.19 | 0.00 | 20.16 |
| 1583 | Scott Streeper | 576.45 | 0.00 | 172.96 |
| 1584 | Christine Giordano | 176.38 | 0.00 | 52.92 |
| 1585 | Olga Kline | 261.45 | 0.00 | 78.45 |
| 1586 | Jacob Lewis | 155.38 | 0.00 | 46.62 |
| 1587 | David James Brummer | 660.20 | 0.00 | 198.09 |
| 1588 | Seheli Bey | 576.45 | 0.00 | 172.96 |
| 1589 | Janine Tracy | 155.38 | 0.00 | 46.62 |
| 1590 | Stephen Leaf | 413.18 | 0.00 | 123.97 |
| 1591 | David Rebedew | 319.73 | 0.00 | 95.93 |

| 1592 | Luke Kelly | 157.50 | 0.00 | 47.26 |
|------|------------|--------|------|-------|
| 1593 | Nicole Moore | 585.38 | 0.00 | 175.64 |
| 1594 | Melissa Worrel | 871.50 | 0.00 | 261.49 |
| 1595 | John Andersen | 67.19 | 0.00 | 20.16 |
| 1596 | Lori Stankowicz | 361.15 | 0.00 | 108.36 |
| 1597 | Nicole Toay | 610.58 | 0.00 | 183.20 |
| 1598 | Jordan Muche | 60.00 | 0.00 | 18.00 |
| 1599 | Sara Maduscha | 896.18 | 0.00 | 268.90 |
| 1600 | Vicki Luczak | 98.69 | 0.00 | 29.61 |
| 1601 | Donald Schaub | 236.25 | 0.00 | 70.89 |
| 1602 | Nathan Soliz | 414.23 | 0.00 | 124.29 |
| 1603 | Kayla Dollak | 67.19 | 0.00 | 20.16 |
| 1604 | Jason Ford | 177.45 | 0.00 | 53.24 |
| 1605 | Carlin Kalinec | 327.57 | 0.00 | 98.29 |
| 1606 | Tyler Hardwick | 726.53 | 0.00 | 218.00 |
| 1607 | Mary Toll | 871.50 | 0.00 | 261.49 |
| 1608 | Kelly Ludwig | 272.96 | 0.00 | 81.90 |
| 1609 | Amy Eddy | 134.38 | 0.00 | 40.32 |
| 1610 | Steve Helms | 177.45 | 0.00 | 53.24 |
| 1611 | Jonathan Andersen | 342.83 | 0.00 | 102.87 |
| 1612 | Mason Wertel | 130.73 | 0.00 | 39.23 |
| 1613 | Kristen Eby | 990.43 | 0.00 | 297.18 |
| 1614 | Kyle Schmidt | 130.73 | 0.00 | 39.23 |
| 1615 | Deb Sager | 77.69 | 0.00 | 23.31 |
| 1616 | Julie Degrave | 130.75 | 0.00 | 39.23 |
| 1617 | Patrick Tulloch | 130.73 | 0.00 | 39.23 |
| 1618 | Thomas Whiteman | 261.45 | 0.00 | 78.45 |
| 1619 | Emily Boyer | 384.83 | 0.00 | 115.47 |
| 1620 | Jacob Seibel | 261.45 | 0.00 | 78.45 |
| 1621 | Jada Olmeda | 134.38 | 0.00 | 40.32 |
| 1622 | Melissa Vitense | 134.38 | 0.00 | 40.32 |
| 1623 | Anthony Klenow | 803.25 | 0.00 | 241.01 |
| 1624 | Bob Pierron | 479.85 | 0.00 | 143.98 |

| | | | | |
|---|---|---|---|---|
| 1625 | Denise Bangart | 950.76 | 0.00 | 285.28 |
| 1626 | Alex Butterfield | 130.19 | 0.00 | 39.06 |
| 1627 | Jay Oberrieder | 677.25 | 0.00 | 203.21 |
| 1628 | Jacque Krause | 149.63 | 0.00 | 44.90 |
| 1629 | Cheryl Spindler | 737.07 | 0.00 | 221.16 |
| 1630 | Jake Zwerg | 67.19 | 0.00 | 20.16 |
| 1631 | Tyler Englebert | 468.83 | 0.00 | 140.67 |
| 1632 | Rebecca Miller | 1,015.88 | 0.00 | 304.81 |
| 1633 | Mary Soda | 134.38 | 0.00 | 40.32 |
| 1635 | Diane Miller | 803.25 | 0.00 | 241.01 |
| 1636 | Alexandra Ramirez | 207.88 | 0.00 | 62.37 |
| 1637 | Sarah Dobson | 1,021.63 | 0.00 | 306.54 |
| 1638 | Madeline Cooney | 197.38 | 0.00 | 59.22 |
| 1639 | Keith Nault | 272.96 | 0.00 | 81.90 |
| 1640 | Michael Boettcher | 677.25 | 0.00 | 203.21 |
| 1641 | Sandy Bell | 272.96 | 0.00 | 81.90 |
| 1642 | Erin Kohl | 77.69 | 0.00 | 23.31 |
| 1643 | Eric Applegate | 677.25 | 0.00 | 203.21 |
| 1644 | Cathy Nehls & Carissa Nehls | 186.88 | 0.00 | 56.07 |
| 1645 | Pamela West | 272.96 | 0.00 | 81.90 |
| 1646 | Jackson Berner | 261.45 | 0.00 | 78.45 |
| 1647 | John Lannoye | 380.07 | 0.00 | 114.04 |
| 1648 | Frances Whitfield | 937.65 | 0.00 | 281.34 |
| 1649 | Jacob Button | 303.45 | 0.00 | 91.05 |
| 1651 | Kristine Tuma | 130.73 | 0.00 | 39.23 |
| 1652 | Natalie LeClair | 419.96 | 0.00 | 126.01 |
| 1653 | Melonie Seifert | 807.45 | 0.00 | 242.28 |
| 1654 | Danna Carpenter | 77.69 | 0.00 | 23.31 |
| 1655 | Carrie Kittell | 155.38 | 0.00 | 46.62 |
| 1656 | David Burke | 272.96 | 0.00 | 81.90 |
| 1657 | David Roderick | 155.38 | 0.00 | 46.62 |
| 1658 | Josh Caudle | 288.23 | 0.00 | 86.48 |
| 1659 | Dennis Bergsbaken | 1,015.88 | 0.00 | 304.81 |

| | | | | |
|------|------|------|------|------|
| 1660 | Elizabeth Weinrich | 553.88 | 0.00 | 166.19 |
| 1661 | Kim Hollingsworth | 340.19 | 0.00 | 102.07 |
| 1662 | Gary Duval | 2,451.75 | 0.00 | 735.65 |
| 1663 | Halie Hermsen | 155.38 | 0.00 | 46.62 |
| 1664 | Jace Gene Grugel | 418.95 | 0.00 | 125.71 |
| 1665 | James Collins | 1,015.88 | 0.00 | 304.81 |
| 1666 | David Lockwood | 576.45 | 0.00 | 172.96 |
| 1667 | Theresa Mayer | 565.90 | 0.00 | 169.80 |
| 1668 | Jessica Lawson | 67.19 | 0.00 | 20.16 |
| 1669 | Joshua King-Hage | 1,285.73 | 0.00 | 385.78 |
| 1670 | Kelly Lippert | 130.73 | 0.00 | 39.23 |
| 1671 | Jason Blaine | 100.00 | 0.00 | 30.00 |
| 1672 | Jason Coble | 130.73 | 0.00 | 39.23 |
| 1673 | Michelle Danielson/Dan Danielson | 677.25 | 0.00 | 203.21 |
| 1674 | Jennifer Beyer | 134.38 | 0.00 | 40.32 |
| 1675 | Hope Minton | 287.69 | 0.00 | 86.32 |
| 1676 | John Fiers III | 2,832.39 | 0.00 | 849.86 |
| 1677 | Athena Steele | 281.38 | 0.00 | 84.43 |
| 1678 | John Thomas | 527.63 | 0.00 | 158.32 |
| 1679 | Amanda Mullen | 576.45 | 0.00 | 172.96 |
| 1680 | Kris Stedl | 1,036.88 | 0.00 | 311.12 |
| 1681 | Taylor Ling | 218.38 | 0.00 | 65.52 |
| 1682 | Kristin Jensen | 423.68 | 0.00 | 127.13 |
| 1684 | Luke Lazarewicz | 2,740.50 | 0.00 | 822.29 |
| 1686 | Bonnie Wagner | 266.70 | 0.00 | 80.02 |
| 1687 | Dennis Cole | 480.84 | 0.00 | 144.28 |
| 1688 | Daniel Kovatovich | 303.45 | 0.00 | 91.05 |
| 1689 | Marie Blawat | 175.38 | 0.00 | 52.62 |
| 1690 | Cailee Franks | 254.07 | 0.00 | 76.23 |
| 1691 | Chaz Goeben | 155.38 | 0.00 | 46.62 |
| 1692 | Matthew Huebschman | 261.45 | 0.00 | 78.45 |
| 1693 | Heather Smith | 98.69 | 0.00 | 29.61 |
| 1694 | Joann Fox | 218.38 | 0.00 | 65.52 |

| | | | | |
|---|---|---|---|---|
| 1695 | James Busha | 98.69 | 0.00 | 29.61 |
| 1696 | Matt Mastey | 1,642.00 | 0.00 | 492.68 |
| 1697 | Becky Stormoen | 272.96 | 0.00 | 81.90 |
| 1698 | Joslynn Gust | 722.38 | 0.00 | 216.75 |
| 1699 | Magen Schneider | 155.38 | 0.00 | 46.62 |
| 1700 | Jesse Gneist | 177.45 | 0.00 | 53.24 |
| 1701 | Melissa Kuchenbecker | 551.25 | 0.00 | 165.40 |
| 1702 | Sonya Lightfoot | 982.76 | 0.00 | 294.88 |
| 1703 | Michael Knuth | 1,116.13 | 0.00 | 334.89 |
| 1704 | Kayla Burns | 144.88 | 0.00 | 43.47 |
| 1705 | Michelle Femal | 155.38 | 0.00 | 46.62 |
| 1706 | Nathan Christian | 586.90 | 0.00 | 176.10 |
| 1707 | Roger Zygarlicke | 278.25 | 0.00 | 83.49 |
| 1708 | William Hase | 585.38 | 0.00 | 175.64 |
| 1709 | Nicholas Garro | 130.73 | 0.00 | 39.23 |
| 1710 | Elizabeth Osborne | 67.19 | 0.00 | 20.16 |
| 1711 | Rachel Shedal | 134.38 | 0.00 | 40.32 |
| 1712 | Stacy Burkes | 414.71 | 0.00 | 124.43 |
| 1713 | April Burke | 512.38 | 0.00 | 153.74 |
| 1714 | Mark Kendall | 134.38 | 0.00 | 40.32 |
| 1715 | Rick Kellner | 562.26 | 0.00 | 168.71 |
| 1716 | Mary Curtin | 434.65 | 0.00 | 130.42 |
| 1717 | Samuel Rusch | 286.13 | 0.00 | 85.85 |
| 1718 | Nickole Becker | 77.69 | 0.00 | 23.31 |
| 1719 | Jake Brust | 512.34 | 0.00 | 153.73 |
| 1720 | Sydney Appleton | 77.69 | 0.00 | 23.31 |
| 1721 | Scott Bosacki | 803.25 | 0.00 | 241.01 |
| 1722 | Shannon Drexler | 986.96 | 0.00 | 296.14 |
| 1723 | Spenser Arens | 553.88 | 0.00 | 166.19 |
| 1724A | Chris Carter | 3,025.00 | 0.00 | 907.65 |
| 1725 | Susan Archey | 881.57 | 0.00 | 264.51 |
| 1726 | Stefani Heitala | 126.00 | 0.00 | 37.81 |
| 1727 | Tracy Marten | 392.18 | 0.00 | 117.67 |

| | | | | |
|---|---|---|---|---|
| 1728 | Amanda M Thomson | 553.88 | 0.00 | 166.19 |
| 1729 | Gabriel McCarty | 355.42 | 0.00 | 106.64 |
| 1730 | Bobby Heath | 576.45 | 0.00 | 172.96 |
| 1731 | Valerie Schoolman | 789.57 | 0.00 | 236.91 |
| 1732 | Sarah Kabat | 287.69 | 0.00 | 86.32 |
| 1733 | Casey Clifford | 603.70 | 0.00 | 181.14 |
| 1734 | Vickie Maasz | 1,038.00 | 0.00 | 311.45 |
| 1735 | Hanna Durrstein | 194.25 | 0.00 | 58.28 |
| 1736 | Lady Destiny Wollnik | 288.23 | 0.00 | 86.48 |
| 1737 | Mike Allard | 1,291.50 | 0.00 | 387.51 |
| 1738 | Sharon Leiter | 177.45 | 0.00 | 53.24 |
| 1740 | Nancy Penney | 77.69 | 0.00 | 23.31 |
| 1741 | Savannah Ely | 134.38 | 0.00 | 40.32 |
| 1742 | Jaden Buske | 251.96 | 0.00 | 75.60 |
| 1743 | Lucille Hansen | 1,606.50 | 0.00 | 482.03 |
| 1745 | Rene Kussmann | 350.65 | 0.00 | 105.21 |
| 1746 | Roger Zygarlicke | 340.73 | 0.00 | 102.24 |
| 1747 | Jonathon Jarvenpaa | 218.38 | 0.00 | 65.52 |
| 1748 | Josie Stuettgen | 356.96 | 0.00 | 107.11 |
| 1749 | Zach Howell | 828.45 | 0.00 | 248.58 |
| 1750 | Lauren Appenfeldt | 677.25 | 0.00 | 203.21 |
| 1751 | Michael & Lori Rymkos | 1,535.63 | 0.00 | 460.77 |
| 1752 | Jeannine Marie Dupey | 150.00 | 0.00 | 45.01 |
| 1753 | Jared Chatterton | 371.65 | 0.00 | 111.51 |
| 1754 | Diane Behling | 155.38 | 0.00 | 46.62 |
| 1755 | Jordan Schuhart | 155.38 | 0.00 | 46.62 |
| 1756 | Brandy Whaley | 306.57 | 0.00 | 91.99 |
| 1757 | Jack Porter | 214.19 | 0.00 | 64.27 |
| 1758 | Garrett Sukora | 678.58 | 0.00 | 203.61 |
| 1759 | Ashley Staudenmaier | 130.73 | 0.00 | 39.23 |
| 1760 | Alan Warnock | 446.25 | 0.00 | 133.90 |
| 1761 | Danielle Fischer | 106.00 | 0.00 | 31.81 |
| 1762 | Wandalee Lutzen | 836.78 | 0.00 | 251.08 |

| | | | | |
|---|---|---|---|---|
| 1763 | Alexa Jones | 807.45 | 0.00 | 242.28 |
| 1764 | Ryan Van Ness | 807.45 | 0.00 | 242.28 |
| 1765 | Thomas Schumacher | 828.45 | 0.00 | 248.58 |
| 1766 | Luis M. Zurita | 288.23 | 0.00 | 86.48 |
| 1767 | Jeffrey Finch | 1,606.50 | 0.00 | 482.03 |
| 1768 | William Thornton | 130.73 | 0.00 | 39.23 |
| 1769 | Rose M. Metke | 77.69 | 0.00 | 23.31 |
| 1770 | Amanda Bray | 218.38 | 0.00 | 65.52 |
| 1771 | Scott Van Zeeland | 574.36 | 0.00 | 172.34 |
| 1772 | Jessica Brown | 134.38 | 0.00 | 40.32 |
| 1774 | Peggy Besaw | 1,354.50 | 0.00 | 406.42 |
| 1775 | Melissa Thornburg | 261.45 | 0.00 | 78.45 |
| 1776 | Madelyn Tesch | 67.19 | 0.00 | 20.16 |
| 1777 | Nichole Kodlowski | 576.45 | 0.00 | 172.96 |
| 1778 | Miranda Hausauer | 291.88 | 0.00 | 87.58 |
| 1779 | Blake Drays | 130.73 | 0.00 | 39.23 |
| 1780 | John Bado | 401.63 | 0.00 | 120.51 |
| 1781 | Ben Buhlman | 884.03 | 0.00 | 265.25 |
| 1783 | Tiffany Gribbins | 261.45 | 0.00 | 78.45 |
| 1784 | Chad Edwards | 1,170.75 | 0.00 | 351.28 |
| 1785 | Tanner Brey | 806.89 | 0.00 | 242.11 |
| 1786 | Kathleen Flannery | 449.38 | 0.00 | 134.84 |
| 1787 | Jill Franklin | 185.85 | 0.00 | 55.76 |
| 1788 | Adam Hauser | 130.73 | 0.00 | 39.23 |
| 1789 | Maxine Becker | 359.63 | 0.00 | 107.91 |
| 1790 | Julie Zwiers | 0.00 | 0.00 | 0.00 |
| 1791 | Jayne Olson | 984.38 | 0.00 | 295.36 |
| 1792 | Amanda Megan Kruzicki | 314.96 | 0.00 | 94.50 |
| 1794 | Madelyn Hermus | 272.96 | 0.00 | 81.90 |
| 1795 | Mitchell K. DeBehnke | 803.25 | 0.00 | 241.01 |
| 1796 | Daniel Schimelpfenig | 261.45 | 0.00 | 78.45 |
| 1799 | Kennedy Ebert | 50.00 | 0.00 | 15.00 |
| 1802A | Shawn Gourley | 3,025.00 | 0.00 | 907.65 |

| 1804 | Amanda Poupore | 1,743.00 | 0.00 | 522.99 |
| 1806 | Susan Kudrna | 288.23 | 0.00 | 86.48 |
| 1808 | Robert Derginer | 533.40 | 0.00 | 160.05 |
| 1809 | Susan Conklin | 155.38 | 0.00 | 46.62 |
| 1810 | Jordynn Giessel | 197.38 | 0.00 | 59.22 |
| 1811 | Gabby Herman | 176.38 | 0.00 | 52.92 |
| 1812 | Jacob Loehr | 77.69 | 0.00 | 23.31 |
| 1813 | Kelly Lawrence | 151.73 | 0.00 | 45.53 |
| 1814 | David M. Hoem | 275.07 | 0.00 | 82.53 |
| 1815 | Candice Pflugradt | 935.03 | 0.00 | 280.56 |
| 1816 | Jonathan Dadd | 1,556.10 | 0.00 | 466.91 |
| 1817 | Lorne Tschanz | 1,113.00 | 0.00 | 333.96 |
| 1818 | Christopher Christensen | 402.68 | 0.00 | 120.82 |
| 1819 | David Herring | 430.50 | 0.00 | 129.17 |
| 1820 | Jordyn Sievert | 386.34 | 0.00 | 115.92 |
| 1821A | Nicole Clark | 3,025.00 | 0.00 | 907.65 |
| 1822 | Mary Unterbrunner | 677.25 | 0.00 | 203.21 |
| 1823 | Yasmine Burmeister | 249.88 | 0.00 | 74.98 |
| 1824 | Joe Nemeth III | 803.25 | 0.00 | 241.01 |
| 1825 | Travis Marten | 408.45 | 0.00 | 122.56 |
| 1826 | Danielle C Anding | 176.38 | 0.00 | 52.92 |
| 1827 | Dylan Michael Donald Natrop | 288.23 | 0.00 | 86.48 |
| 1828 | Ashley Chiluski | 287.69 | 0.00 | 86.32 |
| 1829 | Ray Donajkowski | 1,178.07 | 0.00 | 353.48 |
| 1830 | Abby Labow | 67.19 | 0.00 | 20.16 |
| 1831 | Hannah Goodchild | 109.19 | 0.00 | 32.76 |
| 1832 | Daniel J. Bauler | 1,697.33 | 0.00 | 509.28 |
| 1833 | Maranda Kurth | 261.45 | 0.00 | 78.45 |
| 1836 | Rudolph Morgando | 803.25 | 0.00 | 241.01 |
| 1838 | Mike Jimenez | 576.45 | 0.00 | 172.96 |
| 1841 | Abigail Kasubaski | 251.96 | 0.00 | 75.60 |
| 1843 | Abraham Eisen | 261.45 | 0.00 | 78.45 |
| 1844 | Addison Van Vreede | 155.38 | 0.00 | 46.62 |

| 1845 | Amy L Cavil | 134.38 | 0.00 | 40.32 |
|------|-----------|--------|------|-------|
| 1846 | Amy Sue Huss | 1,354.50 | 0.00 | 406.42 |
| 1849 | Kevin Kudej | 871.50 | 0.00 | 261.49 |
| 1850 | Peggy Spencer | 155.38 | 0.00 | 46.62 |
| 1851 | Andrew Hanson | 264.57 | 0.00 | 79.38 |
| 1852 | Brehanna Cohen | 67.19 | 0.00 | 20.16 |
| 1853 | Craig Maxwell | 67.19 | 0.00 | 20.16 |
| 1854 | Dakota Osowski | 309.23 | 0.00 | 92.78 |
| 1855 | Gary Davis | 422.59 | 0.00 | 126.80 |
| 1856 | Gillian Murtagh | 148.05 | 0.00 | 44.42 |
| 1857 | James Heinzen | 151.73 | 0.00 | 45.53 |
| 1858 | Jeff Meinke | 492.46 | 0.00 | 147.76 |
| 1859A | Joann Heier | 3,025.00 | 0.00 | 907.65 |
| 1860 | Jock Holsworth | 1,165.50 | 0.00 | 349.71 |
| 1861 | John Schimanski | 500.33 | 0.00 | 150.12 |
| 1862 | John Schmidt | 1,070.87 | 0.00 | 321.31 |
| 1863 | Joseph Matuszak | 803.25 | 0.00 | 241.01 |
| 1864 | Joyce Laedtke | 155.38 | 0.00 | 46.62 |
| 1865 | Karrie Christian | 239.38 | 0.00 | 71.83 |
| 1867 | Katelyn Jashinsky | 419.96 | 0.00 | 126.01 |
| 1868 | Kolton Jurss | 639.45 | 0.00 | 191.87 |
| 1869 | Kristine Kiesow | 201.57 | 0.00 | 60.48 |
| 1870 | Kristy Schneider | 77.69 | 0.00 | 23.31 |
| 1871 | LaShawn Edwards | 503.96 | 0.00 | 151.21 |
| 1872 | Linda Bowers | 119.69 | 0.00 | 35.91 |
| 1874 | Michael A. Brown | 420.00 | 0.00 | 126.02 |
| 1875 | Morgan Cawley | 1,020.61 | 0.00 | 306.23 |
| 1876 | Natalie Gross | 677.25 | 0.00 | 203.21 |
| 1877 | Phoenix Wenzel (Herbst) | 0.00 | 0.00 | 0.00 |
| 1878 | Randy Liegl | 153.38 | 0.00 | 46.02 |
| 1879 | Robert Alan Binder | 112.00 | 0.00 | 33.61 |
| 1880 | Robert  Burdick | 1,015.88 | 0.00 | 304.81 |
| 1881 | Jason & Robin Koslucher | 803.25 | 0.00 | 241.01 |

| 1883 | Sandra Casey | 1,738.26 | 0.00 | 521.56 |
|---|---|---|---|---|
| 1884 | Sandra Shearer | 155.38 | 0.00 | 46.62 |
| 1885 | Scott Butterfield | 1,091.48 | 0.00 | 327.50 |
| 1886 | Scott Hoehne | 607.96 | 0.00 | 182.42 |
| 1887 | Stacy Oswald | 1,022.70 | 0.00 | 306.86 |
| 1888 | Thomas Harenburg | 647.85 | 0.00 | 194.39 |
| 1889 | Shane Conner Bushie | 130.73 | 0.00 | 39.23 |
| 1890 | Nicole Schomaker | 407.38 | 0.00 | 122.23 |
| 1891 | Todd Smith | 1,887.38 | 0.00 | 566.31 |
| 1892 | Linda Gorzek | 201.57 | 0.00 | 60.48 |
| 1893 | Tracy VanErem | 356.96 | 0.00 | 107.11 |
| 1895 | Neil Petersen | 441.00 | 0.00 | 132.32 |
| 1896 | Kelli Glodowski | 631.58 | 0.00 | 189.51 |
| 1897 | Mariah Moehn | 77.69 | 0.00 | 23.31 |
| 1898 | Tricia Vorpahl | 119.69 | 0.00 | 35.91 |
| 1899 | Camryn Ballweg | 109.19 | 0.00 | 32.76 |
| 1900 | Callisto Verhalen | 130.73 | 0.00 | 39.23 |
| 1901 | Tanya Polifka | 140.69 | 0.00 | 42.21 |
| 1902 | Marisa Maas | 158.00 | 0.00 | 47.41 |
| 1903 | Sara Bechers | 0.00 | 0.00 | 0.00 |
| 1904 | Chris Morris | 288.23 | 0.00 | 86.48 |
| 1905 | Clare Vanden Heuvel | 98.69 | 0.00 | 29.61 |
| 1906 | Noreane Ziegel | 98.69 | 0.00 | 29.61 |
| 1907 | Joe Frank | 871.50 | 0.00 | 261.49 |
| 1908 | Mckenzie Soderbeck | 134.38 | 0.00 | 40.32 |
| 1909 | Katie McInnis | 77.69 | 0.00 | 23.31 |
| 1910 | Nancy Weller | 77.69 | 0.00 | 23.31 |
| 1911 | Madison Brown | 377.96 | 0.00 | 113.41 |
| 1912 | Hallie Lefeber | 197.38 | 0.00 | 59.22 |
| 1913 | Paul Fait | 77.69 | 0.00 | 23.31 |
| 1914 | Melissa Thurner | 550.15 | 0.00 | 165.07 |
| 1915 | Robert Meyer | 1,015.88 | 0.00 | 304.81 |
| 1916 | Michaela Mitchell | 103.94 | 0.00 | 31.19 |

| 1917 | Patrick D. Batey | 1,777.13 | 0.00 | 533.23 |
|------|------------------|----------|------|--------|
| 1918 | Misti Yeskis | 507.68 | 0.00 | 152.33 |
| 1919 | Ashley Jungwirth | 803.25 | 0.00 | 241.01 |
| 1920 | Rachel Truesdill | 338.63 | 0.00 | 101.61 |
| 1921 | Thomas Simonsen | 586.95 | 0.00 | 176.11 |
| 1922 | Marlee B. Devroy | 0.00 | 0.00 | 0.00 |
| 1923 | Paul Danielson | 98.69 | 0.00 | 29.61 |
| 1924 | Beau Koenig | 75.00 | 0.00 | 22.50 |
| 1925 | Roland Thelke Jr | 77.69 | 0.00 | 23.31 |
| 1926 | Kelly Doherty | 576.45 | 0.00 | 172.96 |
| 1927 | Dean Kaczmarek | 621.08 | 0.00 | 186.35 |
| 1928 | Brian Meyer | 564.69 | 0.00 | 169.44 |
| 1929 | Kendall Marie Haen | 251.96 | 0.00 | 75.60 |
| 1930 | Travis Howard | 553.88 | 0.00 | 166.19 |
| 1931 | Stephanie Good | 210.00 | 0.00 | 63.01 |
| 1932 | Bryan Kendall | 197.38 | 0.00 | 59.22 |
| 1933 | Abigail G Eiynck | 272.96 | 0.00 | 81.90 |
| 1934 | Quinlan L. Hillesheim | 586.93 | 0.00 | 176.11 |
| 1935 | Mya Snyder | 67.19 | 0.00 | 20.16 |
| 1936 | Darrell Manning | 619.50 | 0.00 | 185.88 |
| 1937 | Claire Neuberger | 0.00 | 0.00 | 0.00 |
| 1938 | Trishala Paulick | 1,016.15 | 0.00 | 304.90 |
| 1939 | Brian Dorn | 239.38 | 0.00 | 71.83 |
| 1940 | Annette Beattie | 233.07 | 0.00 | 69.93 |
| 1941 | Richard Bilotto | 722.38 | 0.00 | 216.75 |
| 1942 | Kellie Morgan | 249.88 | 0.00 | 74.98 |
| 1943 | Heather M. Antoniewicz | 139.13 | 0.00 | 41.75 |
| 1944 | Angelo Luis Camacho Jr. | 803.25 | 0.00 | 241.01 |
| 1945 | Jeremy Kubicz | 1,000.13 | 0.00 | 300.09 |
| 1946 | Tanner Brockman | 100.00 | 0.00 | 30.00 |
| 1947 | Philip Schultz | 837.38 | 0.00 | 251.26 |
| 1949 | Krista S Williams | 288.23 | 0.00 | 86.48 |
| 1950 | Allyson M. Harbridge | 85.00 | 0.00 | 25.50 |

| 1951 | Taylor Olson | 251.96 | 0.00 | 75.60 |
|---|---|---|---|---|
| 1952 | Robert Sunderland | 286.13 | 0.00 | 85.85 |
| 1953 | Megan Bugni | 155.38 | 0.00 | 46.62 |
| 1954 | Jackie Yenter | 77.69 | 0.00 | 23.31 |
| 1955 | Cole Tomkiewicz | 119.69 | 0.00 | 35.91 |
| 1956 | Jennifer Schmidt | 617.38 | 0.00 | 185.24 |
| 1958 | Breanna Appleton | 130.73 | 0.00 | 39.23 |
| 1959 | Rebecca Omick | 349.11 | 0.00 | 104.75 |
| 1960 | Ty Dorner | 261.45 | 0.00 | 78.45 |
| 1961 | Nicholas Campbell | 177.45 | 0.00 | 53.24 |
| 1962 | Janelle Miller | 392.18 | 0.00 | 117.67 |
| 1963 | Shayna M. Lammers | 478.76 | 0.00 | 143.65 |
| 1964 | Lathen Becker | 109.19 | 0.00 | 32.76 |
| 1965 | Jody VanBoxtel | 1,606.50 | 0.00 | 482.03 |
| 1966 | Jeffrey S. Hartman | 109.19 | 0.00 | 32.76 |
| 1967 | Noah Gauthier | 412.09 | 0.00 | 123.65 |
| 1968 | Kathleen Treichel | 197.38 | 0.00 | 59.22 |
| 1969 | Kelly L. Lynch | 130.19 | 0.00 | 39.06 |
| 1970 | Tammy Nicholson | 544.95 | 0.00 | 163.51 |
| 1971 | Feather N. Robinson | 1,211.18 | 0.00 | 363.41 |
| 1972 | Bridget Mars | 268.76 | 0.00 | 80.64 |
| 1973 | Jordan Smith | 77.69 | 0.00 | 23.31 |
| 1974 | Kayla Guelig | 67.19 | 0.00 | 20.16 |
| 1975 | Josh Sachse | 63.00 | 0.00 | 18.90 |
| 1976 | Brenda O'Connor | 677.25 | 0.00 | 203.21 |
| 1977 | Tammy Ebben | 77.69 | 0.00 | 23.31 |
| 1978 | Kristy Laramore | 422.63 | 0.00 | 126.81 |
| 1979 | Melanie Brock | 149.63 | 0.00 | 44.90 |
| 1980 | Chris Mueller | 155.38 | 0.00 | 46.62 |
| 1981 | Ava Becker | 180.00 | 0.00 | 54.01 |
| 1982 | Jesse Scheeler | 155.38 | 0.00 | 46.62 |
| 1983 | Alexander Walla | 807.45 | 0.00 | 242.28 |
| 1984 | Dalton Becker | 621.08 | 0.00 | 186.35 |

| 1985 | David Dodge | 1,606.50 | 0.00 | 482.03 |
|------|-------------|----------|------|--------|
| 1986 | Trevor Mulder | 109.19 | 0.00 | 32.76 |
| 1987 | Sara Koshak | 130.73 | 0.00 | 39.23 |
| 1988 | Sawyer Schaefer | 236.24 | 0.00 | 70.88 |
| 1989 | Laura Kohlwey DeGroot | 130.73 | 0.00 | 39.23 |
| 1990 | Angelena Picucci | 288.23 | 0.00 | 86.48 |
| 1991 | Danielle Gauthier | 67.19 | 0.00 | 20.16 |
| 1992 | Morgan Hilgart | 482.95 | 0.00 | 144.91 |
| 1993 | Chris Diels | 244.13 | 0.00 | 73.25 |
| 1994 | Scott Hoffman | 366.95 | 0.00 | 110.10 |
| 1995 | Abby Habetler | 67.19 | 0.00 | 20.16 |
| 1996 | Matthew Wied | 1,252.13 | 0.00 | 375.70 |
| 1997 | Barbara Loomans | 77.69 | 0.00 | 23.31 |
| 1998 | Paul Fait | 77.69 | 0.00 | 23.31 |
| 1999 | Abigail Schneider | 260.38 | 0.00 | 78.13 |
| 2000 | Kyle Hilgendorf | 98.69 | 0.00 | 29.61 |
| 2002 | Jennifer Rasner | 67.19 | 0.00 | 20.16 |
| 2003 | Morgan Collins | 197.38 | 0.00 | 59.22 |
| 2004 | Lisa M. Abhold | 668.33 | 0.00 | 200.53 |
| 2005 | Christopher Getchell | 430.50 | 0.00 | 129.17 |
| 2006 | Kaylie Clark | 479.85 | 0.00 | 143.98 |
| 2007 | Nickolas Boylan | 717.68 | 0.00 | 215.34 |
| 2008 | Wyatt Holzman | 261.45 | 0.00 | 78.45 |
| 2009 | Susan Atchley | 1,278.90 | 0.00 | 383.73 |
| 2010 | Alicia Wilcox | 234.12 | 0.00 | 70.25 |
| 2011 | Jody Pomplun | 155.38 | 0.00 | 46.62 |
| 2012 | Kevin Ott | 447.83 | 0.00 | 134.37 |
| 2013 | Mandy Konkol | 1,106.71 | 0.00 | 332.07 |
| 2014 | Amanda Prout | 585.38 | 0.00 | 175.64 |
| 2015 | Stacy Mulder | 1,444.76 | 0.00 | 433.50 |
| 2016 | Chris Tighe | 77.69 | 0.00 | 23.31 |
| 2017 | Christopher Lesperance | 299.25 | 0.00 | 89.79 |
| 2018 | Kelly Locy | 200.00 | 0.00 | 60.01 |

| 2019 | Michele Zoellner | 759.43 | 0.00 | 227.87 |
|------|------------------|--------|------|--------|
| 2020 | Mindy Essex | 653.63 | 0.00 | 196.12 |
| 2021 | Patrick McNerney | 803.25 | 0.00 | 241.01 |
| 2022 | Ben Verbruggen | 272.96 | 0.00 | 81.90 |
| 2023 | Allison Raddant | 155.38 | 0.00 | 46.62 |
| 2024 | Lori S. Hess | 327.57 | 0.00 | 98.29 |
| 2025 | Kellie Kjesbo | 1,086.75 | 0.00 | 326.08 |
| 2026 | Angela Brown aka Ang Sanders | 497.70 | 0.00 | 149.33 |
| 2027 | Jared Sazama | 261.45 | 0.00 | 78.45 |
| 2028 | Allysa Olson | 392.65 | 0.00 | 117.81 |
| 2029 | Matthew James Wember | 409.50 | 0.00 | 122.87 |
| 2030 | Karley Aurand | 251.96 | 0.00 | 75.60 |
| 2032 | Lori Casetta | 314.96 | 0.00 | 94.50 |
| 2033 | Laura Gross | 335.95 | 0.00 | 100.80 |
| 2034 | Clayton Sheasby | 523.95 | 0.00 | 157.21 |
| 2035 | Brittney Bengsch | 677.25 | 0.00 | 203.21 |
| 2039 | Alec Hollman | 236.78 | 0.00 | 71.05 |
| 2042 | Glenn Hyland | 1,612.76 | 0.00 | 483.91 |
| 2043 | Jeremy Carney | 194.25 | 0.00 | 58.28 |
| 2045 | Karie Fletcher | 178.48 | 0.00 | 53.55 |
| 2046 | Alyssa Koska | 77.69 | 0.00 | 23.31 |
| 2047 | Olivia Scheeler | 67.19 | 0.00 | 20.16 |
| 2048 | Tawni Ambrosius | 413.69 | 0.00 | 124.13 |
| 2049 | Jackie Schweitzer | 218.38 | 0.00 | 65.52 |
| 2050 | Tiffany Zahn | 429.25 | 0.00 | 128.80 |
| 2051 | Jerry Schwister | 553.88 | 0.00 | 166.19 |
| 2052 | Megan Santas | 627.88 | 0.00 | 188.40 |
| 2054 | Rudy J. Dellemann, Sr. | 1,258.96 | 0.00 | 377.75 |
| 2056 | Brett Treptow | 826.88 | 0.00 | 248.11 |
| 2057 | Nicole Lueck | 1,212.76 | 0.00 | 363.89 |
| 2060 | Andre Filippelli | 303.45 | 0.00 | 91.05 |
| 2061 | Carrie Kellner | 354.90 | 0.00 | 106.49 |
| 2062 | Christopher George | 1,606.50 | 0.00 | 482.03 |

| 2063 | James Nachreiner | 392.65 | 0.00 | 117.81 |
|------|------------------|--------|------|--------|
| 2065 | Jodi Kautzer | 1,159.25 | 0.00 | 347.83 |
| 2066 | Leah Gauthier | 155.38 | 0.00 | 46.62 |
| 2067 | Michael Resch | 67.19 | 0.00 | 20.16 |
| 2068 | Michele Hackel | 677.25 | 0.00 | 203.21 |
| 2069 | Tammy Washington | 233.07 | 0.00 | 69.93 |
| 2070 | Tina Lupton | 63.00 | 0.00 | 18.90 |
| 2071 | Trevor Hermus | 556.50 | 0.00 | 166.98 |
| 2072 | Randall Schmitt | 288.23 | 0.00 | 86.48 |
| 2073 | Jodee Zurfluh | 1,204.88 | 0.00 | 361.52 |
| 2074 | Dylan Rusch | 1,211.18 | 0.00 | 363.41 |
| 2075 | Jared Baugnet | 130.73 | 0.00 | 39.23 |
| 2076 | Stacey Brock | 871.50 | 0.00 | 261.49 |
| 2077 | Christopher J. Vincent | 990.43 | 0.00 | 297.18 |
| 2078 | Anthony Thede | 400.00 | 0.00 | 120.02 |
| 2080 | Lois Beth | 77.69 | 0.00 | 23.31 |
| 2081 | Raeanne Klatt | 79.00 | 0.00 | 23.70 |
| 2082 | Travis Mannikko | 585.38 | 0.00 | 175.64 |
| 2083 | Brian Joosten/Patty Joosten | 109.19 | 0.00 | 32.76 |
| 2084 | Allison Clark | 100.00 | 0.00 | 30.00 |
| 2085 | Brianna Chaltry | 197.38 | 0.00 | 59.22 |
| 2086 | Stephanie Gruber | 533.40 | 0.00 | 160.05 |
| 2087 | Amberly Segerstrom | 286.13 | 0.00 | 85.85 |
| 2088 | Robyn Wussow | 1,661.63 | 0.00 | 498.57 |
| 2089 | Alissa Seidl | 67.19 | 0.00 | 20.16 |
| 2090 | Nehemiah Reiss | 845.00 | 0.00 | 253.54 |
| 2091 | Crystal LaFreniere | 1,354.50 | 0.00 | 406.42 |
| 2092 | Jack Dodd | 695.63 | 0.00 | 208.72 |
| 2093 | William Lomis | 261.45 | 0.00 | 78.45 |
| 2094 | Alyssa Larson | 455.18 | 0.00 | 136.58 |
| 2095 | Kenzie Hochrein | 77.69 | 0.00 | 23.31 |
| 2096 | Pauline Poupore | 1,231.13 | 0.00 | 369.40 |
| 2097 | Jacob Ayers | 67.19 | 0.00 | 20.16 |

| | | | | |
|---|---|---|---|---|
| 2098 | Kayla Grochow | 67.19 | 0.00 | 20.16 |
| 2099 | Deborah Rabideau | 261.45 | 0.00 | 78.45 |
| 2100 | Nicholas Beine | 67.19 | 0.00 | 20.16 |
| 2101 | Bonnie Schwiesow | 77.69 | 0.00 | 23.31 |
| 2102 | Gerald Thiele | 77.69 | 0.00 | 23.31 |
| 2103 | Kyle Panske | 403.73 | 0.00 | 121.14 |
| 2104 | Amber Grube | 124.94 | 0.00 | 37.49 |
| 2105 | Jeanette Roehl | 77.69 | 0.00 | 23.31 |
| 2106 | Cody Kuntz | 288.23 | 0.00 | 86.48 |
| 2108 | Allison Berger | 80.00 | 0.00 | 24.00 |
| 2109 | Jake Tijan | 344.38 | 0.00 | 103.33 |
| 2110 | Robin Pampuch | 479.85 | 0.00 | 143.98 |
| 2111 | Matt Gilson | 576.45 | 0.00 | 172.96 |
| 2112 | Elizabeth Anne Tebo | 371.65 | 0.00 | 111.51 |
| 2113 | Jared Sutliff | 500.33 | 0.00 | 150.12 |
| 2114 | Isabella Berger | 77.69 | 0.00 | 23.31 |
| 2115 | Paul Stenroos | 422.63 | 0.00 | 126.81 |
| 2116 | Cathy Dreifuerst | 77.69 | 0.00 | 23.31 |
| 2117 | Amanda Cisewski | 333.88 | 0.00 | 100.18 |
| 2118 | Susan Erdmann | 1,215.38 | 0.00 | 364.67 |
| 2119 | Stacey King | 261.45 | 0.00 | 78.45 |
| 2120 | Brenda Schmitz | 77.69 | 0.00 | 23.31 |
| 2121 | Jaylynn Walsh | 150.00 | 0.00 | 45.01 |
| 2122 | Katherine Gorman | 339.13 | 0.00 | 101.76 |
| 2123 | Austin Arbour | 957.60 | 0.00 | 287.33 |
| 2124 | Ashley Kapellen | 268.76 | 0.00 | 80.64 |
| 2125 | Donald Zwiefelhofer | 750.00 | 0.00 | 225.04 |
| 2126 | Mikayla Wing | 288.23 | 0.00 | 86.48 |
| 2127 | Keara Halliday | 77.69 | 0.00 | 23.31 |
| 2128 | Valeri Hauser | 130.73 | 0.00 | 39.23 |
| 2129 | Amber Jirschele | 818.87 | 0.00 | 245.70 |
| 2130 | Elizabeth Stutzman | 610.58 | 0.00 | 183.20 |
| 2131 | Suzanne Kratz | 722.38 | 0.00 | 216.75 |

| 2132 | Isabella Sinnaeve | 134.38 | 0.00 | 40.32 |
|------|-------------------|--------|------|-------|
| 2133 | Mark LaTour | 479.85 | 0.00 | 143.98 |
| 2134 | Grant Parks | 948.68 | 0.00 | 284.65 |
| 2135 | Sydney Pierret | 155.38 | 0.00 | 46.62 |
| 2137 | Tea Livingston | 1,211.18 | 0.00 | 363.41 |
| 2138 | Amanda Bowe | 139.13 | 0.00 | 41.75 |
| 2139 | Amber Ostrander | 157.48 | 0.00 | 47.25 |
| 2140 | Grace Louis-Reindl | 424.16 | 0.00 | 127.27 |
| 2141 | Jason Peterson | 572.25 | 0.00 | 171.70 |
| 2142 | Sheila Rae DeGrand | 1,075.20 | 0.00 | 322.61 |
| 2143 | Mark McCook | 119.69 | 0.00 | 35.91 |
| 2144 | James Appel | 207.88 | 0.00 | 62.37 |
| 2145 | Dean E. Payne | 609.00 | 0.00 | 182.73 |
| 2146 | Jane Hotelling | 418.42 | 0.00 | 125.55 |
| 2147 | Jessica Baker | 172.19 | 0.00 | 51.67 |
| 2148 | Travis Hietpas | 77.69 | 0.00 | 23.31 |
| 2149 | Brady Thomas Pfau | 576.45 | 0.00 | 172.96 |
| 2150 | Ashley Schrank | 803.25 | 0.00 | 241.01 |
| 2151 | Tom Jones | 359.63 | 0.00 | 107.91 |
| 2152 | Lana Bruss | 233.07 | 0.00 | 69.93 |
| 2153 | Scott Stamper | 233.07 | 0.00 | 69.93 |
| 2154 | Barb Ingram | 77.69 | 0.00 | 23.31 |
| 2155 | Megan Kallaher | 684.57 | 0.00 | 205.40 |
| 2156 | Ismael Mussa | 261.45 | 0.00 | 78.45 |
| 2157 | Kari Freis | 228.38 | 0.00 | 68.53 |
| 2158 | Brian J. Torgersen | 479.85 | 0.00 | 143.98 |
| 2159 | Brayden Stevens | 130.73 | 0.00 | 39.23 |
| 2160 | Megan Thayse | 155.38 | 0.00 | 46.62 |
| 2161 | Denese Mace | 576.45 | 0.00 | 172.96 |
| 2162 | Jamie Schuppel | 2,395.33 | 0.00 | 718.72 |
| 2163 | Karen Duel | 803.25 | 0.00 | 241.01 |
| 2164 | Marissa Gall | 119.69 | 0.00 | 35.91 |
| 2165 | Tori Weber | 77.69 | 0.00 | 23.31 |

| | | | | |
|---|---|---|---|---|
| 2166 | Blaine Neinast | 87.90 | 0.00 | 26.37 |
| 2167 | Samantha Jahfetson | 322.32 | 0.00 | 96.71 |
| 2168 | Mallory Tomczak | 233.07 | 0.00 | 69.93 |
| 2169A | Scott Gerald Smith | 3,025.00 | 0.00 | 907.65 |
| 2170 | Brittany Urmanski | 359.07 | 0.00 | 107.74 |
| 2171 | Hayley Tesch | 303.45 | 0.00 | 91.05 |
| 2172 | Greg Tow | 77.69 | 0.00 | 23.31 |
| 2173 | Melinda Urmanski | 77.69 | 0.00 | 23.31 |
| 2174 | Anthony Pupp | 964.43 | 0.00 | 289.38 |
| 2175 | Josh Baumhardt | 130.73 | 0.00 | 39.23 |
| 2176 | Katelyn Yute | 371.65 | 0.00 | 111.51 |
| 2177 | April L. Hudson | 231.00 | 0.00 | 69.31 |
| 2178 | Lee Bergan | 197.38 | 0.00 | 59.22 |
| 2179 | Alison Juntunen | 1,564.51 | 0.00 | 469.43 |
| 2180 | Kim Zellner | 134.28 | 0.00 | 40.29 |
| 2181 | Lauren Fields | 120.00 | 0.00 | 36.01 |
| 2182 | Rachael Platt | 500.85 | 0.00 | 150.28 |
| 2183 | Lauren Roloff | 491.34 | 0.00 | 147.43 |
| 2184 | Jacinda Freitag | 291.38 | 0.00 | 87.43 |
| 2185 | Matt Dimmer | 360.95 | 0.00 | 108.30 |
| 2186 | Jessianna V Skenadore | 415.28 | 0.00 | 124.60 |
| 2187 | Barbara Rosenberg | 303.45 | 0.00 | 91.05 |
| 2188 | Kristy Ciha | 78.74 | 0.00 | 23.63 |
| 2190 | Randall L. Streblow | 1,072.01 | 0.00 | 321.66 |
| 2191 | Andrew Hagenow | 806.38 | 0.00 | 241.95 |
| 2192 | Kevin Musolf | 109.19 | 0.00 | 32.76 |
| 2193 | Shelly M. Hansen | 350.70 | 0.00 | 105.23 |
| 2194 | Elizabeth Robb | 350.70 | 0.00 | 105.23 |
| 2195 | Carrie Noren | 565.18 | 0.00 | 169.58 |
| 2196 | Melissa Tressel | 957.57 | 0.00 | 287.32 |
| 2197 | Randall Lavarda | 348.57 | 0.00 | 104.59 |
| 2198 | Jessica Spitzer | 115.50 | 0.00 | 34.66 |
| 2199 | Mark Lektzian | 803.25 | 0.00 | 241.01 |

| 2200 | Melissa Kulibert | 109.19 | 0.00 | 32.76 |
|------|------------------|--------|------|-------|
| 2201 | Elizabeth Altmann | 67.19 | 0.00 | 20.16 |
| 2202 | Jenna Gutowski | 77.69 | 0.00 | 23.31 |
| 2203 | Grace Maki | 77.69 | 0.00 | 23.31 |
| 2204 | Rhonda Niemi-Judge | 503.96 | 0.00 | 151.21 |
| 2205 | Nicolas W. Cravillion | 726.57 | 0.00 | 218.01 |
| 2206 | Sarah Anderson | 67.19 | 0.00 | 20.16 |
| 2207 | Michelle Lynn Moerchen | 266.70 | 0.00 | 80.02 |
| 2208 | Vanessa Caroline Grimm | 67.19 | 0.00 | 20.16 |
| 2209 | Jennifer Billings | 821.56 | 0.00 | 246.51 |
| 2210 | Martha Monroe | 314.96 | 0.00 | 94.50 |
| 2211 | Gary Blank | 677.25 | 0.00 | 203.21 |
| 2212 | Mason Vanderlinden | 239.38 | 0.00 | 71.83 |
| 2213 | Alan Meyer | 722.38 | 0.00 | 216.75 |
| 2214 | Zoe Trayner | 109.19 | 0.00 | 32.76 |
| 2215 | Diane J. Deane | 799.58 | 0.00 | 239.91 |
| 2216 | Steve Kaltenberg | 864.68 | 0.00 | 259.45 |
| 2218 | Jody Link | 392.18 | 0.00 | 117.67 |
| 2219 | Conner Robedeaux | 576.45 | 0.00 | 172.96 |
| 2220 | Lynn Ewerdt | 134.38 | 0.00 | 40.32 |
| 2221 | Ashley Traub | 709.80 | 0.00 | 212.98 |
| 2222 | Deidra Hartman | 261.45 | 0.00 | 78.45 |
| 2223 | Jenna Carpenter | 77.69 | 0.00 | 23.31 |
| 2224 | Tony Van Lannen | 392.18 | 0.00 | 117.67 |
| 2225 | Pam Schneider | 251.96 | 0.00 | 75.60 |
| 2226 | Ruthanne Peterson | 585.38 | 0.00 | 175.64 |
| 2227 | Brett Allen | 831.57 | 0.00 | 249.51 |
| 2228 | Michelle Jensen | 1,471.58 | 0.00 | 441.55 |
| 2229 | Craig Bender | 261.45 | 0.00 | 78.45 |
| 2230 | Anthony Thede | 0.00 | 0.00 | 0.00 |
| 2232 | Jeffery Brighum | 800.00 | 0.00 | 240.04 |
| 2233 | Brian McGinnis | 713.92 | 0.00 | 214.21 |
| 2234 | Danielle Plagenz | 134.38 | 0.00 | 40.32 |

| 2236 | James Daanen | 288.23 | 0.00 | 86.48 |
|------|--------------|--------|------|-------|
| 2237 | Nicole Booth | 820.58 | 0.00 | 246.21 |
| 2239 | Hayley H. Cawley | 548.03 | 0.00 | 164.44 |
| 2240 | Angie May | 1,211.18 | 0.00 | 363.41 |
| 2241 | Tommy Hoffman | 1,211.18 | 0.00 | 363.41 |
| 2242 | Brittany Brodziski | 1,556.10 | 0.00 | 466.91 |
| 2246 | Tyler Hoodie | 154.00 | 0.00 | 46.21 |
| 2249 | Corey Lenz | 155.38 | 0.00 | 46.62 |
| 2250 | Sarah Braunschweig | 98.69 | 0.00 | 29.61 |
| 2251 | Matthew Braunschweig | 98.69 | 0.00 | 29.61 |
| 2252 | Kyle Bucholz | 553.88 | 0.00 | 166.19 |
| 2253 | Donald Neumann Jr | 479.85 | 0.00 | 143.98 |
| 2254 | John Masters | 1,493.63 | 0.00 | 448.16 |
| 2255 | Cory Hoffmann | 155.38 | 0.00 | 46.62 |
| 2256 | Jeff Alsip | 367.50 | 0.00 | 110.27 |
| 2257 | Amy Baker | 260.38 | 0.00 | 78.13 |
| 2258 | Erikk Butzman | 306.57 | 0.00 | 91.99 |
| 2259 | Curt Baumgart | 1,165.50 | 0.00 | 349.71 |
| 2260 | Sara Brooks | 636.83 | 0.00 | 191.08 |
| 2261 | Karen Kaster | 468.78 | 0.00 | 140.66 |
| 2262 | Michelle Cash | 828.45 | 0.00 | 248.58 |
| 2263 | Jeanne Frazier | 554.34 | 0.00 | 166.33 |
| 2264 | Lisa Kallas | 548.08 | 0.00 | 164.45 |
| 2265 | Joshua Kern | 67.19 | 0.00 | 20.16 |
| 2266 | Robert Laurence | 1,036.35 | 0.00 | 310.96 |
| 2267 | Ryan Schaumburg | 288.23 | 0.00 | 86.48 |
| 2268 | Melisa McCormick | 369.57 | 0.00 | 110.89 |
| 2269 | April Ortner | 197.38 | 0.00 | 59.22 |
| 2270 | Debra Plachinski | 197.38 | 0.00 | 59.22 |
| 2271 | Kimberly Reinhart | 272.96 | 0.00 | 81.90 |
| 2272 | Leon Rigor | 500.85 | 0.00 | 150.28 |
| 2273 | Michael Rizzo | 218.38 | 0.00 | 65.52 |
| 2274 | Brian Summers | 88.73 | 0.00 | 26.62 |

| | | | | |
|---|---|---|---|---|
| 2275 | Richard Togstad | 218.38 | 0.00 | 65.52 |
| 2276 | Allison Grobstick | 403.73 | 0.00 | 121.14 |
| 2277 | Ryan Schmidt | 1,953.01 | 0.00 | 586.00 |
| 2278 | Michael S. Bresler | 479.85 | 0.00 | 143.98 |
| 2279 | Randl S. Evans | 207.88 | 0.00 | 62.37 |
| 2280 | Nicole L. Fink | 288.23 | 0.00 | 86.48 |
| 2281 | Jeremy Whyte | 197.38 | 0.00 | 59.22 |
| 2282 | Christine Burnett | 959.18 | 0.00 | 287.80 |
| 2284 | Steven Mushall | 1,804.95 | 0.00 | 541.57 |
| 2285 | Heather Bartelt | 1,204.88 | 0.00 | 361.52 |
| 2286 | Celia Miranda | 67.19 | 0.00 | 20.16 |
| 2287 | Logan Schuiteman | 261.45 | 0.00 | 78.45 |
| 2288 | Jennifer Beattie | 67.19 | 0.00 | 20.16 |
| 2289 | Teresa Heim | 576.45 | 0.00 | 172.96 |
| 2290 | Megan Bowers | 177.45 | 0.00 | 53.24 |
| 2291 | Janice Opatik | 810.08 | 0.00 | 243.06 |
| 2292 | Isabella Denk | 118.13 | 0.00 | 35.44 |
| 2293 | Makayla Vollmer | 470.38 | 0.00 | 141.14 |
| 2294 | Virginia Brath | 109.19 | 0.00 | 32.76 |
| 2295 | Matthew J. Rose | 130.73 | 0.00 | 39.23 |
| 2296 | Amanda Kramer | 717.68 | 0.00 | 215.34 |
| 2297 | Danny McAlister | 616.63 | 0.00 | 185.02 |
| 2299 | Sean Komorous | 130.73 | 0.00 | 39.23 |
| 2301 | Cody Dupont | 119.69 | 0.00 | 35.91 |
| 2303 | Stan J. Starr | 1,737.75 | 0.00 | 521.41 |
| 2304 | Dustin Young | 67.19 | 0.00 | 20.16 |
| 2305 | Laura Gwiazdon | 1,404.38 | 0.00 | 421.38 |
| 2306 | Donald Wolff | 1,491.00 | 0.00 | 447.37 |
| 2307 | Taylor Duchemin | 124.94 | 0.00 | 37.49 |
| 2308 | Emma Melzer | 119.69 | 0.00 | 35.91 |
| 2309 | Halee Fritsch | 67.19 | 0.00 | 20.16 |
| 2310 | Alenna Shatswell | 324.45 | 0.00 | 97.35 |
| 2311 | Kjersten Hillers | 461.96 | 0.00 | 138.61 |

| | | | | |
|---|---|---|---|---|
| 2312 | Emma Herrick | 67.19 | 0.00 | 20.16 |
| 2313 | Gwyndelyn Gross | 119.69 | 0.00 | 35.91 |
| 2314 | Jacob Sukowaty | 67.19 | 0.00 | 20.16 |
| 2315 | Joseph Desotelle | 109.19 | 0.00 | 32.76 |
| 2316 | Alyssa Taubel | 479.85 | 0.00 | 143.98 |
| 2317 | Elizabeth Engstrom | 803.25 | 0.00 | 241.01 |
| 2318 | Justin Kain | 130.73 | 0.00 | 39.23 |
| 2319 | Andrea Rens | 319.15 | 0.00 | 95.76 |
| 2320 | Keegan Madigan | 77.69 | 0.00 | 23.31 |
| 2321 | Olivia Duffeck | 77.69 | 0.00 | 23.31 |
| 2322 | Katrina Schuler | 77.69 | 0.00 | 23.31 |
| 2323 | Kendra Swanson | 172.19 | 0.00 | 51.67 |
| 2324 | Gabbi Gaziano | 77.69 | 0.00 | 23.31 |
| 2325 | Tina Kratz | 214.19 | 0.00 | 64.27 |
| 2326 | Jaci Tetzlaff | 617.38 | 0.00 | 185.24 |
| 2327 | Sandra Forster | 272.96 | 0.00 | 81.90 |
| 2328 | Madelyn Lambie | 327.57 | 0.00 | 98.29 |
| 2329 | Carrie Lindsey | 155.38 | 0.00 | 46.62 |
| 2330 | Andrew Chittick | 319.73 | 0.00 | 95.93 |
| 2331 | Philip A Foran | 576.45 | 0.00 | 172.96 |
| 2332A | Megan White | 50.49 | 0.00 | 15.15 |
| 2333 | Lanuhkwatslahawise Van Dyke-Cornelius | 188.98 | 0.00 | 56.70 |
| 2334 | Sue Schalkowski | 950.78 | 0.00 | 285.28 |
| 2335 | Eryn Schlotfeldt | 120.00 | 0.00 | 36.01 |
| 2336 | Jackson X. Mangold | 67.19 | 0.00 | 20.16 |
| 2337 | Catherine Ballew | 500.85 | 0.00 | 150.28 |
| 2338 | Steven Koenen | 682.50 | 0.00 | 204.78 |
| 2339 | Jody Kalkofen | 392.65 | 0.00 | 117.81 |
| 2340 | Cassandra Pipkorn | 261.45 | 0.00 | 78.45 |
| 2341 | Darian Kuglin | 1,249.44 | 0.00 | 374.89 |
| 2342 | Karla Jepson | 275.63 | 0.00 | 82.70 |
| 2343 | Michael Kositzke | 428.38 | 0.00 | 128.54 |
| 2344 | Eric Brunsell | 151.73 | 0.00 | 45.53 |

| 2345 | Matthew T. Vanderyheyden | 134.38 | 0.00 | 40.32 |
|------|--------------------------|--------|------|-------|
| 2346 | Grant Miller | 348.57 | 0.00 | 104.59 |
| 2347 | Jason R Harlan | 1,120.35 | 0.00 | 336.16 |
| 2348 | Lauri Behm | 291.38 | 0.00 | 87.43 |
| 2349 | Tracy Mikulski | 1,892.63 | 0.00 | 567.88 |
| 2350 | Vanessa Lee | 639.45 | 0.00 | 191.87 |
| 2351 | Diane Van Deurzen | 272.96 | 0.00 | 81.90 |
| 2352 | Nicole Zajakowski | 67.19 | 0.00 | 20.16 |
| 2353 | Joseph Kulakowski | 271.95 | 0.00 | 81.60 |
| 2354 | Madeline Wendricks | 576.45 | 0.00 | 172.96 |
| 2355 | Sara Enke | 134.38 | 0.00 | 40.32 |
| 2356 | Aya Cairns | 266.18 | 0.00 | 79.87 |
| 2357 | Kendal Skrzeczkoski | 251.96 | 0.00 | 75.60 |
| 2358 | Kevin Hunkel | 130.73 | 0.00 | 39.23 |
| 2359 | Alec Donlon | 1,564.50 | 0.00 | 469.43 |
| 2360 | Loretta Swanson | 1,015.88 | 0.00 | 304.81 |
| 2361 | Tyler Kroes | 68.24 | 0.00 | 20.48 |
| 2362 | Niles Shilts | 391.13 | 0.00 | 117.36 |
| 2363 | Edmond Teumer | 327.57 | 0.00 | 98.29 |
| 2364 | Bethany Johnson | 576.45 | 0.00 | 172.96 |
| 2365 | Rebecca Tuma | 77.69 | 0.00 | 23.31 |
| 2366 | Lisa Woods | 177.45 | 0.00 | 53.24 |
| 2367 | Sheyann Fletcher | 553.88 | 0.00 | 166.19 |
| 2368 | Erin Peterson | 585.38 | 0.00 | 175.64 |
| 2369 | Jessie Watermolen | 762.26 | 0.00 | 228.72 |
| 2370 | Rileigh Allgeier | 67.19 | 0.00 | 20.16 |
| 2371 | Gloria Behrendt | 226.70 | 0.00 | 68.02 |
| 2372 | Michael Gerhartz | 952.88 | 0.00 | 285.91 |
| 2373 | Sarah Lantz | 1,381.78 | 0.00 | 414.60 |
| 2374 | Daniel J. House | 1,211.18 | 0.00 | 363.41 |
| 2375 | Andrea Volmer | 2,233.35 | 0.00 | 670.12 |
| 2376 | Lisa Cluppert | 2,101.06 | 0.00 | 630.42 |
| 2377 | Ellen Heggesta | 220.50 | 0.00 | 66.16 |

| | | | | |
|---|---|---|---|---|
| 2378 | Tammy Lofberg | 350.70 | 0.00 | 105.23 |
| 2379 | William Cole | 585.38 | 0.00 | 175.64 |
| 2380 | Damon Ayersman | 314.96 | 0.00 | 94.50 |
| 2381 | Justin M Heil | 1,295.98 | 0.00 | 388.86 |
| 2382 | Benjamin Van Meter | 843.68 | 0.00 | 253.15 |
| 2383 | Dylan Brynien | 261.45 | 0.00 | 78.45 |
| 2384 | Niles Shilts | 1,852.14 | 0.00 | 555.73 |
| 2385 | Marah Van | 621.08 | 0.00 | 186.35 |
| 2386 | Lucas Gallagher | 2,059.58 | 0.00 | 617.98 |
| 2387 | Samuel Marsden | 261.45 | 0.00 | 78.45 |
| 2388 | Larry Smit, Jr. | 261.45 | 0.00 | 78.45 |
| 2389 | Austin Boardman | 157.00 | 0.00 | 47.11 |
| 2390 | Matt Scheelk | 716.10 | 0.00 | 214.87 |
| 2391 | Katherine Graves | 576.45 | 0.00 | 172.96 |
| 2392 | Kelsey Bollon | 77.69 | 0.00 | 23.31 |
| 2393 | Dustin Ammann | 500.85 | 0.00 | 150.28 |
| 2394 | Maria N. Van Asten | 361.15 | 0.00 | 108.36 |
| 2395 | Ryan Schofield | 272.96 | 0.00 | 81.90 |
| 2396 | Leasa Lefeber | 677.25 | 0.00 | 203.21 |
| 2397 | Sally M. Kay | 0.00 | 0.00 | 0.00 |
| 2398 | Kelly Merryfield | 885.68 | 0.00 | 265.75 |
| 2399 | Makayla Brick | 1,311.96 | 0.00 | 393.65 |
| 2400 | Kristine Clark | 109.19 | 0.00 | 32.76 |
| 2401 | Anthony A. Considine | 403.73 | 0.00 | 121.14 |
| 2402 | Emma Mueller | 77.69 | 0.00 | 23.31 |
| 2403 | Brooke L. Hill | 77.69 | 0.00 | 23.31 |
| 2404 | Andrea Ballard | 1,045.15 | 0.00 | 313.60 |
| 2405 | Eduardo Contreras | 2,594.03 | 0.00 | 778.34 |
| 2406 | Rachael Lawless | 418.96 | 0.00 | 125.71 |
| 2407 | Eric Schallhorn | 233.07 | 0.00 | 69.93 |
| 2408 | Maya Mathews | 67.19 | 0.00 | 20.16 |
| 2409 | Dominic Timmerman | 803.25 | 0.00 | 241.01 |
| 2410 | Rhea Hoffman | 655.15 | 0.00 | 196.58 |

| | | | | |
|---|---|---|---|---|
| 2411 | Hayden Johnson | 67.19 | 0.00 | 20.16 |
| 2412 | Troy A Sikes | 576.45 | 0.00 | 172.96 |
| 2413 | Maria Bauer | 67.19 | 0.00 | 20.16 |
| 2414 | Michael Marino | 134.38 | 0.00 | 40.32 |
| 2415 | Zayn A. Kowalski | 586.95 | 0.00 | 176.11 |
| 2416 | Debra Felde | 356.96 | 0.00 | 107.11 |
| 2417 | Bobbie Herman | 303.45 | 0.00 | 91.05 |
| 2418 | Christine Kearney | 479.85 | 0.00 | 143.98 |
| 2419 | Katelyn Losee | 392.65 | 0.00 | 117.81 |
| 2420 | Jennifer L. Howard | 727.65 | 0.00 | 218.33 |
| 2421 | Justin Menor | 392.18 | 0.00 | 117.67 |
| 2422 | Jennifer Rudnick | 256.19 | 0.00 | 76.87 |
| 2423 | Angelica Dreyer | 491.38 | 0.00 | 147.44 |
| 2424 | Austin Niesen | 576.45 | 0.00 | 172.96 |
| 2425 | Samantha Hesse | 950.00 | 0.00 | 285.05 |
| 2426 | Nicole Brezinski | 398.96 | 0.00 | 119.71 |
| 2427 | Emily Swanson | 114.44 | 0.00 | 34.34 |
| 2428 | Lauren Calaway | 67.19 | 0.00 | 20.16 |
| 2429 | Travis Schindel | 803.25 | 0.00 | 241.01 |
| 2430 | Hannah Peters | 77.69 | 0.00 | 23.31 |
| 2431 | Steve Zangl | 583.26 | 0.00 | 175.01 |
| 2432 | Jenna Koshakow | 67.19 | 0.00 | 20.16 |
| 2433 | Reed Schmechel | 0.00 | 0.00 | 0.00 |
| 2434 | Jesse Fritsch | 1,842.75 | 0.00 | 552.92 |
| 2437 | Reed Schmechel | 576.45 | 0.00 | 172.96 |
| 2438 | Kassandra Lynn Flewellin | 67.19 | 0.00 | 20.16 |
| 2439 | Christopher A. Doerrer | 0.00 | 0.00 | 0.00 |
| 2440 | Aaron Anderson | 119.69 | 0.00 | 35.91 |
| 2441 | Julie Trzebiatowski | 77.69 | 0.00 | 23.31 |
| 2442 | Kevin Musolf | 678.58 | 0.00 | 203.61 |
| 2443 | Eva Beeth | 134.38 | 0.00 | 40.32 |
| 2445 | Linda Iverson | 803.25 | 0.00 | 241.01 |
| 2446 | Chad Gruenstern | 622.65 | 0.00 | 186.83 |

| | | | | |
|---|---|---|---|---|
| 2447 | John Murphy | 675.09 | 0.00 | 202.56 |
| 2448 | Kyle Raddatz | 1,276.28 | 0.00 | 382.95 |
| 2449 | Ronald E. Wendling | 2,194.50 | 0.00 | 658.46 |
| 2450 | Pamela Pfister | 77.69 | 0.00 | 23.31 |
| 2451 | Jaime Ganas | 722.38 | 0.00 | 216.75 |
| 2452 | Colbie Raught | 940.28 | 0.00 | 282.13 |
| 2453 | Mary Fischbach | 261.45 | 0.00 | 78.45 |
| 2454 | Benjamin Metcalf | 828.45 | 0.00 | 248.58 |
| 2455 | Jessica VandenHeuvel | 392.18 | 0.00 | 117.67 |
| 2456 | Kristen Steinike | 291.38 | 0.00 | 87.43 |
| 2457 | Diane Warning | 871.50 | 0.00 | 261.49 |
| 2458 | Jesse Vande Hey | 585.38 | 0.00 | 175.64 |
| 2463 | Jacob Holm | 1,234.76 | 0.00 | 370.49 |
| 2470 | Peggy McCormick | 533.34 | 0.00 | 160.03 |
| 2474 | Jennifer Masch | 585.38 | 0.00 | 175.64 |
| 2475 | Jerome L Vocke | 828.45 | 0.00 | 248.58 |
| 2476 | Julie A. Eggebrecht | 177.45 | 0.00 | 53.24 |
| 2479 | Greg Lietzke | 512.34 | 0.00 | 153.73 |
| 2480 | Makennah Vandehey | 68.24 | 0.00 | 20.48 |
| 2481 | Kristina Rudolph | 674.03 | 0.00 | 202.24 |
| 2484 | Kelsey Wigand | 197.38 | 0.00 | 59.22 |
| 2485 | Steve Rennhack | 948.68 | 0.00 | 284.65 |
| 2486 | Bethany Johnson | 1,168.13 | 0.00 | 350.50 |
| 2487 | Shawn Sanders | 155.38 | 0.00 | 46.62 |
| 2488 | Kayla Jenson | 518.65 | 0.00 | 155.62 |
| 2489 | Mark Jones | 864.68 | 0.00 | 259.45 |
| 2490 | Chris Weiland | 77.69 | 0.00 | 23.31 |
| 2491 | Heather Kessler | 551.25 | 0.00 | 165.40 |
| 2492 | Lexi Halase | 180.00 | 0.00 | 54.01 |
| 2493 | Susan Griffin | 98.69 | 0.00 | 29.61 |
| 2494 | Jaime Kleikamp | 814.76 | 0.00 | 244.47 |
| 2495 | Nathaniel Pippin | 151.73 | 0.00 | 45.53 |
| 2496 | Josey Peterson | 224.69 | 0.00 | 67.42 |

| | | | | |
|---|---|---:|---:|---:|
| 2497 | Eric Donovan | 1,221.68 | 0.00 | 366.56 |
| 2498 | Jeanne Gauthier | 1,434.26 | 0.00 | 430.35 |
| 2500 | Carissa Langenhuizen | 134.38 | 0.00 | 40.32 |
| 2501 | Richard J Braun | 546.00 | 0.00 | 163.83 |
| 2503 | Andrew Henke | 236.24 | 0.00 | 70.88 |
| 2504 | Cheyenne Werner | 134.38 | 0.00 | 40.32 |
| 2505 | Mark Scimeca | 1,417.50 | 0.00 | 425.32 |
| 2506 | Zachary Lindahl | 292.96 | 0.00 | 87.90 |
| 2507 | William Ramey | 807.45 | 0.00 | 242.28 |
| 2508 | Dean Hjelden | 618.00 | 0.00 | 185.43 |
| 2509 | Gerri Lee Seis | 1,394.91 | 0.00 | 418.54 |
| 2510 | Maddie Morris | 77.69 | 0.00 | 23.31 |
| 2511 | Jessica Gallagher | 261.45 | 0.00 | 78.45 |
| 2512 | Randa Wilberg | 631.58 | 0.00 | 189.51 |
| 2514 | Rachael Nerby | 261.45 | 0.00 | 78.45 |
| 2515 | Julie Covelli | 151.73 | 0.00 | 45.53 |
| 2516 | Kaila Keplin | 130.73 | 0.00 | 39.23 |
| 2517 | Scott Banashak | 616.63 | 0.00 | 185.02 |
| 2518 | Samantha Dopson | 272.96 | 0.00 | 81.90 |
| 2519 | Jessica Mueller | 67.19 | 0.00 | 20.16 |
| 2520 | Alyssa Scharbarth | 303.45 | 0.00 | 91.05 |
| 2521 | Eric J. Baumann | 1,559.78 | 0.00 | 468.01 |
| 2522 | Noah Clark | 141.23 | 0.00 | 42.38 |
| 2523 | Sarah Vienola | 719.25 | 0.00 | 215.81 |
| 2524 | Nichol Hebel | 272.96 | 0.00 | 81.90 |
| 2525 | Caitlin Stanley | 119.00 | 0.00 | 35.71 |
| 2526 | Kelly Vorachek | 359.63 | 0.00 | 107.91 |
| 2527 | Elisabeth Carter | 547.58 | 0.00 | 164.30 |
| 2528 | Gary Huebner | 324.45 | 0.00 | 97.35 |
| 2529 | Adam Landen | 261.45 | 0.00 | 78.45 |
| 2530 | Gerald Kamenick | 705.08 | 0.00 | 211.56 |
| 2531 | Taylor Supple | 67.19 | 0.00 | 20.16 |
| 2532 | Lee Ann Hertzfeldt | 98.69 | 0.00 | 29.61 |

| | | | | |
|---|---|---|---|---|
| 2533 | Susan M. Heiser | 816.38 | 0.00 | 244.95 |
| 2534 | Cory Marsala | 1,170.75 | 0.00 | 351.28 |
| 2535 | Jay Leiterman | 67.19 | 0.00 | 20.16 |
| 2536 | Luke Seggelink | 177.45 | 0.00 | 53.24 |
| 2537 | Jeff Redlin | 176.38 | 0.00 | 52.92 |
| 2538 | Sara Mitchell | 795.38 | 0.00 | 238.65 |
| 2539 | Danielle Gorsuch | 280.32 | 0.00 | 84.11 |
| 2540 | Claire Cayemberg | 88.19 | 0.00 | 26.46 |
| 2541 | Dillon John Kunz | 97.13 | 0.00 | 29.14 |
| 2542 | Keiana Fender | 479.85 | 0.00 | 143.98 |
| 2543 | Nicolette Wunder | 500.00 | 0.00 | 150.02 |
| 2544 | Samantha DeMoulin | 0.00 | 0.00 | 0.00 |
| 2545 | Allen J. Kramer | 200.00 | 0.00 | 60.01 |
| 2546 | David Peterson | 647.85 | 0.00 | 194.39 |
| 2547 | Shannon Otto | 377.96 | 0.00 | 113.41 |
| 2548 | Morgan Swanson | 271.95 | 0.00 | 81.60 |
| 2549 | Myleah Keller | 155.38 | 0.00 | 46.62 |
| 2550 | Daniel Schmid | 2,705.85 | 0.00 | 811.89 |
| 2551 | Olivia Walton | 155.38 | 0.00 | 46.62 |
| 2552 | Daniel Vieaux | 151.73 | 0.00 | 45.53 |
| 2553 | Jake Umbreit | 249.88 | 0.00 | 74.98 |
| 2554 | Laurie Bartelt Mattes | 543.90 | 0.00 | 163.20 |
| 2555 | Craig Hooper | 885.68 | 0.00 | 265.75 |
| 2556 | Lee McElhaney | 596.15 | 0.00 | 178.87 |
| 2557 | Brittany Willett | 723.40 | 0.00 | 217.06 |
| 2558 | Joseph A. Zimmer | 2,159.77 | 0.00 | 648.04 |
| 2559 | Scott Shorette | 2,045.30 | 0.00 | 613.69 |
| 2560 | Tricia Compton | 479.85 | 0.00 | 143.98 |
| 2561 | Brian Matijevich | 293.96 | 0.00 | 88.20 |
| 2562 | Robin Biernbaum | 401.07 | 0.00 | 120.34 |
| 2563 | Karlie Volk | 134.38 | 0.00 | 40.32 |
| 2564 | Rick Cox | 639.45 | 0.00 | 191.87 |
| 2565 | Kennedy Carlson | 250.00 | 0.00 | 75.01 |

| 2566 | Anissa Gauthier | 77.69 | 0.00 | 23.31 |
| 2567 | Jill Ramel | 677.25 | 0.00 | 203.21 |
| 2568 | Deanna Luttenberger | 77.69 | 0.00 | 23.31 |
| 2569 | Reggie Johnson | 155.38 | 0.00 | 46.62 |
| 2570 | Ian Moriarty | 288.23 | 0.00 | 86.48 |
| 2571 | Kayla Leurquin | 67.19 | 0.00 | 20.16 |
| 2572 | Megan Anderson | 98.69 | 0.00 | 29.61 |
| 2573 | Robert A. Hein | 677.25 | 0.00 | 203.21 |
| 2574 | Jennifer Starnes | 575.38 | 0.00 | 172.64 |
| 2575 | Heather Bailey | 500.00 | 0.00 | 150.02 |
| 2576 | Krystel Vater | 553.88 | 0.00 | 166.19 |
| 2577 | Carol Ruleau | 925.57 | 0.00 | 277.72 |
| 2578 | Jennifer Eastham | 413.18 | 0.00 | 123.97 |
| 2579 | Kerry Bassett | 480.00 | 0.00 | 144.02 |
| 2580 | Mark Wilson | 1,439.03 | 0.00 | 431.78 |
| 2581 | Wendy Irving | 1,133.95 | 0.00 | 340.24 |
| 2582 | Kris Mabrito | 807.45 | 0.00 | 242.28 |
| 2583 | Angela Hoppe | 402.68 | 0.00 | 120.82 |
| 2584 | Danielle Vollendorf | 98.69 | 0.00 | 29.61 |
| 2585 | Julianne LaCanne | 151.73 | 0.00 | 45.53 |
| 2586 | Rebecca Herald | 576.45 | 0.00 | 172.96 |
| 2587 | Theodore Malkowski | 961.76 | 0.00 | 288.58 |
| 2588 | Carol K. Prellwitz | 677.25 | 0.00 | 203.21 |
| 2589 | Leann Holland | 829.50 | 0.00 | 248.89 |
| 2590 | Sarah Geisthardt | 134.38 | 0.00 | 40.32 |
| 2591 | Alex John Pajnich | 659.40 | 0.00 | 197.85 |
| 2592 | Jena Kratz | 479.85 | 0.00 | 143.98 |
| 2593 | Trenton Dougan | 553.88 | 0.00 | 166.19 |
| 2594 | Mitch Marohl | 373.76 | 0.00 | 112.15 |
| 2595 | Rosemary Pike | 236.25 | 0.00 | 70.89 |
| 2596 | Tammy Coenen | 98.69 | 0.00 | 29.61 |
| 2597 | Derek Orlikowski | 67.19 | 0.00 | 20.16 |
| 2598 | Jesse James | 228.88 | 0.00 | 68.68 |

| 2599 | Christopher Rhode | 251.96 | 0.00 | 75.60 |
|------|-------------------|--------|------|-------|
| 2600 | Troy C. Erhardt | 356.96 | 0.00 | 107.11 |
| 2601 | Brad Gromoski | 266.18 | 0.00 | 79.87 |
| 2602 | Barbara J Anderson | 1,941.95 | 0.00 | 582.68 |
| 2603 | Daniel Olds | 80.00 | 0.00 | 24.00 |
| 2604 | Julie Routhieaux | 155.38 | 0.00 | 46.62 |
| 2605 | Raymond D. Davis | 1,278.90 | 0.00 | 383.73 |
| 2606 | Brandt Ertmer | 371.69 | 0.00 | 111.53 |
| 2607 | Terri Klapperich | 170.63 | 0.00 | 51.20 |
| 2608 | Daniel Guerin | 288.23 | 0.00 | 86.48 |
| 2609 | Rebecca Flock | 77.69 | 0.00 | 23.31 |
| 2610 | Eva Lewis | 351.23 | 0.00 | 105.39 |
| 2612 | Dominique Hardy | 119.69 | 0.00 | 35.91 |
| 2613 | Noah Moderow | 479.85 | 0.00 | 143.98 |
| 2614 | Catherine F Kempen | 267.72 | 0.00 | 80.33 |
| 2615 | Julie Hintz | 765.98 | 0.00 | 229.83 |
| 2616 | Kelly Jean Blood | 261.45 | 0.00 | 78.45 |
| 2617 | Jacob P Virtues | 716.10 | 0.00 | 214.87 |
| 2618 | Jill C Delfosse | 419.96 | 0.00 | 126.01 |
| 2619 | Ian Bell | 877.72 | 0.00 | 263.36 |
| 2620 | Morgan Iverson | 275.63 | 0.00 | 82.70 |
| 2621 | Terri Redding | 204.23 | 0.00 | 61.28 |
| 2622 | Patti Amann | 375.90 | 0.00 | 112.79 |
| 2623 | Emily Van De Hey | 75.00 | 0.00 | 22.50 |
| 2624 | Melissa M. Zarnoth | 1,007.75 | 0.00 | 302.38 |
| 2626 | Andy Boehm | 1,743.00 | 0.00 | 522.99 |
| 2627 | Cameron Theisen | 155.38 | 0.00 | 46.62 |
| 2628 | Steven Anthony Shiley | 807.45 | 0.00 | 242.28 |
| 2629 | Christina Lezak | 1,024.76 | 0.00 | 307.48 |
| 2634 | Jeremy Good | 803.25 | 0.00 | 241.01 |
| 2635 | Danielle Paszkiewicz | 369.57 | 0.00 | 110.89 |
| 2636 | Dustin Yokiel | 261.45 | 0.00 | 78.45 |
| 2637 | Kylie Yost | 807.45 | 0.00 | 242.28 |

| | | | | |
|---|---|---|---|---|
| 2638 | Abby Heinzen | 197.38 | 0.00 | 59.22 |
| 2639 | Ashley Bisick | 576.45 | 0.00 | 172.96 |
| 2640 | Stephanie Lorenz | 85.00 | 0.00 | 25.50 |
| 2641 | Kaylie Gould | 100.00 | 0.00 | 30.00 |
| 2642 | Ian Schiefelbein | 555.40 | 0.00 | 166.65 |
| 2643 | Champagne Hubert | 272.96 | 0.00 | 81.90 |
| 2644 | Lindsey Schuhart | 197.38 | 0.00 | 59.22 |
| 2645 | Tracy Trimm | 599.56 | 0.00 | 179.90 |
| 2646 | Charles Baker | 125.00 | 0.00 | 37.51 |
| 2647 | Grace Witt | 291.88 | 0.00 | 87.58 |
| 2648 | Carlton Kempfer | 1,246.88 | 0.00 | 374.13 |
| 2649 | Lindsey Burrows | 392.18 | 0.00 | 117.67 |
| 2650 | Jerome Marquette Jr | 507.68 | 0.00 | 152.33 |
| 2651 | Candy Gloyd | 800.00 | 0.00 | 240.04 |
| 2652 | Beau Klein | 1,556.10 | 0.00 | 466.91 |
| 2653 | Michelle M Convery | 677.25 | 0.00 | 203.21 |
| 2654 | Carina Crowe | 237.82 | 0.00 | 71.36 |
| 2655 | Elizabeth Gabrielse | 677.25 | 0.00 | 203.21 |
| 2656 | Richard J Payette | 803.25 | 0.00 | 241.01 |
| 2657 | Jasmine Stenroos | 67.19 | 0.00 | 20.16 |
| 2658 | Adam Heiden | 403.73 | 0.00 | 121.14 |
| 2659 | Amanda Pavelec | 392.65 | 0.00 | 117.81 |
| 2660 | Drayk Stahl | 576.45 | 0.00 | 172.96 |
| 2661 | Scott Walton | 310.76 | 0.00 | 93.24 |
| 2662 | Kyle Vorpahl | 350.70 | 0.00 | 105.23 |
| 2663 | Rebecca Zelhofer | 139.13 | 0.00 | 41.75 |
| 2664 | Jack Kittel | 479.85 | 0.00 | 143.98 |
| 2665 | Jarrod M Marose | 288.23 | 0.00 | 86.48 |
| 2666 | Scott Smet | 348.57 | 0.00 | 104.59 |
| 2667 | Jeri Loewe | 272.96 | 0.00 | 81.90 |
| 2668 | Matthew Delorenzo | 134.38 | 0.00 | 40.32 |
| 2669 | Samantha Birkett | 288.23 | 0.00 | 86.48 |
| 2670 | Julia Zipoy | 272.96 | 0.00 | 81.90 |

| 2671A | Andrew Beaulieu | 1,000.00 | 0.00 | 300.05 |
|---|---|---|---|---|
| 2672 | Adam Winslow | 2,331.00 | 0.00 | 699.42 |
| 2673 | Jamie Bales | 260.38 | 0.00 | 78.13 |
| 2674 | Desiree Bender | 533.40 | 0.00 | 160.05 |
| 2675 | Kelly Schumacher | 77.69 | 0.00 | 23.31 |
| 2676 | Candi Rahlf | 100.00 | 0.00 | 30.00 |
| 2677 | Alexxa Young | 428.38 | 0.00 | 128.54 |
| 2678 | Ron Radloff | 134.38 | 0.00 | 40.32 |
| 2679 | Sawyer Skowronski | 1,238.48 | 0.00 | 371.61 |
| 2680 | Natalie Perez | 271.95 | 0.00 | 81.60 |
| 2681 | Taylor Sunke | 50.00 | 0.00 | 15.00 |
| 2682 | Megan Novak | 807.45 | 0.00 | 242.28 |
| 2683 | Chandra Johnson | 564.90 | 0.00 | 169.50 |
| 2685 | Heather Scheffler | 228.38 | 0.00 | 68.53 |
| 2686 | Mike Villeneuve | 272.96 | 0.00 | 81.90 |
| 2687 | Tyler Hoffman | 319.73 | 0.00 | 95.93 |
| 2688 | Tracie Lautenschlager | 1,665.83 | 0.00 | 499.83 |
| 2689 | Tasha Anderson Paavola | 141.23 | 0.00 | 42.38 |
| 2690 | Gary Hill | 435.75 | 0.00 | 130.75 |
| 2691 | Jeff Montsma | 1,197.00 | 0.00 | 359.16 |
| 2692 | Mackenzie Windl | 623.61 | 0.00 | 187.11 |
| 2693 | Jenna Woik | 177.45 | 0.00 | 53.24 |
| 2694 | Wendy Clausz | 300.00 | 0.00 | 90.01 |
| 2695 | Douglas Dommer | 448.88 | 0.00 | 134.69 |
| 2696 | Brad Paltz | 543.88 | 0.00 | 163.19 |
| 2697 | Scott Risch | 98.69 | 0.00 | 29.61 |
| 2698 | Margo Drew | 261.45 | 0.00 | 78.45 |
| 2699 | Skyler Schopf | 377.00 | 0.00 | 113.12 |
| 2700 | Jeffery Beese | 402.68 | 0.00 | 120.82 |
| 2701 | Kylie Ploederl | 119.69 | 0.00 | 35.91 |
| 2702 | Alyssa Salzwedel | 392.65 | 0.00 | 117.81 |
| 2703 | Aaron Quast | 288.33 | 0.00 | 86.51 |
| 2704 | Jonathan Westover | 1,656.90 | 0.00 | 497.15 |

| 2705 | Ashley Towne | 445.15 | 0.00 | 133.57 |
|------|--------------|--------|------|--------|
| 2706 | Bailee Kimbel | 261.43 | 0.00 | 78.44 |
| 2707 | Tamara Turcotte | 621.08 | 0.00 | 186.35 |
| 2708 | Erica Lynn | 151.73 | 0.00 | 45.53 |
| 2709 | Kevin Brandt | 999.57 | 0.00 | 299.92 |
| 2710 | Kat Bicknese | 261.45 | 0.00 | 78.45 |
| 2711 | Jacob Rodriguez | 261.45 | 0.00 | 78.45 |
| 2712 | Grace Mertz | 130.19 | 0.00 | 39.06 |
| 2713 | Crystal Peffers | 549.68 | 0.00 | 164.93 |
| 2714 | Alexander Kluever | 347.00 | 0.00 | 104.12 |
| 2715 | Allysa Zoller | 197.38 | 0.00 | 59.22 |
| 2716 | Jennifer Harris | 807.45 | 0.00 | 242.28 |
| 2717 | Raven Schuette | 150.00 | 0.00 | 45.01 |
| 2718 | Kelly Kasten | 1,531.43 | 0.00 | 459.51 |
| 2719 | Rina M. Finnell | 218.38 | 0.00 | 65.52 |
| 2720 | Bobby Torgerson | 804.83 | 0.00 | 241.49 |
| 2721 | Lauren Leick | 77.69 | 0.00 | 23.31 |
| 2722 | Elise Wierzbicki | 77.69 | 0.00 | 23.31 |
| 2723 | Camryn Tautges | 197.38 | 0.00 | 59.22 |
| 2724 | Jean Mewes | 476.65 | 0.00 | 143.02 |
| 2725 | Michelle Bolf | 479.85 | 0.00 | 143.98 |
| 2726 | Jimmie Cretens | 543.90 | 0.00 | 163.20 |
| 2727 | Jeb M. Meyer | 155.38 | 0.00 | 46.62 |
| 2728 | David Allen | 261.45 | 0.00 | 78.45 |
| 2730 | Katie Davis | 1,845.90 | 0.00 | 553.86 |
| 2731 | Greg Austin | 741.30 | 0.00 | 222.43 |
| 2732 | Neil Henriksen | 266.18 | 0.00 | 79.87 |
| 2733 | Robert Tuzik | 261.45 | 0.00 | 78.45 |
| 2734 | Randell Lee Smith | 134.38 | 0.00 | 40.32 |
| 2735 | Gary Friend | 272.96 | 0.00 | 81.90 |
| 2736 | Larry Bayer | 207.88 | 0.00 | 62.37 |
| 2737 | Zach Carey | 109.19 | 0.00 | 32.76 |
| 2738 | Beth Klein | 239.38 | 0.00 | 71.83 |

| | | | | |
|------|---------------------|----------|------|--------|
| 2739 | Travis Sullivan | 500.33 | 0.00 | 150.12 |
| 2740 | Amanda Gilman | 261.45 | 0.00 | 78.45 |
| 2741 | Courtney Minten | 303.45 | 0.00 | 91.05 |
| 2742 | Barbara Schultz | 489.78 | 0.00 | 146.96 |
| 2743 | Jeff Elliott | 155.38 | 0.00 | 46.62 |
| 2745 | Rhoda Rehn | 224.69 | 0.00 | 67.42 |
| 2746 | Becky Joppich | 2,047.50 | 0.00 | 614.35 |
| 2747 | Sarah Luedtke | 155.38 | 0.00 | 46.62 |
| 2748 | Justin Cain | 582.70 | 0.00 | 174.84 |
| 2749 | Christopher C Wolfe | 475.63 | 0.00 | 142.71 |
| 2750 | Mindy Brown | 1,584.45 | 0.00 | 475.41 |
| 2751 | Curt Braatz | 626.33 | 0.00 | 187.93 |
| 2752 | Garold Nellis | 400.00 | 0.00 | 120.02 |
| 2753 | Hope Phillips | 1,714.13 | 0.00 | 514.32 |
| 2754 | Tricia Hendley | 2,331.00 | 0.00 | 699.42 |
| 2755 | Jeanette Kescenovitz | 722.38 | 0.00 | 216.75 |
| 2757 | Lindsey Sullivan | 157.48 | 0.00 | 47.25 |
| 2758 | Lindsey Sullivan | 94.50 | 0.00 | 28.35 |
| 2759 | Judith Casarez | 719.25 | 0.00 | 215.81 |
| 2760 | Lee Harke | 806.34 | 0.00 | 241.94 |
| 2761 | Robert Hanna | 324.45 | 0.00 | 97.35 |
| 2762 | Allan Erwin | 2,904.58 | 0.00 | 871.52 |
| 2763 | John Carr Jr | 450.00 | 0.00 | 135.02 |
| 2764 | William Winters | 3,025.00 | 0.00 | 907.65 |
| 2765 | Mary Glomski | 1,451.63 | 0.00 | 435.56 |
| 2766 | Bethany Cegielski | 110.00 | 0.00 | 33.01 |
| 2767 | Jessica Dauphinais | 392.18 | 0.00 | 117.67 |
| 2768 | Debra Luedeman | 382.73 | 0.00 | 114.84 |
| 2769 | Valerie Viau | 884.07 | 0.00 | 265.26 |
| 2770 | Ismael Acevedo | 1,065.75 | 0.00 | 319.78 |
| 2771 | Dana Wyant | 544.90 | 0.00 | 163.50 |
| 2772 | Robin Inman | 67.19 | 0.00 | 20.16 |
| 2773 | Barbara Parker | 2,031.75 | 0.00 | 609.63 |

| | | | | |
|---|---|---|---|---|
| 2774 | Sarah Rich | 303.45 | 0.00 | 91.05 |
| 2775 | Shawn Winslow | 722.38 | 0.00 | 216.75 |
| 2776 | Andrea Baumler | 770.65 | 0.00 | 231.23 |
| 2777 | Sue Wood | 647.85 | 0.00 | 194.39 |
| 2778 | Diane Schneider | 134.38 | 0.00 | 40.32 |
| 2779 | Trent Versluis | 319.73 | 0.00 | 95.93 |
| 2780 | Jacqueline Moreno | 261.45 | 0.00 | 78.45 |
| 2781 | Lindsey Bittner | 177.45 | 0.00 | 53.24 |
| 2782 | John Schroeder | 155.38 | 0.00 | 46.62 |
| 2783 | Douglas Schmidt | 585.38 | 0.00 | 175.64 |
| 2784 | Ronald L. Sonnenberg | 1,007.48 | 0.00 | 302.29 |
| 2785 | Patricia Kiefer | 843.68 | 0.00 | 253.15 |
| 2786 | Sarah Karwowski | 134.38 | 0.00 | 40.32 |
| 2787 | Mia McMullen | 0.00 | 0.00 | 0.00 |
| 2788 | Douglas Dommer | 278.25 | 0.00 | 83.49 |
| 2790 | Tyler J Adams | 621.08 | 0.00 | 186.35 |
| 2794 | Ashleigh Bernarde | 354.90 | 0.00 | 106.49 |
| 2795 | Kristine Dejanovich | 871.50 | 0.00 | 261.49 |
| 2796 | Matthew Semrau | 261.45 | 0.00 | 78.45 |
| 2797 | Sara Smits | 545.92 | 0.00 | 163.80 |
| 2798 | Cynthia Reinders | 97.13 | 0.00 | 29.14 |
| 2799 | Samantha Dedering-Sargent | 356.96 | 0.00 | 107.11 |
| 2800 | Aiden Berndt | 150.00 | 0.00 | 45.01 |
| 2801 | Erwyn Hoffias | 2,031.76 | 0.00 | 609.63 |
| 2802 | Connor Brey | 1,137.15 | 0.00 | 341.20 |
| 2803 | Steve Cowling | 2,166.14 | 0.00 | 649.95 |
| 2804 | Carl Brookins | 380.00 | 0.00 | 114.02 |
| 2805 | Paul Weber | 807.45 | 0.00 | 242.28 |
| 2806 | Taylor Miescke | 98.69 | 0.00 | 29.61 |
| 2807 | Emilee Haag | 419.96 | 0.00 | 126.01 |
| 2808 | Chloe Lodel | 67.00 | 0.00 | 20.10 |
| 2809 | Shadrae Smith | 219.45 | 0.00 | 65.85 |
| 2810 | Erich Berndt | 392.18 | 0.00 | 117.67 |

| | | | | |
|---|---|---|---|---|
| 2811 | Linda Muche | 2,031.75 | 0.00 | 609.63 |
| 2812 | Chris Marek | 618.45 | 0.00 | 185.57 |
| 2813A | Devin Sellnow | 3,025.00 | 0.00 | 907.65 |
| 2814A | Tory Riebe | 3,025.00 | 0.00 | 907.65 |
| 2815 | Amanda Gruszynski | 272.96 | 0.00 | 81.90 |
| 2816 | Laurie Rice | 67.19 | 0.00 | 20.16 |
| 2817 | Ronald York Jr. | 545.92 | 0.00 | 163.80 |
| 2818 | Marisa Tasson | 390.57 | 0.00 | 117.19 |
| 2820 | Justin Thomas Smith | 260.38 | 0.00 | 78.13 |
| 2821 | Kevin Lashock | 1,323.00 | 0.00 | 396.97 |
| 2822 | Jill Rubio | 77.69 | 0.00 | 23.31 |
| 2823 | Jennifer Pflum | 404.26 | 0.00 | 121.30 |
| 2824 | Jeff Schlieckau | 2,696.93 | 0.00 | 809.21 |
| 2825 | Alicia Whittemore | 848.40 | 0.00 | 254.56 |
| 2826 | Dave Hoffman | 422.63 | 0.00 | 126.81 |
| 2827 | Daniel Schmidt | 803.25 | 0.00 | 241.01 |
| 2828 | Lawrence J. Martin | 303.45 | 0.00 | 91.05 |
| 2829 | Jean Hoffman | 677.26 | 0.00 | 203.21 |
| 2830 | Austin Marks | 261.45 | 0.00 | 78.45 |
| 2831 | Dakota Rutter | 843.68 | 0.00 | 253.15 |
| 2832 | Darian Sali | 502.71 | 0.00 | 150.84 |
| 2833 | Timothy M Riemer | 1,556.10 | 0.00 | 466.91 |
| 2834 | Danielle Woodruff | 553.88 | 0.00 | 166.19 |
| 2835 | Gene Prellwitz | 940.76 | 0.00 | 282.27 |
| 2836 | Alyssa Grant | 119.69 | 0.00 | 35.91 |
| 2837 | Logan Simkowski | 151.73 | 0.00 | 45.53 |
| 2838 | Anthony Schmalz | 107.00 | 0.00 | 32.11 |
| 2839 | Spencer Wilson | 194.25 | 0.00 | 58.28 |
| 2840 | Mindy Kletzien | 407.38 | 0.00 | 122.23 |
| 2841 | Sue Freitag | 155.38 | 0.00 | 46.62 |
| 2842 | Jason Peirick | 275.63 | 0.00 | 82.70 |
| 2843 | Jason Gantz | 1,089.38 | 0.00 | 326.87 |
| 2844 | Paiton Proud | 407.38 | 0.00 | 122.23 |

| 2845 | Robert Swenor | 500.00 | 0.00 | 150.02 |
|------|---------------|--------|------|--------|
| 2846 | Ian Huebner | 336.00 | 0.00 | 100.82 |
| 2847 | Alec Wians | 88.73 | 0.00 | 26.62 |
| 2848 | Diane Gress | 616.88 | 0.00 | 185.09 |
| 2849 | Alysha Nelson | 576.45 | 0.00 | 172.96 |
| 2850 | Braydon Engebretson | 303.45 | 0.00 | 91.05 |
| 2851 | Andrew Lewis | 451.50 | 0.00 | 135.47 |
| 2852 | Kristin LaBarge | 288.23 | 0.00 | 86.48 |
| 2853 | Keri Ploetz | 553.88 | 0.00 | 166.19 |
| 2854 | 4imprint | 1,354.50 | 0.00 | 406.42 |
| 2855 | Adriana Stempa | 77.69 | 0.00 | 23.31 |
| 2856 | Sandra Holmes | 303.45 | 0.00 | 91.05 |
| 2857 | Claire Wittmann | 261.45 | 0.00 | 78.45 |
| 2858 | Thomas Williams | 803.25 | 0.00 | 241.01 |
| 2859 | Kara L. Nagorny | 74.55 | 0.00 | 22.37 |
| 2860 | Norma Garcia Wohler | 479.85 | 0.00 | 143.98 |
| 2861 | Lori Cramer | 197.38 | 0.00 | 59.22 |
| 2863 | Cole Dineen | 207.88 | 0.00 | 62.37 |
| 2868 | Ava Swoboda | 77.69 | 0.00 | 23.31 |
| 2869 | Jackie Zuelke-Karch | 239.38 | 0.00 | 71.83 |
| 2870 | Stacey Owens | 2,974.13 | 0.00 | 892.39 |
| 2871 | Carly Hansen | 428.38 | 0.00 | 128.54 |
| 2872 | Gordy Paulman | 130.73 | 0.00 | 39.23 |
| 2873 | Michael P. Bray | 288.23 | 0.00 | 86.48 |
| 2874 | Makenna Treadway | 77.69 | 0.00 | 23.31 |
| 2875 | Lexi Chaillier | 67.19 | 0.00 | 20.16 |
| 2876 | Jill Lortscher | 272.96 | 0.00 | 81.90 |
| 2877 | Kevin Coyne | 371.65 | 0.00 | 111.51 |
| 2878 | Timothy P. Mallek | 272.96 | 0.00 | 81.90 |
| 2879 | Michael Tamba | 197.38 | 0.00 | 59.22 |
| 2880 | Alyssa Westover | 67.19 | 0.00 | 20.16 |
| 2881 | Scott Beth | 288.23 | 0.00 | 86.48 |
| 2882 | Paige Chaillier | 251.96 | 0.00 | 75.60 |

| | | | | |
|---|---|---|---|---|
| 2883 | Michelle Schuler | 260.38 | 0.00 | 78.13 |
| 2884 | Brandon Conn | 807.45 | 0.00 | 242.28 |
| 2885 | Kaitlyn Waller | 109.19 | 0.00 | 32.76 |
| 2886 | Lucas Gestwicki | 172.19 | 0.00 | 51.67 |
| 2887 | Gabriella Tagliapietra | 375.88 | 0.00 | 112.78 |
| 2888 | Deb Adams | 576.45 | 0.00 | 172.96 |
| 2889 | Dave Wehrman | 261.45 | 0.00 | 78.45 |
| 2890 | David Halverson | 497.70 | 0.00 | 149.33 |
| 2891 | Ron Griepentrog | 417.38 | 0.00 | 125.23 |
| 2892 | Ted Dietzler | 769.65 | 0.00 | 230.93 |
| 2893 | Jennifer Everson | 548.00 | 0.00 | 164.43 |
| 2894 | Tina Soda | 67.19 | 0.00 | 20.16 |
| 2895 | Nick Wahlgren | 130.73 | 0.00 | 39.23 |
| 2896 | Baylee Tkaczuk | 155.38 | 0.00 | 46.62 |
| 2897 | Drew Hohmann | 42.00 | 0.00 | 12.60 |
| 2898 | Colleen and Steve Carrow | 719.25 | 0.00 | 215.81 |
| 2899 | Sally Rathsack | 77.69 | 0.00 | 23.31 |
| 2900 | Bradley Lund | 200.00 | 0.00 | 60.01 |
| 2901 | Garison Bucholtz | 1,966.13 | 0.00 | 589.94 |
| 2903 | Jeffrey Fletcher | 130.73 | 0.00 | 39.23 |
| 2904 | Kevin Iverson | 965.48 | 0.00 | 289.69 |
| 2905 | Rebecca Anderson | 224.59 | 0.00 | 67.39 |
| 2906 | Julie Koski | 719.25 | 0.00 | 215.81 |
| 2907 | Katherine Gordon | 709.72 | 0.00 | 212.95 |
| 2908 | Thomas A. Fritsch | 493.50 | 0.00 | 148.07 |
| 2909 | Jake Truttmann | 894.53 | 0.00 | 268.40 |
| 2910 | Lisa Berger | 155.38 | 0.00 | 46.62 |
| 2911 | Abby Evenson | 67.19 | 0.00 | 20.16 |
| 2912 | Erik Parson | 130.73 | 0.00 | 39.23 |
| 2913 | Karly Hartjes | 67.19 | 0.00 | 20.16 |
| 2914 | Autumn Hatch-Benson | 576.45 | 0.00 | 172.96 |
| 2915 | Neil Schumann | 1,705.20 | 0.00 | 511.64 |
| 2916 | Rob Drexler | 489.83 | 0.00 | 146.97 |

| | | | | |
|---|---|---|---|---|
| 2917 | Timothy Charbarneau | 500.85 | 0.00 | 150.28 |
| 2918 | Summer Pehl | 207.88 | 0.00 | 62.37 |
| 2919 | Lacey Rodgers | 955.50 | 0.00 | 286.70 |
| 2920 | Richard Newcomb | 626.33 | 0.00 | 187.93 |
| 2921 | Shania Shea | 155.38 | 0.00 | 46.62 |
| 2922 | Mayson Muche | 63.00 | 0.00 | 18.90 |
| 2923 | Jennifer James | 1,079.30 | 0.00 | 323.84 |
| 2924 | Amy VanRossum | 340.15 | 0.00 | 102.06 |
| 2925 | Lindsey O'Brien | 77.69 | 0.00 | 23.31 |
| 2926 | Ashley Ashenbrenner | 338.07 | 0.00 | 101.44 |
| 2927 | Andrea E. Longhini | 134.38 | 0.00 | 40.32 |
| 2928 | Billie Jo Christie-Pooler | 964.43 | 0.00 | 289.38 |
| 2929 | Kristine Nath | 544.95 | 0.00 | 163.51 |
| 2930 | Reed Larson | 439.95 | 0.00 | 132.01 |
| 2931 | Brandon Ruechel | 266.70 | 0.00 | 80.02 |
| 2932 | Darlene Vandenberg | 97.13 | 0.00 | 29.14 |
| 2933 | Christopher LaCrosse | 288.23 | 0.00 | 86.48 |
| 2934 | Carla Kelly | 871.50 | 0.00 | 261.49 |
| 2935 | Shauna Bowe | 177.45 | 0.00 | 53.24 |
| 2936 | Taylor Denis | 60.00 | 0.00 | 18.00 |
| 2937 | Phillip Habel | 151.73 | 0.00 | 45.53 |
| 2938 | Christylee Vickers | 576.45 | 0.00 | 172.96 |
| 2939 | Tia Richards | 155.38 | 0.00 | 46.62 |
| 2940 | Kellie Aamodt | 266.70 | 0.00 | 80.02 |
| 2941 | Garett Peterson | 1,211.00 | 0.00 | 363.36 |
| 2942 | John Nagel | 134.38 | 0.00 | 40.32 |
| 2943 | Ellissa Hohensee | 119.69 | 0.00 | 35.91 |
| 2944 | Jennie Monroe | 587.38 | 0.00 | 176.24 |
| 2945 | Jackie Swille - Arnold | 1,590.75 | 0.00 | 477.30 |
| 2947 | Blaine Hudak | 130.73 | 0.00 | 39.23 |
| 2948 | Nicole Thonn | 303.35 | 0.00 | 91.02 |
| 2949 | Krystal Ehrman | 479.85 | 0.00 | 143.98 |
| 2953 | Rachael Liermann | 77.69 | 0.00 | 23.31 |

| 2956 | Morgan Wiedenhoeft | 500.00 | 0.00 | 150.02 |
|------|-------------------|--------|------|--------|
| 2957 | Eric Vazquez | 239.38 | 0.00 | 71.83 |
| 2958 | Samantha France | 119.69 | 0.00 | 35.91 |
| 2959 | Timothy Rodgers | 275.63 | 0.00 | 82.70 |
| 2960 | Jason Schulz | 765.98 | 0.00 | 229.83 |
| 2961 | Lisa Bradley | 871.50 | 0.00 | 261.49 |
| 2962 | Rebecca Brezen | 77.69 | 0.00 | 23.31 |
| 2963 | Hayden Kupsh | 186.88 | 0.00 | 56.07 |
| 2964A | Tracy Schultz | 3,025.00 | 0.00 | 907.65 |
| 2965 | Gabriella Wood | 554.30 | 0.00 | 166.32 |
| 2966 | Megan Klink | 356.96 | 0.00 | 107.11 |
| 2967 | Brian L. Shelly | 548.83 | 0.00 | 164.68 |
| 2968 | Derrick Latender | 639.45 | 0.00 | 191.87 |
| 2969 | Joshua Bornbach | 1,760.33 | 0.00 | 528.19 |
| 2970 | JoEllen K. Hansen | 1,238.48 | 0.00 | 371.61 |
| 2971 | Brad Karashinski | 568.58 | 0.00 | 170.60 |
| 2972 | Jacy Olszewski | 42.00 | 0.00 | 12.60 |
| 2973 | Tammy Ison | 980.00 | 0.00 | 294.05 |
| 2974 | Jay Hancock | 350.70 | 0.00 | 105.23 |
| 2975 | Karianna Otter-Giese | 77.69 | 0.00 | 23.31 |
| 2976 | Cecelia Rodriguez | 77.69 | 0.00 | 23.31 |
| 2977 | Maria Escobedo | 507.68 | 0.00 | 152.33 |
| 2978 | Sara Marineau | 197.38 | 0.00 | 59.22 |
| 2979 | Cameron Krueger | 261.45 | 0.00 | 78.45 |
| 2980 | Gretchen Schwanz | 774.38 | 0.00 | 232.35 |
| 2981 | Mason VanDenBerg | 303.45 | 0.00 | 91.05 |
| 2982 | Britney Ristow | 130.73 | 0.00 | 39.23 |
| 2983 | Trevor Jandrey | 272.96 | 0.00 | 81.90 |
| 2984 | Tim Cunningham | 828.45 | 0.00 | 248.58 |
| 2985 | Greta Meleen | 233.07 | 0.00 | 69.93 |
| 2986 | Abigail Rogers | 77.69 | 0.00 | 23.31 |
| 2987 | Kayla Russ | 77.69 | 0.00 | 23.31 |
| 2988 | Meghan Flier | 272.96 | 0.00 | 81.90 |

| | | | | |
|---|---|---|---|---|
| 2989 | Amanda Butler | 308.69 | 0.00 | 92.62 |
| 2990 | Lexee Funk | 67.19 | 0.00 | 20.16 |
| 2991 | Ryan Schleihs | 356.96 | 0.00 | 107.11 |
| 2992 | Andrew Biddick | 130.19 | 0.00 | 39.06 |
| 2993 | Ty Lindsley | 723.44 | 0.00 | 217.07 |
| 2994 | Alison Block | 67.19 | 0.00 | 20.16 |
| 2995 | Julia Russ | 77.69 | 0.00 | 23.31 |
| 2996 | John Halverson | 893.03 | 0.00 | 267.95 |
| 2997 | Kyle Van Damme | 319.73 | 0.00 | 95.93 |
| 2998 | Evan Bowe | 119.69 | 0.00 | 35.91 |
| 2999 | Nathaniel R. Smith | 402.68 | 0.00 | 120.82 |
| 3000 | Vicky Fuller | 98.69 | 0.00 | 29.61 |
| 3002 | Ryan Hanson | 2,431.72 | 0.00 | 729.64 |
| 3004 | Taylor Bockenstedt | 119.69 | 0.00 | 35.91 |
| 3005 | Mark Adamski | 392.18 | 0.00 | 117.67 |
| 3006 | Kris Mabrito | 0.00 | 0.00 | 0.00 |
| 3008 | Tyler Carnes | 455.19 | 0.00 | 136.58 |
| 3011 | Donald Bies | 677.25 | 0.00 | 203.21 |
| 3012 | Kayla C. Simon | 242.55 | 0.00 | 72.78 |
| 3013 | Jacob Shavlik | 717.68 | 0.00 | 215.34 |
| 3015 | Elizabeth Taylor | 266.70 | 0.00 | 80.02 |
| 3016 | Daniel I Mosincat | 807.45 | 0.00 | 242.28 |
| 3018 | Amelia Filer | 377.96 | 0.00 | 113.41 |
| 3020 | Ryan Delrow | 151.73 | 0.00 | 45.53 |
| 3021 | Amy Hungerford | 828.45 | 0.00 | 248.58 |
| 3022 | Alexandria Her | 109.19 | 0.00 | 32.76 |
| 3023 | Deanna Johnson | 1,079.38 | 0.00 | 323.87 |
| 3024 | Andrew Frey | 288.23 | 0.00 | 86.48 |
| 3025 | Nicholas Van Valin | 77.69 | 0.00 | 23.31 |
| 3026 | Michelle Maldonado | 377.96 | 0.00 | 113.41 |
| 3027 | Brett Slimmer | 343.32 | 0.00 | 103.01 |
| 3028 | Carla j Niemi | 228.88 | 0.00 | 68.68 |
| 3029 | Randy O'Connell | 1,005.91 | 0.00 | 301.82 |

| 3030 | Michael Ray | 261.45 | 0.00 | 78.45 |
|------|-------------|--------|------|-------|
| 3031 | Beth Bennett | 318.95 | 0.00 | 95.70 |
| 3032 | Christopher Schultz | 1,271.01 | 0.00 | 381.37 |
| 3033 | Candy Sue Birner | 2,454.90 | 0.00 | 736.59 |
| 3034 | Vanessa Forqurean | 553.88 | 0.00 | 166.19 |
| 3035 | Danielle Kingry | 303.45 | 0.00 | 91.05 |
| 3036 | Kali Enstad | 239.38 | 0.00 | 71.83 |
| 3037 | Daniel Albert | 402.68 | 0.00 | 120.82 |
| 3038 | Sarah Schulz | 218.38 | 0.00 | 65.52 |
| 3039 | Jane Perttu | 268.76 | 0.00 | 80.64 |
| 3040 | Mary Ott | 585.38 | 0.00 | 175.64 |
| 3041 | Danita M Docka | 803.25 | 0.00 | 241.01 |
| 3042 | Gabriel Christenson | 67.19 | 0.00 | 20.16 |
| 3043 | Wallace Noack | 815.33 | 0.00 | 244.64 |
| 3044 | Carie Ligman | 587.92 | 0.00 | 176.41 |
| 3045 | Robyn Blakeley | 359.07 | 0.00 | 107.74 |
| 3046 | Brandyn Fitzgerald | 239.38 | 0.00 | 71.83 |
| 3047 | Craig Schumann | 266.70 | 0.00 | 80.02 |
| 3048 | Kaden Callaway | 109.19 | 0.00 | 32.76 |
| 3049 | John Faucett | 470.38 | 0.00 | 141.14 |
| 3050 | Jose Pulido | 151.73 | 0.00 | 45.53 |
| 3051 | Brian Soltesz | 576.45 | 0.00 | 172.96 |
| 3052 | Lynn Thibault | 803.25 | 0.00 | 241.01 |
| 3053 | John Nickel | 88.73 | 0.00 | 26.62 |
| 3054 | Danielle Thimmig | 177.45 | 0.00 | 53.24 |
| 3055 | Julie Zietlow | 504.00 | 0.00 | 151.23 |
| 3056 | Lexi Bird | 201.57 | 0.00 | 60.48 |
| 3057 | Kristia L. Skenandore | 500.85 | 0.00 | 150.28 |
| 3058 | Ashlynne Amundson | 67.19 | 0.00 | 20.16 |
| 3059 | Eric Geisler | 288.23 | 0.00 | 86.48 |
| 3060 | David Knight | 194.25 | 0.00 | 58.28 |
| 3061 | Austin Jenss | 151.73 | 0.00 | 45.53 |
| 3062 | Todd Cina | 314.96 | 0.00 | 94.50 |

| | | | | |
|---|---|---:|---:|---:|
| 3063 | Brent McCoy | 1,560.83 | 0.00 | 468.33 |
| 3064 | Savannah Schmitt | 172.19 | 0.00 | 51.67 |
| 3065 | Samuel Calanni | 439.95 | 0.00 | 132.01 |
| 3066 | Taylor Fournier | 254.07 | 0.00 | 76.23 |
| 3067 | Laura Maki Dahn | 261.45 | 0.00 | 78.45 |
| 3068 | Paula Menting | 340.15 | 0.00 | 102.06 |
| 3069 | Carlie Seaman | 201.57 | 0.00 | 60.48 |
| 3070 | Alexia Brooks | 500.00 | 0.00 | 150.02 |
| 3071 | Jeffrey Williams | 803.25 | 0.00 | 241.01 |
| 3072 | Julie Schmitt | 134.38 | 0.00 | 40.32 |
| 3073 | Tracy Miller | 361.15 | 0.00 | 108.36 |
| 3074 | Sarah Kolb | 371.65 | 0.00 | 111.51 |
| 3075 | Elizabeth Ramsey | 371.65 | 0.00 | 111.51 |
| 3076 | Daniel Sobek | 849.98 | 0.00 | 255.04 |
| 3077 | Theresa Stai | 130.73 | 0.00 | 39.23 |
| 3079 | Rylee M. Bartel | 398.96 | 0.00 | 119.71 |
| 3080 | Nicole Held | 177.45 | 0.00 | 53.24 |
| 3081 | Elizabeth Seibold | 667.25 | 0.00 | 200.21 |
| 3082 | Doreen Bernier | 77.69 | 0.00 | 23.31 |
| 3083 | Angelle Curry | 1,748.25 | 0.00 | 524.56 |
| 3084 | Taylor Stumpf | 67.19 | 0.00 | 20.16 |
| 3085 | Ryan Hoffman | 1,068.95 | 0.00 | 320.74 |
| 3086 | Joshua Schroetter | 266.70 | 0.00 | 80.02 |
| 3088 | Aaron Mueller | 479.85 | 0.00 | 143.98 |
| 3089 | Greg Zerbe | 491.34 | 0.00 | 147.43 |
| 3090 | Jeni Ripley | 67.19 | 0.00 | 20.16 |
| 3091 | Kylie Moe | 134.38 | 0.00 | 40.32 |
| 3092 | Dianna Anderson | 828.45 | 0.00 | 248.58 |
| 3093 | Amy Dowling | 134.38 | 0.00 | 40.32 |
| 3094 | Luke Freeman | 288.23 | 0.00 | 86.48 |
| 3095 | Chadwick Guild | 157.50 | 0.00 | 47.26 |
| 3096 | Mark Gamerdinger | 1,040.01 | 0.00 | 312.05 |
| 3097 | Amanda Holm | 130.73 | 0.00 | 39.23 |

| | | | | |
|------|----------------------|----------|------|--------|
| 3098 | Troy Brocker | 279.69 | 0.00 | 83.92 |
| 3099 | Terry Witt | 890.38 | 0.00 | 267.16 |
| 3100 | Derek Dachelet | 288.23 | 0.00 | 86.48 |
| 3101 | Paul or Robyn Locke | 233.07 | 0.00 | 69.93 |
| 3102 | Frederick Peters | 272.96 | 0.00 | 81.90 |
| 3103 | Roseanne Mertens | 882.53 | 0.00 | 264.80 |
| 3104 | Anthony Davis | 1,915.73 | 0.00 | 574.81 |
| 3105 | Heather Murray | 293.96 | 0.00 | 88.20 |
| 3106 | Sasha Berube | 214.19 | 0.00 | 64.27 |
| 3107 | Marshall Brown | 312.38 | 0.00 | 93.73 |
| 3108 | Shannon Van Buren | 392.18 | 0.00 | 117.67 |
| 3109 | Robert Wiza | 150.00 | 0.00 | 45.01 |
| 3110 | Billy Laurin | 657.83 | 0.00 | 197.38 |
| 3111 | Emily Karoses | 77.69 | 0.00 | 23.31 |
| 3112 | Lori Garrett | 155.38 | 0.00 | 46.62 |
| 3113 | Darwin Resop | 677.25 | 0.00 | 203.21 |
| 3114 | Lisa Pirk | 1,493.63 | 0.00 | 448.16 |
| 3115 | Gina LaPietra-Edidin | 356.96 | 0.00 | 107.11 |
| 3116 | John Suchomel | 428.38 | 0.00 | 128.54 |
| 3117 | Trevor Bujold | 130.19 | 0.00 | 39.06 |
| 3118 | Kristy Hecke | 261.45 | 0.00 | 78.45 |
| 3119 | Clifford Kellner | 479.85 | 0.00 | 143.98 |
| 3120 | Tammy Crosby | 1,360.76 | 0.00 | 408.30 |
| 3121 | Megan Malone | 67.19 | 0.00 | 20.16 |
| 3122 | Andrew C Koenig | 197.38 | 0.00 | 59.22 |
| 3123 | Ronald Markofski | 677.25 | 0.00 | 203.21 |
| 3124 | Kimberlee Quick | 614.21 | 0.00 | 184.29 |
| 3125 | David Wegenke | 443.63 | 0.00 | 133.11 |
| 3126 | Wyatt Polencheck | 576.45 | 0.00 | 172.96 |
| 3127 | Cinnamon Harley | 1,561.35 | 0.00 | 468.48 |
| 3128 | Daniel Chambers | 130.19 | 0.00 | 39.06 |
| 3129 | Elijah Thomas Valero | 491.34 | 0.00 | 147.43 |
| 3130 | Aleaya Neu | 361.15 | 0.00 | 108.36 |

| | | | | |
|---|---|---|---|---|
| 3131 | Tony Parlato | 288.23 | 0.00 | 86.48 |
| 3132 | Grace Brown | 1,548.75 | 0.00 | 464.70 |
| 3133 | Don Silloway | 300.00 | 0.00 | 90.01 |
| 3134 | Nathaniel D. Hickson | 120.00 | 0.00 | 36.01 |
| 3135 | Jerilyn Samz | 479.85 | 0.00 | 143.98 |
| 3136 | Benjamin Robert Buchrens | 1,078.35 | 0.00 | 323.56 |
| 3137 | John Kautz | 1,354.50 | 0.00 | 406.42 |
| 3138 | Cullen Gahagan | 134.38 | 0.00 | 40.32 |
| 3139 | Katie Schwarzbauer | 109.19 | 0.00 | 32.76 |
| 3140 | Misty Mrotek | 119.69 | 0.00 | 35.91 |
| 3141 | Anthony M. Ray | 0.00 | 0.00 | 0.00 |
| 3142 | Linda Mischnick | 201.57 | 0.00 | 60.48 |
| 3143 | Sarah Pennings | 286.13 | 0.00 | 85.85 |
| 3144 | Roseann Everard | 1,045.76 | 0.00 | 313.78 |
| 3145 | Eric McKay | 491.37 | 0.00 | 147.44 |
| 3146 | Doug Atkins | 345.00 | 0.00 | 103.52 |
| 3147 | Rick Otradovic | 1,211.18 | 0.00 | 363.41 |
| 3148 | Jeremy Kust | 261.45 | 0.00 | 78.45 |
| 3149 | Jeremy Weiger | 1,335.88 | 0.00 | 400.83 |
| 3150 | Kristina Boudry | 155.38 | 0.00 | 46.62 |
| 3151 | Logan Lau | 2,643.91 | 0.00 | 793.30 |
| 3152 | Charles Cannon | 639.45 | 0.00 | 191.87 |
| 3153 | Benjamin Wakkuri | 606.90 | 0.00 | 182.10 |
| 3154 | Danielle Wiedmeyer | 98.69 | 0.00 | 29.61 |
| 3155 | Missy Brempell | 394.76 | 0.00 | 118.45 |
| 3156 | Sarah Boutwell | 558.57 | 0.00 | 167.60 |
| 3157 | Jordan Appel | 77.69 | 0.00 | 23.31 |
| 3158 | Steve Bannow | 858.90 | 0.00 | 257.71 |
| 3159 | Jayme L. Roskom | 677.25 | 0.00 | 203.21 |
| 3160A | Annamae Caswell | 3,025.00 | 0.00 | 907.65 |
| 3161 | Easton Meyer | 553.88 | 0.00 | 166.19 |
| 3162 | Meghan Bannow | 288.23 | 0.00 | 86.48 |
| 3163 | Ashlyn Lynch | 214.19 | 0.00 | 64.27 |

| | | | | |
|---|---|---|---|---|
| 3164 | Rochelle Henn | 68.24 | 0.00 | 20.48 |
| 3165 | Michael Jaeger | 493.45 | 0.00 | 148.06 |
| 3167 | Michael A. Westphal | 500.00 | 0.00 | 150.02 |
| 3168 | Todd Soucy | 402.68 | 0.00 | 120.82 |
| 3169 | Jacob Beyer | 708.75 | 0.00 | 212.66 |
| 3170 | Chandra C Dimmer | 548.03 | 0.00 | 164.44 |
| 3171 | Melissa Holly Rasmussen | 109.19 | 0.00 | 32.76 |
| 3172 | William Allen Liming | 860.00 | 0.00 | 258.04 |
| 3173 | Amelia McDonald | 272.96 | 0.00 | 81.90 |
| 3174 | Jasmin Davis | 1,110.90 | 0.00 | 333.33 |
| 3175 | Jacob Morris | 1,016.40 | 0.00 | 304.97 |
| 3177 | Michelle Paulson | 155.38 | 0.00 | 46.62 |
| 3178 | Todd Meyer | 543.88 | 0.00 | 163.19 |
| 3179 | Samantha Baumgartner | 553.88 | 0.00 | 166.19 |
| 3180 | Hailey Rusher | 197.38 | 0.00 | 59.22 |
| 3181 | Bryan Weghorn | 67.19 | 0.00 | 20.16 |
| 3182 | Anna Koshak | 130.73 | 0.00 | 39.23 |
| 3183 | Jacqueline Nikoleit | 803.25 | 0.00 | 241.01 |
| 3184 | Greg W. Sundberg Jr. | 291.88 | 0.00 | 87.58 |
| 3185 | Shania Shirk | 67.19 | 0.00 | 20.16 |
| 3187 | Daniel Schafer | 889.88 | 0.00 | 267.01 |
| 3188 | Lisa Baehman | 155.38 | 0.00 | 46.62 |
| 3193 | Cameron Stennes | 261.45 | 0.00 | 78.45 |
| 3197 | Susan Beckman | 293.96 | 0.00 | 88.20 |
| 3198 | Bonnie Pierce | 677.25 | 0.00 | 203.21 |
| 3199 | Dustin Cota | 414.23 | 0.00 | 124.29 |
| 3200 | Lisa M. Reed | 77.69 | 0.00 | 23.31 |
| 3201 | Scott F. Zweifel | 640.00 | 0.00 | 192.03 |
| 3202 | Scott A. Mayo | 2,008.13 | 0.00 | 602.54 |
| 3203 | Zachary Olejniczak | 553.88 | 0.00 | 166.19 |
| 3204 | Travis J. Schaefer | 553.88 | 0.00 | 166.19 |
| 3205 | Cody Brunclik | 310.76 | 0.00 | 93.24 |
| 3206 | Kendra Agnew | 311.82 | 0.00 | 93.56 |

| | | | | |
|---|---|--:|--:|--:|
| 3207 | James Beckley | 402.68 | 0.00 | 120.82 |
| 3208 | Kasandra A. Lehmann | 1,149.75 | 0.00 | 344.98 |
| 3209 | Michelle Hemp | 420.00 | 0.00 | 126.02 |
| 3210 | Zachary J Diny | 134.38 | 0.00 | 40.32 |
| 3211 | Brie Bergholz | 1,079.34 | 0.00 | 323.86 |
| 3212 | Susan Helms | 677.26 | 0.00 | 203.21 |
| 3213 | Nicholas Roemer | 288.23 | 0.00 | 86.48 |
| 3214 | Bryanna Kirsch | 204.23 | 0.00 | 61.28 |
| 3215 | Chad Hackbarth | 130.73 | 0.00 | 39.23 |
| 3217 | Jesse John Lawatsch | 553.88 | 0.00 | 166.19 |
| 3218 | Jennifer Pritchard | 268.76 | 0.00 | 80.64 |
| 3219 | Natalie Perrault | 100.00 | 0.00 | 30.00 |
| 3220 | Maggie Meyer | 225.00 | 0.00 | 67.51 |
| 3221 | Rita A Melchor | 1,165.50 | 0.00 | 349.71 |
| 3222 | Tim Mancl | 218.38 | 0.00 | 65.52 |
| 3223 | Ataysha Wright | 497.65 | 0.00 | 149.32 |
| 3224 | Richard Dobrzynski | 177.45 | 0.00 | 53.24 |
| 3225 | Miriam Bushala | 67.19 | 0.00 | 20.16 |
| 3226 | Anthony Liotta | 479.85 | 0.00 | 143.98 |
| 3227 | Reid T. Clark | 497.65 | 0.00 | 149.32 |
| 3228 | Ashley Gibbons | 134.38 | 0.00 | 40.32 |
| 3229 | Ann M Laska | 118.13 | 0.00 | 35.44 |
| 3230 | Matthew Ryan Buth | 1,603.88 | 0.00 | 481.24 |
| 3231 | Jared Swadley | 134.38 | 0.00 | 40.32 |
| 3232 | Chadwick J. Schuettpelz | 1,554.00 | 0.00 | 466.28 |
| 3233 | Kristen Anderson | 286.76 | 0.00 | 86.04 |
| 3234 | Ashley Cohen | 119.69 | 0.00 | 35.91 |
| 3235 | Julie Ahrens | 626.33 | 0.00 | 187.93 |
| 3236 | Kristi Sook | 634.20 | 0.00 | 190.29 |
| 3237 | Brenda Berend | 497.65 | 0.00 | 149.32 |
| 3238 | Derek Meidl | 541.72 | 0.00 | 162.54 |
| 3239 | Tim Winchell | 88.73 | 0.00 | 26.62 |
| 3240 | Michelle Reiche | 642.88 | 0.00 | 192.90 |

| | | | | |
|---|---|---|---|---|
| 3241 | William Utter | 1,842.75 | 0.00 | 552.92 |
| 3243 | Jill Hetzel | 281.38 | 0.00 | 84.43 |
| 3245 | Richard Wussow | 548.83 | 0.00 | 164.68 |
| 3246 | Kevin Stephanie | 278.25 | 0.00 | 83.49 |
| 3247 | Sara Waters | 342.83 | 0.00 | 102.87 |
| 3248 | Christopher Becker | 803.25 | 0.00 | 241.01 |
| 3249 | Patrick Hughes | 1,039.50 | 0.00 | 311.90 |
| 3250 | Dakota Fingerhut | 98.69 | 0.00 | 29.61 |
| 3251 | Suzanne Wilcox | 338.63 | 0.00 | 101.61 |
| 3252 | Jeffrey E. Potters | 1,612.76 | 0.00 | 483.91 |
| 3253 | Luke Kreyer | 770.65 | 0.00 | 231.23 |
| 3254 | Lori Klotz | 803.25 | 0.00 | 241.01 |
| 3255 | Joe Machkovich | 1,472.63 | 0.00 | 441.86 |
| 3256 | Madelynn Otto | 67.19 | 0.00 | 20.16 |
| 3257 | Melissa Ann Mallon | 781.20 | 0.00 | 234.40 |
| 3258 | Erin K Ries | 67.19 | 0.00 | 20.16 |
| 3259 | Katie Bushong | 600.57 | 0.00 | 180.20 |
| 3260 | Hanna M Brausen | 392.65 | 0.00 | 117.81 |
| 3261 | Adalynn Johnson | 67.19 | 0.00 | 20.16 |
| 3262 | Taylor Meyer | 356.96 | 0.00 | 107.11 |
| 3263 | Christina Grant | 733.95 | 0.00 | 220.22 |
| 3264 | Cody Kromrie | 77.69 | 0.00 | 23.31 |
| 3265 | Shaun Geracie | 354.90 | 0.00 | 106.49 |
| 3266 | Paul Seibel | 392.18 | 0.00 | 117.67 |
| 3267 | Savanna Jacobs | 359.07 | 0.00 | 107.74 |
| 3268 | Lauren VanderMause | 77.69 | 0.00 | 23.31 |
| 3269 | Jody Thiel | 149.63 | 0.00 | 44.90 |
| 3270 | Jeff Telson | 705.08 | 0.00 | 211.56 |
| 3271 | Michael Beard | 1,479.98 | 0.00 | 444.07 |
| 3272 | Stevie Gutbrod | 717.68 | 0.00 | 215.34 |
| 3273 | Jeff Perry | 479.85 | 0.00 | 143.98 |
| 3274 | James Gluth | 976.50 | 0.00 | 293.00 |
| 3275 | Althea Vanevenhoven | 98.69 | 0.00 | 29.61 |

| | | | | |
|---|---|---|---|---|
| 3276 | Caitlin Frawley | 155.38 | 0.00 | 46.62 |
| 3277 | Natalie Geiger | 1,328.21 | 0.00 | 398.53 |
| 3278 | Zak Kocken | 130.73 | 0.00 | 39.23 |
| 3279 | Cody Grundeen | 261.45 | 0.00 | 78.45 |
| 3280 | Dallas Bannasch | 377.96 | 0.00 | 113.41 |
| 3281 | Sara Cote | 869.93 | 0.00 | 261.02 |
| 3282 | Lisa Weiss | 77.69 | 0.00 | 23.31 |
| 3283 | Joseph Wilson | 582.75 | 0.00 | 174.85 |
| 3284 | Katrina Miller | 98.69 | 0.00 | 29.61 |
| 3285 | V. Alan Shatzer | 272.96 | 0.00 | 81.90 |
| 3286 | Kennedy Benesh | 77.69 | 0.00 | 23.31 |
| 3287 | Jami R Kohl | 155.38 | 0.00 | 46.62 |
| 3288 | Alex P Paschke | 130.73 | 0.00 | 39.23 |
| 3290 | Sandy Luther | 677.25 | 0.00 | 203.21 |
| 3291 | Eyricka Oglesby | 216.82 | 0.00 | 65.06 |
| 3295 | Nicholas Immel | 166.94 | 0.00 | 50.09 |
| 3296 | David Hardie | 479.85 | 0.00 | 143.98 |
| 3297 | Bailey Wendt | 201.57 | 0.00 | 60.48 |
| 3298 | Samantha Birling | 67.19 | 0.00 | 20.16 |
| 3299 | Michelle Shadof | 327.57 | 0.00 | 98.29 |
| 3300 | Emily Devries | 553.88 | 0.00 | 166.19 |
| 3301 | Diane Weiler | 233.07 | 0.00 | 69.93 |
| 3302 | Cindy Fredericksen | 1,274.70 | 0.00 | 382.47 |
| 3303 | Hannah Alexis Lancelle | 177.45 | 0.00 | 53.24 |
| 3304 | Eli Cisneroz | 120.00 | 0.00 | 36.01 |
| 3305 | Jodi Mulder | 119.69 | 0.00 | 35.91 |
| 3306 | Karla Sendelbach-Elizondo | 1,606.50 | 0.00 | 482.03 |
| 3307 | Kayla Weiss | 677.25 | 0.00 | 203.21 |
| 3308 | D'Ann Thoenes | 310.76 | 0.00 | 93.24 |
| 3309 | Michael Rodrian | 609.00 | 0.00 | 182.73 |
| 3310 | Krystal Burkard | 261.45 | 0.00 | 78.45 |
| 3311 | Tyler M. Stipe | 288.23 | 0.00 | 86.48 |
| 3312 | Aleigha Rampson | 100.00 | 0.00 | 30.00 |

| 3313 | Nattasha Tobias | 639.45 | 0.00 | 191.87 |
|------|----------------|--------|------|--------|
| 3314 | Roya Romaine | 111.83 | 0.00 | 33.55 |
| 3315 | Michelle Werch | 803.25 | 0.00 | 241.01 |
| 3316 | Jennie Schlichting | 1,152.90 | 0.00 | 345.93 |
| 3317 | Matthew Whitaker | 97.13 | 0.00 | 29.14 |
| 3318 | Michelle DeJesus | 500.00 | 0.00 | 150.02 |
| 3319 | Taylor Soltis | 355.95 | 0.00 | 106.80 |
| 3320 | Gennie Thomas | 194.25 | 0.00 | 58.28 |
| 3321 | Jessica Lypsinmaa | 266.18 | 0.00 | 79.87 |
| 3322 | Kim Smith | 300.00 | 0.00 | 90.01 |
| 3323 | Bernie Bernal | 553.88 | 0.00 | 166.19 |
| 3324 | April L. Huffman | 831.08 | 0.00 | 249.37 |
| 3325 | Megan M Pollard | 77.69 | 0.00 | 23.31 |
| 3326 | Michael Begovac | 705.08 | 0.00 | 211.56 |
| 3327 | Lance Baker | 288.23 | 0.00 | 86.48 |
| 3328 | Cody Rossmiller | 401.63 | 0.00 | 120.51 |
| 3329 | Christopher Ortman | 576.45 | 0.00 | 172.96 |
| 3330 | Joshua Dapoz | 648.88 | 0.00 | 194.70 |
| 3331 | Rachael Strnad | 995.30 | 0.00 | 298.64 |
| 3332 | Shae Vizineau | 67.19 | 0.00 | 20.16 |
| 3333 | Sarah  and Joshua Schmidt | 466.19 | 0.00 | 139.88 |
| 3334 | Bryson Madden | 323.38 | 0.00 | 97.03 |
| 3335 | Doug Steiner | 1,245.30 | 0.00 | 373.65 |
| 3336 | Ashley Erschen | 251.96 | 0.00 | 75.60 |
| 3337 | James Strey | 663.08 | 0.00 | 198.96 |
| 3338 | Hannah Thyrion | 747.57 | 0.00 | 224.31 |
| 3339 | Adrian Huber | 476.18 | 0.00 | 142.88 |
| 3341 | Bette Casey | 186.88 | 0.00 | 56.07 |
| 3342 | Tammy Weickert | 268.76 | 0.00 | 80.64 |
| 3344 | Marshall Kent | 544.90 | 0.00 | 163.50 |
| 3347 | Isaac Jordan | 803.25 | 0.00 | 241.01 |
| 3348 | Jade Koenings | 472.50 | 0.00 | 141.77 |
| 3350 | Scott Wyatt | 820.58 | 0.00 | 246.21 |

| 3352 | Merry McBroom | 76.13 | 0.00 | 22.84 |
|------|---------------|-------|------|-------|
| 3353 | Amy Gunderson | 1,211.18 | 0.00 | 363.41 |
| 3354 | Jenel Karow | 392.65 | 0.00 | 117.81 |
| 3355 | Shane Totsky | 392.18 | 0.00 | 117.67 |
| 3356 | Trevor Prusinski | 272.96 | 0.00 | 81.90 |
| 3357 | Julie Benesh | 77.69 | 0.00 | 23.31 |
| 3358 | Joeseph E Geiger | 77.69 | 0.00 | 23.31 |
| 3359 | Kevin S Kohler | 278.25 | 0.00 | 83.49 |
| 3360 | Kristin Popp | 338.63 | 0.00 | 101.61 |
| 3361 | Kaylee Schumacher | 77.69 | 0.00 | 23.31 |
| 3362 | Tracy Stewart | 287.15 | 0.00 | 86.16 |
| 3363 | Wendy Knop | 600.57 | 0.00 | 180.20 |
| 3364 | Lesli Hemauer | 76.13 | 0.00 | 22.84 |
| 3365 | Nick Vondran | 1,556.10 | 0.00 | 466.91 |
| 3366 | Carolyn Dammen | 350.65 | 0.00 | 105.21 |
| 3367 | Alicia Grube | 67.19 | 0.00 | 20.16 |
| 3368 | David Hreska | 288.23 | 0.00 | 86.48 |
| 3369 | Kate Dietzen | 272.96 | 0.00 | 81.90 |
| 3370 | Aaron Parker | 401.63 | 0.00 | 120.51 |
| 3371 | Brian Wauters | 1,672.65 | 0.00 | 501.88 |
| 3372 | Jacob Schramm | 67.19 | 0.00 | 20.16 |
| 3373 | Kennedy Chmela | 67.19 | 0.00 | 20.16 |
| 3374 | Daymion Pier | 319.73 | 0.00 | 95.93 |
| 3375 | Sandra DePlonty | 518.65 | 0.00 | 155.62 |
| 3376 | Melissa O'Brien | 551.25 | 0.00 | 165.40 |
| 3377 | Veronique Madel | 314.96 | 0.00 | 94.50 |
| 3378 | Phil Nikolas | 1,606.50 | 0.00 | 482.03 |
| 3379 | Tanya Garfoot | 303.45 | 0.00 | 91.05 |
| 3380 | Kylie Schwefel | 134.38 | 0.00 | 40.32 |
| 3381 | Tiana Hanson | 707.65 | 0.00 | 212.33 |
| 3382 | Hailey Wichman | 204.74 | 0.00 | 61.43 |
| 3383 | Tammy Shively | 500.85 | 0.00 | 150.28 |
| 3384A | David Holz | 3,025.00 | 0.00 | 907.65 |

| 3385 | Jody King | 0.00 | 0.00 | 0.00 |
|------|-----------|------|------|------|
| 3386 | Renee Vanden Boom | 67.19 | 0.00 | 20.16 |
| 3387 | Beckett D. Thomsen | 803.25 | 0.00 | 241.01 |
| 3388 | Allie Guyant | 356.96 | 0.00 | 107.11 |
| 3389 | Julie Johnson | 1,274.70 | 0.00 | 382.47 |
| 3390 | Julie Sprangers | 2,669.00 | 0.00 | 800.83 |
| 3391 | Ky Schaefer | 686.65 | 0.00 | 206.03 |
| 3393 | Jason VanAlstine | 921.38 | 0.00 | 276.46 |
| 3394 | Ryan Kitterman | 864.68 | 0.00 | 259.45 |
| 3395 | Jennifer Dehn | 384.83 | 0.00 | 115.47 |
| 3396 | Gina Delelio | 261.45 | 0.00 | 78.45 |
| 3397 | Dianne Higbee | 533.40 | 0.00 | 160.05 |
| 3398 | Tammy Schwarzbauer | 268.76 | 0.00 | 80.64 |
| 3399 | Brianna Vettese | 77.69 | 0.00 | 23.31 |
| 3400 | Lee Gruenwald | 479.85 | 0.00 | 143.98 |
| 3401 | Takoda Reilly | 285.00 | 0.00 | 85.51 |
| 3402 | Tim Barth | 479.85 | 0.00 | 143.98 |
| 3403 | Noah Everard | 214.19 | 0.00 | 64.27 |
| 3404 | Harvey E Jones Jr | 479.85 | 0.00 | 143.98 |
| 3405 | James Douglas | 984.38 | 0.00 | 295.36 |
| 3406 | Elizabeth and Daniel Lynch | 617.38 | 0.00 | 185.24 |
| 3407 | Bryce Ries | 134.38 | 0.00 | 40.32 |
| 3408 | Katryna Winter-De Leon | 177.45 | 0.00 | 53.24 |
| 3409 | Rachele Depagter | 371.65 | 0.00 | 111.51 |
| 3410 | Bayley Krueger | 300.00 | 0.00 | 90.01 |
| 3411 | Haley Anderson | 151.73 | 0.00 | 45.53 |
| 3412 | Curtis Gresbach | 576.45 | 0.00 | 172.96 |
| 3413 | Shawn Chase | 130.73 | 0.00 | 39.23 |
| 3414 | Joshua H. Tepolt | 501.91 | 0.00 | 150.60 |
| 3415 | Kelly Allport | 151.73 | 0.00 | 45.53 |
| 3416 | Lacie Crumbley | 261.45 | 0.00 | 78.45 |
| 3417 | Paul Zangl | 945.00 | 0.00 | 283.55 |
| 3418 | Kristi Ebsch | 803.25 | 0.00 | 241.01 |

| | | | | |
|------|---------------------|----------|------|--------|
| 3419 | Brennon Quick | 88.73 | 0.00 | 26.62 |
| 3420 | Jeremiah G Jacobson | 2,150.89 | 0.00 | 645.37 |
| 3421 | Michael Thayer | 261.45 | 0.00 | 78.45 |
| 3422 | Jessica Baerwolf | 261.45 | 0.00 | 78.45 |
| 3423 | Patricia Heil | 1,363.43 | 0.00 | 409.10 |
| 3424 | Amanda Coehoorn | 677.25 | 0.00 | 203.21 |
| 3425 | Diana DeHarde | 155.38 | 0.00 | 46.62 |
| 3426 | Kayla Rybicki | 497.65 | 0.00 | 149.32 |
| 3427 | Michael Thayer | 377.96 | 0.00 | 113.41 |
| 3428 | Summer Brantner | 543.90 | 0.00 | 163.20 |
| 3429 | Butch Chamulak | 376.53 | 0.00 | 112.98 |
| 3430 | Jennifer Reiman | 228.38 | 0.00 | 68.53 |
| 3431 | Sarah Thiel | 272.96 | 0.00 | 81.90 |
| 3432 | Brandon Sinjakovic | 130.73 | 0.00 | 39.23 |
| 3433 | Alyssa Lind | 323.38 | 0.00 | 97.03 |
| 3434 | Collision Clinic Ltd | 1,548.75 | 0.00 | 464.70 |
| 3436 | Rachael Wetmiller | 416.86 | 0.00 | 125.08 |
| 3439 | Linda Djupstrom | 67.19 | 0.00 | 20.16 |
| 3440 | Zachary Sherbinow | 628.93 | 0.00 | 188.71 |
| 3441 | Jonathan Fox | 807.45 | 0.00 | 242.28 |
| 3442 | Lauren Beisswenger | 151.73 | 0.00 | 45.53 |
| 3443 | America Hartmann | 632.20 | 0.00 | 189.69 |
| 3444 | Sherry Ferron | 228.38 | 0.00 | 68.53 |
| 3445 | Michael D Roller | 303.45 | 0.00 | 91.05 |
| 3446 | Garrett Turpin | 162.23 | 0.00 | 48.68 |
| 3447 | Erika Bednarz | 327.57 | 0.00 | 98.29 |
| 3448 | Broc Fleischer | 684.55 | 0.00 | 205.40 |
| 3449 | Anthony Winnekens | 632.00 | 0.00 | 189.63 |
| 3457 | Payton Stehno | 434.69 | 0.00 | 130.43 |
| 3458 | Bryce Demeny | 371.65 | 0.00 | 111.51 |
| 3459 | Brooke Yokiel | 858.90 | 0.00 | 257.71 |
| 3460 | Mary Thome | 314.96 | 0.00 | 94.50 |
| 3461 | Jeffrey L Solberg | 343.88 | 0.00 | 103.18 |

| 3462 | Katherine Rubisch | 77.69 | 0.00 | 23.31 |
|------|-------------------|-------|------|-------|
| 3463 | Hayden Lackas | 67.19 | 0.00 | 20.16 |
| 3464 | Laura J Hofacker | 197.38 | 0.00 | 59.22 |
| 3465 | Kathryn Kreuser | 155.38 | 0.00 | 46.62 |
| 3466 | Melissa Urmanski | 155.38 | 0.00 | 46.62 |
| 3467 | Amy Loose | 77.69 | 0.00 | 23.31 |
| 3468 | Grace Behnke | 60.00 | 0.00 | 18.00 |
| 3469 | Amie Landry | 726.08 | 0.00 | 217.86 |
| 3470 | Brian Wilkum | 500.85 | 0.00 | 150.28 |
| 3471 | Ally Gietzel | 77.69 | 0.00 | 23.31 |
| 3472 | Kayla Prichard | 1,170.75 | 0.00 | 351.28 |
| 3473 | Rosemary Van Eperen | 677.25 | 0.00 | 203.21 |
| 3474 | Trevor Wilke | 151.73 | 0.00 | 45.53 |
| 3475 | Kayla Fritz | 864.68 | 0.00 | 259.45 |
| 3476 | Logan Rampson | 392.65 | 0.00 | 117.81 |
| 3477 | Matthew or Sara Romps | 1,627.51 | 0.00 | 488.33 |
| 3478 | Jonathan Koepke | 261.45 | 0.00 | 78.45 |
| 3479 | Craig Mallett | 803.26 | 0.00 | 241.02 |
| 3480 | Kayla Zehner | 155.38 | 0.00 | 46.62 |
| 3481 | Chris Luck | 288.23 | 0.00 | 86.48 |
| 3482 | Bennett Bartol | 251.96 | 0.00 | 75.60 |
| 3483 | Jose A. Santiago, Jr. | 177.45 | 0.00 | 53.24 |
| 3484 | Tressa Eckhoff | 218.38 | 0.00 | 65.52 |
| 3485 | Summer Frosland | 334.93 | 0.00 | 100.50 |
| 3486 | Patricia Raab | 677.25 | 0.00 | 203.21 |
| 3487 | Helena Buttke | 60.00 | 0.00 | 18.00 |
| 3489 | Lisa Buelow | 390.57 | 0.00 | 117.19 |
| 3490 | David S Jastrow | 288.23 | 0.00 | 86.48 |
| 3492 | John Van Handel | 77.69 | 0.00 | 23.31 |
| 3493 | Erin Kelley | 228.88 | 0.00 | 68.68 |
| 3494 | Kate Bertog | 109.19 | 0.00 | 32.76 |
| 3495 | Jared Bowker | 807.45 | 0.00 | 242.28 |
| 3496 | Stacy Smith | 165.88 | 0.00 | 49.77 |

| 3498 | Manuel Zapata | 402.68 | 0.00 | 120.82 |
|------|---------------|--------|------|--------|
| 3499 | Brianna Babler | 260.38 | 0.00 | 78.13 |
| 3500 | Stacey Babler | 251.05 | 0.00 | 75.33 |
| 3501 | Kevin Vodak | 210.98 | 0.00 | 63.30 |
| 3503 | Malachiah Fleming | 948.68 | 0.00 | 284.65 |
| 3504 | Christopher Edward Chimileski | 271.95 | 0.00 | 81.60 |
| 3505 | Susan P. Freetly | 254.07 | 0.00 | 76.23 |
| 3506 | Susan P. Freetly | 119.69 | 0.00 | 35.91 |
| 3507 | Brandon Krueger | 271.95 | 0.00 | 81.60 |
| 3508 | Amanda Jones | 0.00 | 0.00 | 0.00 |
| 3509 | Brady Bierman | 98.69 | 0.00 | 29.61 |
| 3510 | Andrew Boucher | 553.88 | 0.00 | 166.19 |
| 3511 | McKenzie Kalscheuer | 197.38 | 0.00 | 59.22 |
| 3512 | Delaney Cullinane | 130.19 | 0.00 | 39.06 |
| 3513 | Kenneth A Seal | 497.85 | 0.00 | 149.38 |
| 3514 | Stephanie Laufer | 287.69 | 0.00 | 86.32 |
| 3515 | Taylor Sanderfoot | 130.73 | 0.00 | 39.23 |
| 3516 | Sara Gerrits | 130.73 | 0.00 | 39.23 |
| 3517 | Kristina Sanderfoot | 585.38 | 0.00 | 175.64 |
| 3518 | Rachel Disterhaft | 0.00 | 0.00 | 0.00 |
| 3519 | Jadyn Nienhaus | 77.69 | 0.00 | 23.31 |
| 3520 | Samantha Eickhoff | 533.40 | 0.00 | 160.05 |
| 3521 | Nathan Wallace | 197.38 | 0.00 | 59.22 |
| 3522 | Amber Wolff | 303.45 | 0.00 | 91.05 |
| 3523 | Alex Leonhardt | 2,934.23 | 0.00 | 880.41 |
| 3524 | Jason Zelenik | 315.00 | 0.00 | 94.52 |
| 3525 | Waubegwenaise Rice | 479.85 | 0.00 | 143.98 |
| 3526 | Chloe Schwartz | 98.69 | 0.00 | 29.61 |
| 3527 | Tiffany Dufeck | 134.38 | 0.00 | 40.32 |
| 3528 | John Leonoff | 345.45 | 0.00 | 103.65 |
| 3529 | Lucas Haltaufderheide | 275.07 | 0.00 | 82.53 |
| 3530 | Garrett Miller | 645.70 | 0.00 | 193.74 |
| 3531 | Mary Hammen | 218.38 | 0.00 | 65.52 |

| 3532 | Mark Nordwig | 689.32 | 0.00 | 206.83 |
|------|--------------|--------|------|--------|
| 3533 | Dean Meyer | 350.00 | 0.00 | 105.02 |
| 3534 | Karen Karls | 308.69 | 0.00 | 92.62 |
| 3535 | Frank M Lake | 377.96 | 0.00 | 113.41 |
| 3536 | Jennifer Nett | 593.25 | 0.00 | 178.00 |
| 3537 | Robert Petzke | 807.44 | 0.00 | 242.27 |
| 3538 | Laura Stehno | 197.38 | 0.00 | 59.22 |
| 3539 | Edwin Daniel Ramirez | 479.85 | 0.00 | 143.98 |
| 3540 | Tyler McCarthy | 303.45 | 0.00 | 91.05 |
| 3541 | Amanda Finch | 303.45 | 0.00 | 91.05 |
| 3542 | Corey Haag | 760.16 | 0.00 | 228.09 |
| 3543 | Rachel Pavlik | 194.00 | 0.00 | 58.21 |
| 3544 | Justin Bluemke | 834.75 | 0.00 | 250.47 |
| 3545 | Margie Canfield | 197.38 | 0.00 | 59.22 |
| 3546 | Kathy Diedrich | 134.38 | 0.00 | 40.32 |
| 3547 | Michael Barr | 828.45 | 0.00 | 248.58 |
| 3548 | Sarah Kaul | 803.25 | 0.00 | 241.01 |
| 3549 | Pam Billman | 871.50 | 0.00 | 261.49 |
| 3550 | Kirsten Pankau | 350.70 | 0.00 | 105.23 |
| 3551 | Kathy Diedrich | 0.00 | 0.00 | 0.00 |
| 3552 | James Paulsen | 695.63 | 0.00 | 208.72 |
| 3553 | Tami Phillips | 134.38 | 0.00 | 40.32 |
| 3554 | Sue Franke | 314.96 | 0.00 | 94.50 |
| 3555 | Scott Booth | 155.38 | 0.00 | 46.62 |
| 3556 | Kathleen Foti | 67.19 | 0.00 | 20.16 |
| 3557 | Justin Lawrence | 1,614.90 | 0.00 | 484.55 |
| 3558 | John Haas | 864.68 | 0.00 | 259.45 |
| 3559 | David Schneider | 551.25 | 0.00 | 165.40 |
| 3560 | Natalie Apple | 531.26 | 0.00 | 159.40 |
| 3561 | Lisa Snow | 803.25 | 0.00 | 241.01 |
| 3562 | Lawrence J. Chick | 1,110.38 | 0.00 | 333.17 |
| 3563 | Zane Cecich | 576.45 | 0.00 | 172.96 |
| 3564 | Noah Schwartz | 519.76 | 0.00 | 155.95 |

| | | | | |
|---|---|---|---|---|
| 3565 | Michael Bailey | 864.68 | 0.00 | 259.45 |
| 3566 | Lisa Dorn | 500.00 | 0.00 | 150.02 |
| 3567 | Timothy Petri | 976.50 | 0.00 | 293.00 |
| 3568 | William Holfeltz | 359.63 | 0.00 | 107.91 |
| 3569 | Michael B Grimmer | 76.13 | 0.00 | 22.84 |
| 3570 | Jacob Kobasic | 1,897.35 | 0.00 | 569.30 |
| 3571 | Wayne Borski | 1,896.58 | 0.00 | 569.07 |
| 3572 | Janet Paulik | 1,081.50 | 0.00 | 324.50 |
| 3573 | Jennifer Huseboe | 218.38 | 0.00 | 65.52 |
| 3574 | Christy Haefner | 903.50 | 0.00 | 271.09 |
| 3575 | Marcus Frelich | 159.00 | 0.00 | 47.71 |
| 3576 | Maria Homier-McNamee | 155.38 | 0.00 | 46.62 |
| 3577 | Jamie Pritzl | 77.69 | 0.00 | 23.31 |
| 3578 | Emily Hudson | 251.98 | 0.00 | 75.61 |
| 3579 | Jacob Kooiman | 155.38 | 0.00 | 46.62 |
| 3580 | Ben Bradley | 1,211.18 | 0.00 | 363.41 |
| 3581 | Steven Rothe | 525.01 | 0.00 | 157.53 |
| 3582 | Brinlee Hall | 98.69 | 0.00 | 29.61 |
| 3583 | Kesha Woodson-Maddox | 512.38 | 0.00 | 153.74 |
| 3584 | Mackenzie Malchow | 1,069.96 | 0.00 | 321.04 |
| 3585 | Becky Steiner | 303.45 | 0.00 | 91.05 |
| 3586 | Selina Walters | 77.69 | 0.00 | 23.31 |
| 3587 | Pamela Amundson | 803.25 | 0.00 | 241.01 |
| 3588 | Karen L. Jacques | 0.00 | 0.00 | 0.00 |
| 3589 | Trevor Letourneau | 0.00 | 0.00 | 0.00 |
| 3590 | Lauren Byrnes | 953.30 | 0.00 | 286.04 |
| 3591 | Paige Hintz | 120.00 | 0.00 | 36.01 |
| 3592 | Ashley Tull | 77.69 | 0.00 | 23.31 |
| 3593 | Matthew Thode | 1,165.50 | 0.00 | 349.71 |
| 3595 | Jessica Garcia | 553.88 | 0.00 | 166.19 |
| 3596 | Tamara Kinkade | 585.38 | 0.00 | 175.64 |
| 3597 | Paula Petri | 2,204.48 | 0.00 | 661.45 |
| 3599 | Andy Zuraw | 261.45 | 0.00 | 78.45 |

| 3600 | Arianna Krueger | 77.69 | 0.00 | 23.31 |
|------|-----------------|-------|------|-------|
| 3601 | Austin Meyers | 0.00 | 0.00 | 0.00 |
| 3602 | Viktoriya Yatsenko | 130.73 | 0.00 | 39.23 |
| 3603 | Kristopher Merrick | 455.18 | 0.00 | 136.58 |
| 3604 | Nathaniel Bonesho | 251.96 | 0.00 | 75.60 |
| 3605 | Taylor Gleason | 645.70 | 0.00 | 193.74 |
| 3609 | Marissa Deibert | 717.68 | 0.00 | 215.34 |
| 3610 | Kurt and Christine Lefeber | 266.70 | 0.00 | 80.02 |
| 3611 | Kurt and Christine Lefeber | 350.70 | 0.00 | 105.23 |
| 3612 | Carrie Lefeber | 10.50 | 0.00 | 3.15 |
| 3615 | Lisa Patterson | 272.96 | 0.00 | 81.90 |
| 3617 | Josh Huston | 77.69 | 0.00 | 23.31 |
| 3618 | Ashley Pomplun | 1,015.88 | 0.00 | 304.81 |
| 3619 | Kyle Benz | 553.88 | 0.00 | 166.19 |
| 3620 | Abigail Mauno | 80.00 | 0.00 | 24.00 |
| 3621 | Bridgette Lammers | 350.65 | 0.00 | 105.21 |
| 3622 | Jessica Fieweger | 251.96 | 0.00 | 75.60 |
| 3624 | Kaitlyn Guelig | 603.70 | 0.00 | 181.14 |
| 3625 | Olivia Reichardt | 77.69 | 0.00 | 23.31 |
| 3626 | Laura Hieb | 491.34 | 0.00 | 147.43 |
| 3627 | Isabel Dunsmore | 585.38 | 0.00 | 175.64 |
| 3628 | Kenzie Hansen | 441.00 | 0.00 | 132.32 |
| 3629 | Jacob Rosenmeier | 120.00 | 0.00 | 36.01 |
| 3630 | Ashley Wilz | 151.73 | 0.00 | 45.53 |
| 3631 | Lori Levonowicz | 677.25 | 0.00 | 203.21 |
| 3632 | Ron Meyer | 803.25 | 0.00 | 241.01 |
| 3633 | Deborah R Sabel | 417.38 | 0.00 | 125.23 |
| 3634 | Madison Wagner | 272.96 | 0.00 | 81.90 |
| 3635 | Tyler Hampton | 260.38 | 0.00 | 78.13 |
| 3636 | Jamie Stoffel | 261.45 | 0.00 | 78.45 |
| 3637 | Joshua A Desotelle | 1,556.10 | 0.00 | 466.91 |
| 3638 | Wendy Veraghen | 155.38 | 0.00 | 46.62 |
| 3639 | Abbey Gernenz | 67.19 | 0.00 | 20.16 |

| 3640 | Josh Huston | 130.73 | 0.00 | 39.23 |
|------|-------------|--------|------|-------|
| 3641 | Mariah Peterson | 261.45 | 0.00 | 78.45 |
| 3642 | Constance Swenson | 338.07 | 0.00 | 101.44 |
| 3643 | Alex Cizek | 575.38 | 0.00 | 172.64 |
| 3644 | Jaslyn Posewitz | 67.19 | 0.00 | 20.16 |
| 3645 | Hunter Laabs | 304.48 | 0.00 | 91.36 |
| 3648 | Jon Walters | 952.88 | 0.00 | 285.91 |
| 3652 | Madeline J Butke | 50.00 | 0.00 | 15.00 |
| 3653 | Katlyne Sprotte | 261.45 | 0.00 | 78.45 |
| 3659 | Aleesha Gillingham | 214.19 | 0.00 | 64.27 |
| 3660 | Abigail Hoffman | 871.50 | 0.00 | 261.49 |
| 3663 | Patrick McGinnis II | 807.45 | 0.00 | 242.28 |
| 3669 | Megan Wiegel | 407.38 | 0.00 | 122.23 |
| 3670 | Megan Faude | 77.69 | 0.00 | 23.31 |
| 3671 | Morgan Laux | 203.69 | 0.00 | 61.12 |
| 3673 | Amber Wians-Bixby | 130.73 | 0.00 | 39.23 |
| 3674 | Brittanie Booher | 558.57 | 0.00 | 167.60 |
| 3675 | Michelle DeGrave | 1,387.03 | 0.00 | 416.18 |
| 3676 | Haley Mattacotti | 371.65 | 0.00 | 111.51 |
| 3677 | Rod Neverman | 871.50 | 0.00 | 261.49 |
| 3679 | Robert Coffey | 1,204.88 | 0.00 | 361.52 |
| 3680 | Kim Coffey | 403.73 | 0.00 | 121.14 |
| 3681 | James R Grabe | 677.25 | 0.00 | 203.21 |
| 3682 | Nahdia Alba | 807.45 | 0.00 | 242.28 |
| 3683 | Richard Henrikson | 805.84 | 0.00 | 241.79 |
| 3684 | Tori Molenda Phillips | 98.69 | 0.00 | 29.61 |
| 3685 | Robert Wagner | 200.00 | 0.00 | 60.01 |
| 3686 | Michael Babby | 130.73 | 0.00 | 39.23 |
| 3687 | Penny L. Harlan | 1,393.63 | 0.00 | 418.16 |
| 3688 | Joshua Dziaba | 214.19 | 0.00 | 64.27 |
| 3689 | Jerry L. Grygny | 1,409.63 | 0.00 | 422.96 |
| 3690 | Calinda L. Hayes | 181.13 | 0.00 | 54.35 |
| 3691 | Jean M. Neubauer | 1,211.18 | 0.00 | 363.41 |

| 3692 | Timothy J. Thompson | 677.25 | 0.00 | 203.21 |
|------|---------------------|--------|------|--------|
| 3693 | Brittany Condon | 553.88 | 0.00 | 166.19 |
| 3694 | Mya Edwards | 73.50 | 0.00 | 22.05 |
| 3695 | Carol Koepsel | 677.25 | 0.00 | 203.21 |
| 3696 | Jeremy Thomas VanWeelden | 1,294.13 | 0.00 | 388.30 |
| 3697 | Danielle Walbrun | 266.70 | 0.00 | 80.02 |
| 3698 | Ben Scopp | 272.96 | 0.00 | 81.90 |
| 3699 | Shannon Bakich-Grasser | 327.57 | 0.00 | 98.29 |
| 3700 | Peter Herrick | 1,015.89 | 0.00 | 304.82 |
| 3701 | Brandy Hansen | 2,170.88 | 0.00 | 651.37 |
| 3702 | Mitchell Bartelt | 67.19 | 0.00 | 20.16 |
| 3703 | Sarah Mueller | 294.00 | 0.00 | 88.21 |
| 3704 | Deidra J. Hilton | 585.38 | 0.00 | 175.64 |
| 3705 | Heather Schwarzhuber | 109.19 | 0.00 | 32.76 |
| 3706 | Kristin Rohr | 151.73 | 0.00 | 45.53 |
| 3708 | Leander Bonnett | 1,284.15 | 0.00 | 385.31 |
| 3709 | Belinda L. Ryan | 428.38 | 0.00 | 128.54 |
| 3710 | Charles Wischow | 871.50 | 0.00 | 261.49 |
| 3711 | Mark Kuehl | 402.68 | 0.00 | 120.82 |
| 3712 | MiLissa Onifs Stipe | 2,178.76 | 0.00 | 653.74 |
| 3713 | Madelin Corrao | 109.19 | 0.00 | 32.76 |
| 3714 | Brandon J. Hoefler | 585.90 | 0.00 | 175.80 |
| 3715 | Noah Lakeman | 314.96 | 0.00 | 94.50 |
| 3716 | Susan J Berry | 180.00 | 0.00 | 54.01 |
| 3717 | Elissa Weger | 1,189.55 | 0.00 | 356.92 |
| 3718 | Denice D Last | 592.19 | 0.00 | 177.69 |
| 3719 | Mikayla Pavlekovich | 449.38 | 0.00 | 134.84 |
| 3722 | Nathanael Zastrow | 218.38 | 0.00 | 65.52 |
| 3723 | Grant Woodland | 236.25 | 0.00 | 70.89 |
| 3724 | Shane Meyer | 576.45 | 0.00 | 172.96 |
| 3725 | James Jacoby | 266.18 | 0.00 | 79.87 |
| 3726 | Alyssa Mae Hegemann | 67.19 | 0.00 | 20.16 |
| 3727 | Michael J Gonzalez Gonzalez | 319.73 | 0.00 | 95.93 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| 3728 | Matthew Smuda | 288.23 | 0.00 | 86.48 |
| 3729 | Ethan Dunse | 200.00 | 0.00 | 60.01 |
| 3731A | Joshua Woodward | 350.00 | 0.00 | 105.02 |
| 3732 | Ryan Drilling | 88.73 | 0.00 | 26.62 |
| 3733 | Gary Relien | 800.00 | 0.00 | 240.04 |
| 3734 | Lauren Gabe | 77.69 | 0.00 | 23.31 |
| 3735 | Timothy C. Fisher | 409.50 | 0.00 | 122.87 |
| 3736 | Mariah Ryan | 303.45 | 0.00 | 91.05 |
| 3737 | Payton Krueger | 67.19 | 0.00 | 20.16 |
| 3738 | Traci R. Meyer | 233.07 | 0.00 | 69.93 |
| 3739 | Linda Hanson | 314.96 | 0.00 | 94.50 |
| 3740 | Jennifer Leah Langkau | 130.73 | 0.00 | 39.23 |
| 3741 | Amanda Pinkston | 576.45 | 0.00 | 172.96 |
| 3742 | Breanda A. Towne | 120.00 | 0.00 | 36.01 |
| 3743 | Danielle Brassard | 728.18 | 0.00 | 218.49 |
| 3744 | Kevin Beekman | 479.85 | 0.00 | 143.98 |
| 3745 | Grace Kouba | 67.19 | 0.00 | 20.16 |
| 3746 | Nicole M. Hanner | 377.96 | 0.00 | 113.41 |
| 3747 | Evvan Plank | 77.69 | 0.00 | 23.31 |
| 3749 | Daniel L. Diemel | 430.50 | 0.00 | 129.17 |
| 3750 | Jessica J. Krueger | 88.73 | 0.00 | 26.62 |
| 3751 | Tricia Skruch | 500.85 | 0.00 | 150.28 |
| 3752 | Adam Ogea | 88.73 | 0.00 | 26.62 |
| 3753 | Jacob Lafave | 807.45 | 0.00 | 242.28 |
| 3754 | Callie A. Olson | 77.69 | 0.00 | 23.31 |
| 3755 | Xiomara Posselt | 261.45 | 0.00 | 78.45 |
| 3756 | Jadon Motquin | 218.38 | 0.00 | 65.52 |
| 3757 | Bryan Burr | 392.65 | 0.00 | 117.81 |
| 3758 | Kyle Mickelson | 130.19 | 0.00 | 39.06 |
| 3759 | Jadyn J. Georgenson | 119.69 | 0.00 | 35.91 |
| 3760 | Jaiden Williams | 130.19 | 0.00 | 39.06 |
| 3761 | Andrew H. Voigt | 303.00 | 0.00 | 90.92 |
| 3762 | Allison Piette | 243.57 | 0.00 | 73.08 |

| | | | | |
|---|---|---|---|---|
| 3763 | Kathleen LaMere | 303.45 | 0.00 | 91.05 |
| 3764 | Jason Roselle | 141.23 | 0.00 | 42.38 |
| 3768 | Krista Thuer | 77.69 | 0.00 | 23.31 |
| 3769 | Elizabeth Beza | 639.45 | 0.00 | 191.87 |
| 3770 | Nicholas Kendhammer | 1,606.50 | 0.00 | 482.03 |
| 3771 | John Medley | 507.68 | 0.00 | 152.33 |
| 3772 | Samantha Strook | 97.13 | 0.00 | 29.14 |
| 3773 | Bryan Chamberlain | 392.65 | 0.00 | 117.81 |
| 3774 | Alex Baleiko | 288.23 | 0.00 | 86.48 |
| 3775 | Kelsy Capstran | 67.19 | 0.00 | 20.16 |
| 3776 | Kirstin Hughes | 147.00 | 0.00 | 44.11 |
| 3777 | Amber Immel | 1,037.30 | 0.00 | 311.24 |
| 3778 | Robin Hearley | 261.45 | 0.00 | 78.45 |
| 3779 | Stephanie Hamus | 134.38 | 0.00 | 40.32 |
| 3780 | Tracy Kiefert | 286.13 | 0.00 | 85.85 |
| 3783 | Nicholas Themar | 151.73 | 0.00 | 45.53 |
| 3784 | Alyssa Arguelles | 479.85 | 0.00 | 143.98 |
| 3785 | Patricia Eberly | 1,321.39 | 0.00 | 396.48 |
| 3786 | Dianne Austin | 479.85 | 0.00 | 143.98 |
| 3787 | Adam Puddy | 288.23 | 0.00 | 86.48 |
| 3788 | Joshua Peterson | 303.45 | 0.00 | 91.05 |
| 3789 | Jessie Seffens | 1,327.63 | 0.00 | 398.35 |
| 3790 | Heather Kratz | 155.38 | 0.00 | 46.62 |
| 3791 | Matthew Pophal | 392.18 | 0.00 | 117.67 |
| 3793 | Zachary Senske | 392.65 | 0.00 | 117.81 |
| 3794 | Jamie Jandre | 79.00 | 0.00 | 23.70 |
| 3795 | Donald Holtger | 3,025.00 | 0.00 | 907.65 |
| 3796 | Brennan J. Mrotek | 287.69 | 0.00 | 86.32 |
| 3797 | Becky Ruechel | 937.25 | 0.00 | 281.22 |
| 3798 | Steve Lamping | 416.86 | 0.00 | 125.08 |
| 3803 | Grant Parks | 0.00 | 0.00 | 0.00 |
| 3804 | Jolita Katlauskaite | 413.18 | 0.00 | 123.97 |
| 3805 | Zoe Stratman | 251.96 | 0.00 | 75.60 |

| | | | | |
|---|---|---|---|---|
| 3806 | Joshua Smith | 1,701.00 | 0.00 | 510.38 |
| 3807 | Carley Wong | 134.38 | 0.00 | 40.32 |
| 3808 | Payton Mueller | 130.19 | 0.00 | 39.06 |
| 3809 | Jade Unger | 67.19 | 0.00 | 20.16 |
| 3810 | Richard Gratton | 261.45 | 0.00 | 78.45 |
| 3811 | Daniel M. Barnhart Jr. | 479.85 | 0.00 | 143.98 |
| 3812 | Trinity Roehl | 155.38 | 0.00 | 46.62 |
| 3813 | Doug Timmens | 728.18 | 0.00 | 218.49 |
| 3814 | Terry Strickland | 572.25 | 0.00 | 171.70 |
| 3815 | Elizabeth A Burns | 98.69 | 0.00 | 29.61 |
| 3816 | Alicia Grados | 412.33 | 0.00 | 123.72 |
| 3817 | Rheanna Lacount | 256.19 | 0.00 | 76.87 |
| 3818 | Amber Davids | 356.96 | 0.00 | 107.11 |
| 3819 | Jake Horder | 10.50 | 0.00 | 3.15 |
| 3820 | Carmen Roehl | 134.38 | 0.00 | 40.32 |
| 3821 | Crystal Bullock | 553.88 | 0.00 | 166.19 |
| 3822 | Samantha Haynes | 134.38 | 0.00 | 40.32 |
| 3823 | Breanna Sadowski | 251.96 | 0.00 | 75.60 |
| 3824 | Jessica Garcia | 0.00 | 0.00 | 0.00 |
| 3825 | Cassandra Running | 1,000.00 | 0.00 | 300.05 |
| 3826 | Adam Mallow | 350.70 | 0.00 | 105.23 |
| 3827 | Debbie J. Reimer | 1,322.96 | 0.00 | 396.95 |
| 3829 | Tammy Sheriff | 77.69 | 0.00 | 23.31 |
| 3830 | Stephanie Kalis | 507.68 | 0.00 | 152.33 |
| 3831 | Vicki E. Smith | 77.69 | 0.00 | 23.31 |
| 3833 | Alayna Skrzypchak | 155.38 | 0.00 | 46.62 |
| 3834 | Jason Loyster | 507.00 | 0.00 | 152.13 |
| 3835 | Kimberly Bluhm | 1,693.13 | 0.00 | 508.02 |
| 3836 | Eric Larson | 327.57 | 0.00 | 98.29 |
| 3837 | Hannah Furmanski | 103.73 | 0.00 | 31.12 |
| 3838 | Bobby Ames | 1,168.13 | 0.00 | 350.50 |
| 3839 | Mark Maloney | 1,063.60 | 0.00 | 319.13 |
| 3840 | Cynthia Powers | 134.38 | 0.00 | 40.32 |

| | | | | |
|---|---|---|---|---|
| 3841 | Catherine Misorski | 77.69 | 0.00 | 23.31 |
| 3844 | Kevin Schmitz | 404.25 | 0.00 | 121.30 |
| 3846 | Zachery Freeman | 455.70 | 0.00 | 136.73 |
| 3847 | Alexis Mokler | 155.38 | 0.00 | 46.62 |
| 3852 | Kristine Leverenz | 454.64 | 0.00 | 136.41 |
| 3853 | Robert S. Feulner | 585.38 | 0.00 | 175.64 |
| 3854 | Dave Blehovde | 200.00 | 0.00 | 60.01 |
| 3855 | Cameron Reith | 909.30 | 0.00 | 272.84 |
| 3856 | Devin R. Stelow | 864.68 | 0.00 | 259.45 |
| 3857 | Matt Shields | 67.19 | 0.00 | 20.16 |
| 3858 | Tanner Belke | 151.73 | 0.00 | 45.53 |
| 3859 | Chase Kinney | 466.19 | 0.00 | 139.88 |
| 3860 | Tyler Anderson | 488.25 | 0.00 | 146.50 |
| 3861 | Jessica Stuyvenberg | 785.38 | 0.00 | 235.65 |
| 3862 | Alec Craig | 177.45 | 0.00 | 53.24 |
| 3863 | Laurel Booth | 522.91 | 0.00 | 156.90 |
| 3864 | Madelyn Hanagan | 73.50 | 0.00 | 22.05 |
| 3865 | Tierney Dickman | 541.76 | 0.00 | 162.55 |
| 3866 | Randy Winkler | 955.50 | 0.00 | 286.70 |
| 3867 | Brady Pittman | 420.00 | 0.00 | 126.02 |
| 3868 | Wesley T. Ketchum | 895.13 | 0.00 | 268.58 |
| 3869 | Steve Kohn | 155.38 | 0.00 | 46.62 |
| 3870 | Kristin O'Connell | 436.76 | 0.00 | 131.05 |
| 3871 | Hailee Sanford | 119.69 | 0.00 | 35.91 |
| 3872 | Beth Hodgson | 725.02 | 0.00 | 217.54 |
| 3873 | Mackenzie Wichman | 130.19 | 0.00 | 39.06 |
| 3874 | Sandi Neumaier | 716.76 | 0.00 | 215.06 |
| 3875 | Jeremy Jon Mundt | 479.85 | 0.00 | 143.98 |
| 3876 | Joshua F Eckert | 434.69 | 0.00 | 130.43 |
| 3877 | Dave Bader | 1,606.50 | 0.00 | 482.03 |
| 3878 | Ann Klemp | 134.38 | 0.00 | 40.32 |
| 3879 | Amy Wettstein | 67.19 | 0.00 | 20.16 |
| 3882 | Calvin Denlinger | 839.91 | 0.00 | 252.01 |

| 3883 | Timothy Allen Guest | 807.45 | 0.00 | 242.28 |
|------|---------------------|--------|------|--------|
| 3884 | Mary M. Loomis | 785.38 | 0.00 | 235.65 |
| 3885 | Carie Stedman | 806.38 | 0.00 | 241.95 |
| 3891 | Kallie Moderson | 140.69 | 0.00 | 42.21 |
| 3893 | Andrea Knipp | 388.50 | 0.00 | 116.57 |
| 3894 | Gail Larson | 1,015.88 | 0.00 | 304.81 |
| 3895 | Ashley Ann Orr | 449.38 | 0.00 | 134.84 |
| 3896 | Alyson D. Stitz | 334.96 | 0.00 | 100.50 |
| 3897 | Emma Bohren | 398.96 | 0.00 | 119.71 |
| 3898 | Erica Richter | 140.00 | 0.00 | 42.01 |
| 3899 | Richard L. Riffe | 77.69 | 0.00 | 23.31 |
| 3900 | April Hermes | 677.25 | 0.00 | 203.21 |
| 3901 | Samantha O'Connell | 463.57 | 0.00 | 139.09 |
| 3902 | Johnette G. Grams | 545.95 | 0.00 | 163.81 |
| 3904 | Josh Thompson | 576.45 | 0.00 | 172.96 |
| 3905 | Emily Bauer | 468.26 | 0.00 | 140.50 |
| 3906 | Morgan Budde | 508.73 | 0.00 | 152.64 |
| 3907 | Melanie R. Higgins | 803.25 | 0.00 | 241.01 |
| 3908 | Mackenzee Stoltz | 203.69 | 0.00 | 61.12 |
| 3909 | Mackenzie Hanson Albrecht | 110.24 | 0.00 | 33.08 |
| 3910 | Connie and Lyle Geisthardt | 155.38 | 0.00 | 46.62 |
| 3911 | Brittany Curry | 377.96 | 0.00 | 113.41 |
| 3912 | Alexandria C. Glodowski | 303.45 | 0.00 | 91.05 |
| 3913 | Benjamin Houseye | 155.38 | 0.00 | 46.62 |
| 3914 | Samuel Brookins | 423.68 | 0.00 | 127.13 |
| 3916 | Melissa S. Spoerl | 576.45 | 0.00 | 172.96 |
| 3917 | Christopher L. Ellis | 1,606.50 | 0.00 | 482.03 |
| 3918 | Jessica Grenier | 88.73 | 0.00 | 26.62 |
| 3922 | Megan Wilde | 418.90 | 0.00 | 125.69 |
| 3923 | Amy Dallman | 200.00 | 0.00 | 60.01 |
| 3925 | Mason McGinley | 218.38 | 0.00 | 65.52 |
| 3926 | James Gray III | 500.85 | 0.00 | 150.28 |
| 3927 | Lexi LeClair | 134.38 | 0.00 | 40.32 |

| | | | | |
|---|---|---|---|---|
| 3928 | Michael D'Amato | 842.07 | 0.00 | 252.66 |
| 3929 | Elizabeth Smith | 134.38 | 0.00 | 40.32 |
| 3930 | Christopher J. Schmidt | 130.73 | 0.00 | 39.23 |
| 3931 | Anna Curry | 155.38 | 0.00 | 46.62 |
| 3932 | Christina Olson | 130.73 | 0.00 | 39.23 |
| 3933 | Russell Cluchey | 1,000.00 | 0.00 | 300.05 |
| 3934 | Alex Kohler | 350.00 | 0.00 | 105.02 |
| 3935 | Jill Cook | 576.45 | 0.00 | 172.96 |
| 3936 | Clayton Collins | 726.08 | 0.00 | 217.86 |
| 3937 | Morgan Krause | 67.00 | 0.00 | 20.10 |
| 3938 | Jake Herlache | 130.19 | 0.00 | 39.06 |
| 3939 | McKenna Russell | 155.38 | 0.00 | 46.62 |
| 3940 | Tyler Ermis | 949.20 | 0.00 | 284.81 |
| 3941 | Stephanie Bucksa | 534.40 | 0.00 | 160.35 |
| 3942 | Jennifer Lee Hake | 970.15 | 0.00 | 291.09 |
| 3943 | Rebecca Young | 197.38 | 0.00 | 59.22 |
| 3944 | Aaron Rommelfaenger | 319.73 | 0.00 | 95.93 |
| 3945 | Nicole M. George | 324.45 | 0.00 | 97.35 |
| 3946 | Autumn Wilcox | 200.00 | 0.00 | 60.01 |
| 3947 | Bradley Brusky | 553.88 | 0.00 | 166.19 |
| 3948 | Josephine M. O'Neal | 177.45 | 0.00 | 53.24 |
| 3949 | Abbey Vanne | 762.30 | 0.00 | 228.73 |
| 3950 | Brian Fortune | 497.00 | 0.00 | 149.12 |
| 3951 | Gregg Shafen | 271.95 | 0.00 | 81.60 |
| 3952 | Daniel Scott | 479.85 | 0.00 | 143.98 |
| 3953 | Nathan Rantanen | 261.45 | 0.00 | 78.45 |
| 3954 | Phil Pope Jr | 403.73 | 0.00 | 121.14 |
| 3955 | Leevon Chinnock | 261.45 | 0.00 | 78.45 |
| 3956 | Kaitlynn Bentle | 438.88 | 0.00 | 131.69 |
| 3957 | Katie Seidl | 413.18 | 0.00 | 123.97 |
| 3958 | Zachary Wickham | 130.73 | 0.00 | 39.23 |
| 3960 | Karlee Rose Kuntze | 843.08 | 0.00 | 252.97 |
| 3961 | Jessica Schilling | 177.45 | 0.00 | 53.24 |

| | | | | |
|---|---|---|---|---|
| 3963 | Nathan Bittorf | 1,078.88 | 0.00 | 323.72 |
| 3964 | Whitney Everard | 155.38 | 0.00 | 46.62 |
| 3965 | David Bawol | 400.00 | 0.00 | 120.02 |
| 3966 | Bradley A. Smith | 288.23 | 0.00 | 86.48 |
| 3967 | Alicia Tebo | 197.38 | 0.00 | 59.22 |
| 3968 | Ambria (Amy) Yates | 2,706.38 | 0.00 | 812.05 |
| 3969A | Kathy Brockman | 3,025.00 | 0.00 | 907.65 |
| 3971 | Paul Kehl | 921.38 | 0.00 | 276.46 |
| 3972 | Jaired Blaine | 876.75 | 0.00 | 263.07 |
| 3973 | McKayla Zastrow | 77.69 | 0.00 | 23.31 |
| 3974 | Amy Schuelke | 109.19 | 0.00 | 32.76 |
| 3975 | Michele Wickham | 401.63 | 0.00 | 120.51 |
| 3979 | Kaitlyn Nault | 382.19 | 0.00 | 114.68 |
| 3983 | Jason Traber | 401.63 | 0.00 | 120.51 |
| 3985 | Jerod Lowney | 1,066.03 | 0.00 | 319.86 |
| 3988 | Chase Wardian | 282.46 | 0.00 | 84.75 |
| 3990 | Kody Hill | 134.38 | 0.00 | 40.32 |
| 3991 | Barbara Baer | 338.63 | 0.00 | 101.61 |
| 3992 | Nichole Polster | 807.45 | 0.00 | 242.28 |
| 3993 | Christian Benson | 706.63 | 0.00 | 212.02 |
| 3994 | Marty Schneidewind | 826.88 | 0.00 | 248.11 |
| 3995 | Megan Cook | 77.69 | 0.00 | 23.31 |
| 3996 | Grace Rauch | 134.38 | 0.00 | 40.32 |
| 3997 | John Podlasek | 2,430.75 | 0.00 | 729.35 |
| 3998 | Michael Garcia | 177.45 | 0.00 | 53.24 |
| 3999 | Amy Supanich | 1,467.77 | 0.00 | 440.40 |
| 4000 | Todd Garrigan Jr. | 130.73 | 0.00 | 39.23 |
| 4001 | Ross Peterson | 845.76 | 0.00 | 253.77 |
| 4002 | Jamie Grubb | 402.68 | 0.00 | 120.82 |
| 4003A | Miranda Nicole Vielbaum | 303.45 | 0.00 | 91.05 |
| 4004 | Christopher Anklam | 507.68 | 0.00 | 152.33 |
| 4005 | Benjamin J. Olson | 479.85 | 0.00 | 143.98 |
| 4006 | Jessika Guzman | 360.66 | 0.00 | 108.22 |

| 4008 | Kaitlin Slama | 356.96 | 0.00 | 107.11 |
|------|---------------|--------|------|--------|
| 4009 | Cole Mitchell | 0.00 | 0.00 | 0.00 |
| 4010 | Jeremy Roloff | 762.30 | 0.00 | 228.73 |
| 4011 | Erin Dyszelski | 294.51 | 0.00 | 88.37 |
| 4012 | Luke Ziemer | 134.38 | 0.00 | 40.32 |
| 4014 | Vicki Helein | 67.19 | 0.00 | 20.16 |
| 4015 | Jeffrey Weir | 384.83 | 0.00 | 115.47 |
| 4016 | Brody Arndt | 228.88 | 0.00 | 68.68 |
| 4017 | Colleen Kingsland | 398.96 | 0.00 | 119.71 |
| 4018 | Olivia Beyer | 98.69 | 0.00 | 29.61 |
| 4019 | Shelly and Christopher Misener | 288.23 | 0.00 | 86.48 |
| 4020 | Sarah Spang | 345.98 | 0.00 | 103.81 |
| 4021 | Judith A. Huinker | 774.38 | 0.00 | 232.35 |
| 4022 | Patricia DeLorme | 414.71 | 0.00 | 124.43 |
| 4023 | Abbey Ambrosius | 206.32 | 0.00 | 61.91 |
| 4024 | Tyler Fayta | 155.38 | 0.00 | 46.62 |
| 4025 | Gary Kuehn | 260.16 | 0.00 | 78.06 |
| 4026 | Nathan Bonenfant | 272.96 | 0.00 | 81.90 |
| 4027 | Scott M. Winiki | 553.88 | 0.00 | 166.19 |
| 4028 | Michael Shaub | 261.00 | 0.00 | 78.31 |
| 4029 | William Presutto | 807.45 | 0.00 | 242.28 |
| 4030 | Beth Rosin | 300.00 | 0.00 | 90.01 |
| 4031 | Jerald Gardiepy | 246.75 | 0.00 | 74.04 |
| 4032 | Rachael Singer | 155.38 | 0.00 | 46.62 |
| 4033 | Emily LaVine | 264.57 | 0.00 | 79.38 |
| 4034 | William Tyler Butzlaff | 1,083.57 | 0.00 | 325.12 |
| 4035 | Carli Finley | 130.73 | 0.00 | 39.23 |
| 4037 | Jonathon E. Ripperdan | 675.09 | 0.00 | 202.56 |
| 4039 | Gina and Ramon Sague | 1,650.00 | 0.00 | 495.08 |
| 4040 | Allan Wakkuri | 130.73 | 0.00 | 39.23 |
| 4041 | Laurie Wiench Grimm | 130.73 | 0.00 | 39.23 |
| 4043 | LeAnn Salmi | 134.38 | 0.00 | 40.32 |
| 4045 | Timothy Wozniczka | 204.23 | 0.00 | 61.28 |

| | | | | |
|---|---|---|---|---|
| 4047 | Erin Carmichael | 77.69 | 0.00 | 23.31 |
| 4050 | Taylor Cook | 77.69 | 0.00 | 23.31 |
| 4058 | Dan Axberg | 218.38 | 0.00 | 65.52 |
| 4059 | Morgan Borchardtd | 77.69 | 0.00 | 23.31 |
| 4062 | Bea Salm | 518.65 | 0.00 | 155.62 |
| 4067 | Jeffrey Hobbs | 204.23 | 0.00 | 61.28 |
| 4068 | Cassie Leino | 639.45 | 0.00 | 191.87 |
| 4069A | Michael Nicola | 3,025.00 | 0.00 | 907.65 |
| 4070 | Valerie Ploeckelman | 1,062.08 | 0.00 | 318.68 |
| 4071 | Paul Coppola | 807.46 | 0.00 | 242.28 |
| 4073 | Kody Campshure | 0.00 | 0.00 | 0.00 |
| 4075 | Paul Munagian | 2,029.13 | 0.00 | 608.84 |
| 4076 | Jack Desens | 392.65 | 0.00 | 117.81 |
| 4077 | Tanner Edward Chouinard | 141.23 | 0.00 | 42.38 |
| 4078 | Angela Floyd | 261.45 | 0.00 | 78.45 |
| 4079 | Eric Tessier | 864.68 | 0.00 | 259.45 |
| 4080 | Samantha Herman | 414.23 | 0.00 | 124.29 |
| 4082 | Jeffrey L. Taylor | 350.70 | 0.00 | 105.23 |
| 4083 | Tammi Miller | 1,120.35 | 0.00 | 336.16 |
| 4084 | Amber Pearce | 500.85 | 0.00 | 150.28 |
| 4085 | Alex Kurivial | 261.45 | 0.00 | 78.45 |
| 4086 | Ahna J. Magness | 134.38 | 0.00 | 40.32 |
| 4087 | Dustin J. Reilly | 858.90 | 0.00 | 257.71 |
| 4088 | Makena Felten | 197.38 | 0.00 | 59.22 |
| 4089 | Amanda Ernst | 359.63 | 0.00 | 107.91 |
| 4090 | Cory W DuDeVoire | 271.95 | 0.00 | 81.60 |
| 4091 | Stacey Lancaster | 717.68 | 0.00 | 215.34 |
| 4092 | Anthony Capener | 130.73 | 0.00 | 39.23 |
| 4094 | Tiffani King | 1,493.63 | 0.00 | 448.16 |
| 4095 | Anthony Ray | 403.73 | 0.00 | 121.14 |
| 4096 | Joshua D. Arnett | 846.00 | 0.00 | 253.84 |
| 4098 | Susan P. Freetly | 1,165.50 | 0.00 | 349.71 |
| 4099 | Tiffany Jacobsen | 828.45 | 0.00 | 248.58 |

| | | | | |
|------|-----------------------------|----------|------|--------|
| 4100 | Richard Olson | 807.45 | 0.00 | 242.28 |
| 4101 | Holly Feistner | 435.75 | 0.00 | 130.75 |
| 4102 | Brandon Wells | 261.45 | 0.00 | 78.45 |
| 4103 | Janet McWane | 233.07 | 0.00 | 69.93 |
| 4104 | Neil J. Wolfe | 553.88 | 0.00 | 166.19 |
| 4105 | Nicole Mroczynski | 303.45 | 0.00 | 91.05 |
| 4106 | Gary Dean Paepke | 684.08 | 0.00 | 205.26 |
| 4107 | Paul Perzinski | 642.88 | 0.00 | 192.90 |
| 4108 | Jill Perock | 747.57 | 0.00 | 224.31 |
| 4109 | Kent A Van De Leygraaf | 443.63 | 0.00 | 133.11 |
| 4110 | Sue Brenwall | 75.00 | 0.00 | 22.50 |
| 4111 | Abigail Schweiner | 100.00 | 0.00 | 30.00 |
| 4112 | Mary Sanford | 155.38 | 0.00 | 46.62 |
| 4113 | Robert Mindt | 271.95 | 0.00 | 81.60 |
| 4114 | Casey Otto | 157.48 | 0.00 | 47.25 |
| 4115 | Clayton J. Lewis | 403.73 | 0.00 | 121.14 |
| 4116 | Deanna Lindow | 172.50 | 0.00 | 51.76 |
| 4117 | Allyson Tebon | 67.19 | 0.00 | 20.16 |
| 4118 | Alisa Mundt | 671.92 | 0.00 | 201.61 |
| 4119 | Tessa Birkholz | 717.68 | 0.00 | 215.34 |
| 4120 | Caleb J. Luken | 151.73 | 0.00 | 45.53 |
| 4121 | Joel T. Ditter | 175.00 | 0.00 | 52.51 |
| 4122 | Daniel Mindt | 479.85 | 0.00 | 143.98 |
| 4123 | Alison Pujanauski | 214.19 | 0.00 | 64.27 |
| 4124 | Cole R Thielen | 948.68 | 0.00 | 284.65 |
| 4125 | Tabitha Lueneburg | 266.70 | 0.00 | 80.02 |
| 4126 | Brenda and Thomas Vanden Bush | 1,036.88 | 0.00 | 311.12 |
| 4127 | Katie Carten | 576.12 | 0.00 | 172.86 |
| 4128 | Nick Soltis | 261.45 | 0.00 | 78.45 |
| 4129 | Jared LaBelle | 623.65 | 0.00 | 187.13 |
| 4130 | Nicholas Brunette | 589.58 | 0.00 | 176.90 |
| 4131 | Christopher Biersteker | 319.73 | 0.00 | 95.93 |
| 4132 | Chelsea Maiers | 790.09 | 0.00 | 237.07 |

| 4133 | Chelsea Shuda | 207.88 | 0.00 | 62.37 |
|------|---------------|--------|------|-------|
| 4134 | Kennedy Klaus | 130.19 | 0.00 | 39.06 |
| 4135 | Jacob Weymouth | 98.69 | 0.00 | 29.61 |
| 4136 | Mike Lewis | 2,422.35 | 0.00 | 726.83 |
| 4137 | Charlene Trevino | 350.70 | 0.00 | 105.23 |
| 4138 | Jeannette Basom | 338.63 | 0.00 | 101.61 |
| 4140 | Josh Killerlain | 717.68 | 0.00 | 215.34 |
| 4141 | Cheryl F. Marti | 202.13 | 0.00 | 60.65 |
| 4143 | Gaye Trcka | 338.63 | 0.00 | 101.61 |
| 4144 | Nicole Lettow | 303.45 | 0.00 | 91.05 |
| 4145 | Mackenzie Mattheis | 497.65 | 0.00 | 149.32 |
| 4146 | Suzanne Cox | 134.38 | 0.00 | 40.32 |
| 4147 | Tyler Wright | 287.69 | 0.00 | 86.32 |
| 4148 | Luke N. Mangold | 67.19 | 0.00 | 20.16 |
| 4149 | Christian Silvestri | 288.23 | 0.00 | 86.48 |
| 4152 | Susie Olson | 803.25 | 0.00 | 241.01 |
| 4153 | Briana Handschke | 1,039.45 | 0.00 | 311.89 |
| 4154 | Jonathan Hanson | 402.68 | 0.00 | 120.82 |
| 4157 | Jay Stadtmueller | 945.00 | 0.00 | 283.55 |
| 4158 | Alexander S Villegas | 610.38 | 0.00 | 183.14 |
| 4159 | Christopher Lamers | 290.82 | 0.00 | 87.26 |
| 4160 | Justin Kleiber | 1,693.13 | 0.00 | 508.02 |
| 4162 | Sheena Kalepp | 77.69 | 0.00 | 23.31 |
| 4163 | Kari Kessel | 201.57 | 0.00 | 60.48 |
| 4164 | Brian Bond | 1,255.76 | 0.00 | 376.79 |
| 4165 | Katie Sotiros | 155.38 | 0.00 | 46.62 |
| 4166 | Gracie Corbett | 67.19 | 0.00 | 20.16 |
| 4167 | Renee Sponem | 554.34 | 0.00 | 166.33 |
| 4168 | Emma Neale | 98.69 | 0.00 | 29.61 |
| 4169 | Bobby J. Crocker or Julie Anderson | 893.03 | 0.00 | 267.95 |
| 4171 | Ireland Grenlie | 400.00 | 0.00 | 120.02 |
| 4172 | Skyler Vilwock | 1,158.68 | 0.00 | 347.66 |
| 4173 | Skyler Vilwock | 617.38 | 0.00 | 185.24 |

| | | | | |
|---|---|---|---|---|
| 4174 | Stacey Clauss | 261.45 | 0.00 | 78.45 |
| 4175 | Peter Thomas | 1,465.26 | 0.00 | 439.65 |
| 4176 | Justin Nimmer | 197.38 | 0.00 | 59.22 |
| 4184 | Corinne J. Cornett | 1,294.28 | 0.00 | 388.35 |
| 4185 | Katrin Humphrey | 303.45 | 0.00 | 91.05 |
| 4186 | Rachelle Rodriguez | 2,349.84 | 0.00 | 705.07 |
| 4187 | Kelley Silcock | 553.88 | 0.00 | 166.19 |
| 4188 | Holly Pogliano | 204.74 | 0.00 | 61.43 |
| 4189 | Susan P. Freetly | 684.61 | 0.00 | 205.42 |
| 4190 | Emily Nickel | 553.88 | 0.00 | 166.19 |
| 4194 | Chelsea Kerwin | 1,600.00 | 0.00 | 480.08 |
| 4195 | Karri Kepler | 815.85 | 0.00 | 244.80 |
| 4196 | Kyle Barkovich | 717.68 | 0.00 | 215.34 |
| 4198 | Edmund Hatch | 2,459.63 | 0.00 | 738.01 |
| 4200 | Tyler Wells | 67.19 | 0.00 | 20.16 |
| 4201 | Laura A. Pavloski | 585.38 | 0.00 | 175.64 |
| 4205 | Nicole Lijewski | 677.25 | 0.00 | 203.21 |
| 4206 | Dominic D'Acquisto | 261.45 | 0.00 | 78.45 |
| 4207 | Alison Coovert | 119.69 | 0.00 | 35.91 |
| 4208 | Laura Clay | 130.73 | 0.00 | 39.23 |
| 4209 | Alyssa Nelson | 50.00 | 0.00 | 15.00 |
| 4210 | Brianna Holliday | 413.18 | 0.00 | 123.97 |
| 4211 | Marty J Brost | 413.18 | 0.00 | 123.97 |
| 4212 | Zach Smith | 155.38 | 0.00 | 46.62 |
| 4213 | Holly Ann Pogliano | 204.74 | 0.00 | 61.43 |
| 4214 | Curtis Ward | 803.25 | 0.00 | 241.01 |
| 4215 | Brenda Schellpfeffer | 803.25 | 0.00 | 241.01 |
| 4216 | William Kienbaum | 197.38 | 0.00 | 59.22 |
| 4217 | Stacy Albright | 359.63 | 0.00 | 107.91 |
| 4218 | Scott Fogel | 261.45 | 0.00 | 78.45 |
| 4220 | Richard Brehmer | 350.00 | 0.00 | 105.02 |
| 4221 | Ryan Miller | 392.18 | 0.00 | 117.67 |
| 4222 | Vickie Waskowiak | 803.25 | 0.00 | 241.01 |

| | | | | |
|---|---|---|---|---|
| 4223 | Joann Campbell | 1,354.50 | 0.00 | 406.42 |
| 4224 | Joshua E Tessmer | 1,032.68 | 0.00 | 309.86 |
| 4225 | Alivia Brandner | 76.13 | 0.00 | 22.84 |
| 4226 | Karissa Brunette | 539.65 | 0.00 | 161.92 |
| 4227 | Maria Francisco | 77.69 | 0.00 | 23.31 |
| 4228 | Timothy Pahnke | 288.23 | 0.00 | 86.48 |
| 4229 | Jason Kuehn | 439.95 | 0.00 | 132.01 |
| 4230 | Abigail Sordahl | 204.74 | 0.00 | 61.43 |
| 4231 | James Back | 99.23 | 0.00 | 29.77 |
| 4232 | Kristine Gay | 350.65 | 0.00 | 105.21 |
| 4233 | Nathan Morris | 2,778.77 | 0.00 | 833.77 |
| 4234 | Ryan Walejko | 177.45 | 0.00 | 53.24 |
| 4236 | Mark Geier | 1,548.75 | 0.00 | 464.70 |
| 4237 | John Gillmer | 1,996.33 | 0.00 | 599.00 |
| 4238 | Tracey Larson | 272.96 | 0.00 | 81.90 |
| 4239 | Melissa Asmondy | 425.25 | 0.00 | 127.60 |
| 4240 | Peter J Soulier | 500.85 | 0.00 | 150.28 |
| 4243 | Summer Blenker | 553.88 | 0.00 | 166.19 |
| 4245 | Ryan Jordan | 1,487.50 | 0.00 | 446.32 |
| 4247 | Mark Gezella II | 288.23 | 0.00 | 86.48 |
| 4248 | Mason Robert Ritz | 350.70 | 0.00 | 105.23 |
| 4249 | Mandy Rozmiarek | 438.38 | 0.00 | 131.54 |
| 4252 | Tyler Hoefler | 130.73 | 0.00 | 39.23 |
| 4254 | Jesse Liedke | 242.55 | 0.00 | 72.78 |
| 4255 | Scott Hallgren | 350.70 | 0.00 | 105.23 |
| 4256 | Sherrie Rosenau | 197.38 | 0.00 | 59.22 |
| 4257 | Douglas Lane | 479.85 | 0.00 | 143.98 |
| 4258 | Savannah Hildebrand | 288.23 | 0.00 | 86.48 |
| 4259 | Jeff Huettl | 67.19 | 0.00 | 20.16 |
| 4260 | Jerome Weller | 677.25 | 0.00 | 203.21 |
| 4261 | Angela Dollaway | 1,211.18 | 0.00 | 363.41 |
| 4262 | John R Pluta | 155.38 | 0.00 | 46.62 |
| 4263 | Collin Levy | 392.18 | 0.00 | 117.67 |

| 4264 | Kamryn Griswold | 455.00 | 0.00 | 136.52 |
|------|-----------------|--------|------|--------|
| 4265 | Abby Ashauer | 273.00 | 0.00 | 81.91 |
| 4266 | Jackie Ronsman | 134.38 | 0.00 | 40.32 |
| 4267 | Ulee Vang | 261.45 | 0.00 | 78.45 |
| 4273 | Ashley Montrose | 807.45 | 0.00 | 242.28 |
| 4275 | Douglas Lane | 281.38 | 0.00 | 84.43 |
| 4276 | Lindsay Peterson | 151.19 | 0.00 | 45.36 |
| 4277 | Karen Larson | 251.96 | 0.00 | 75.60 |
| 4278 | Lori Coulahan | 652.58 | 0.00 | 195.81 |
| 4279 | Clinton Diehl | 134.38 | 0.00 | 40.32 |
| 4280 | Travis Boulanger | 350.70 | 0.00 | 105.23 |
| 4282 | Angelica Morales | 500.85 | 0.00 | 150.28 |
| 4283 | Emma Myhill | 409.50 | 0.00 | 122.87 |
| 4284 | Katelyn Hansmann | 77.69 | 0.00 | 23.31 |
| 4285 | Nicholas Doherty | 779.03 | 0.00 | 233.75 |
| 4286 | Pete Rausch | 155.38 | 0.00 | 46.62 |
| 4287 | Dawn Wiebelhaus | 201.57 | 0.00 | 60.48 |
| 4288 | Stewart J. Boivin | 254.07 | 0.00 | 76.23 |
| 4289 | Kayleigh Bonlander | 77.69 | 0.00 | 23.31 |
| 4290 | Lance E. Ernsting | 840.00 | 0.00 | 252.04 |
| 4291 | Autumn Keshick | 413.18 | 0.00 | 123.97 |
| 4292 | William Farrow | 677.25 | 0.00 | 203.21 |
| 4293 | Toni B. Dotson | 177.45 | 0.00 | 53.24 |
| 4294 | Tracy L. Peterson | 660.45 | 0.00 | 198.17 |
| 4295 | Kennedy Theobald | 810.57 | 0.00 | 243.21 |
| 4296 | Madison Dunavant | 1,556.10 | 0.00 | 466.91 |
| 4297 | Lexi Steele | 371.65 | 0.00 | 111.51 |
| 4299 | Mariah Wallace | 576.45 | 0.00 | 172.96 |
| 4300 | Ethan A. Ouellette | 621.08 | 0.00 | 186.35 |
| 4301 | Scott Utke | 438.91 | 0.00 | 131.69 |
| 4302 | Myles Parker | 100.00 | 0.00 | 30.00 |
| 4303 | Judy Patz | 1,141.28 | 0.00 | 342.44 |
| 4304 | Suzanna Heusman | 230.00 | 0.00 | 69.01 |

| | | | | |
|---|---|---|---|---|
| 4305 | Paula VandenEng | 576.46 | 0.00 | 172.97 |
| 4307 | Johannah Kaminske | 518.65 | 0.00 | 155.62 |
| 4308 | Hannah Heyerdahl | 677.26 | 0.00 | 203.21 |
| 4309 | Courtney Christel | 1,345.58 | 0.00 | 403.74 |
| 4312 | Hana Sobczak | 0.00 | 0.00 | 0.00 |
| 4313 | Renee Brown | 268.76 | 0.00 | 80.64 |
| 4314 | Mickayla Davis | 377.96 | 0.00 | 113.41 |
| 4315 | Terry Stephens | 1,278.90 | 0.00 | 383.73 |
| 4316 | Robert Reed | 398.48 | 0.00 | 119.56 |
| 4317 | Barbara Craighead | 356.96 | 0.00 | 107.11 |
| 4318 | Amber Wiebelhaus | 278.25 | 0.00 | 83.49 |
| 4319 | Laura Maeder | 338.63 | 0.00 | 101.61 |
| 4320 | Alexis Louwagie | 201.57 | 0.00 | 60.48 |
| 4321 | Jamie Rauwerdink | 177.45 | 0.00 | 53.24 |
| 4322 | Travis Wiltzius | 401.63 | 0.00 | 120.51 |
| 4323 | Lisa J Stumpf | 384.26 | 0.00 | 115.30 |
| 4325 | Chad Giles | 576.45 | 0.00 | 172.96 |
| 4326 | Bonnie McGraw | 1,606.50 | 0.00 | 482.03 |
| 4327 | Shelly Igl | 510.26 | 0.00 | 153.10 |
| 4328 | Tracy Schierl | 3,024.00 | 0.00 | 907.35 |
| 4329 | Luke J. Brolin | 67.19 | 0.00 | 20.16 |
| 4330 | Ross R. Bielema | 403.73 | 0.00 | 121.14 |
| 4331 | Mitchell Waechter | 134.38 | 0.00 | 40.32 |
| 4332 | Annalisa Suprenand | 155.38 | 0.00 | 46.62 |
| 4333 | Samantha Seidl | 585.00 | 0.00 | 175.53 |
| 4334 | Cassondra Garton | 388.45 | 0.00 | 116.55 |
| 4335 | Michael Teletzke, Jr. | 576.45 | 0.00 | 172.96 |
| 4336 | Stephanie Roth | 155.38 | 0.00 | 46.62 |
| 4337 | Tony Singleton | 550.00 | 0.00 | 165.03 |
| 4338 | Lori Loeffler | 177.45 | 0.00 | 53.24 |
| 4339 | Andy Vollert | 155.38 | 0.00 | 46.62 |
| 4340 | Erica MacIntosh | 1,527.76 | 0.00 | 458.40 |
| 4341 | Nicholas J. Wilichowski | 200.00 | 0.00 | 60.01 |

| 4344 | Tina Mack | 345.98 | 0.00 | 103.81 |
|---|---|---|---|---|
| 4345 | Anthony Eason | 118.13 | 0.00 | 35.44 |
| 4346 | Kris Brugman | 130.73 | 0.00 | 39.23 |
| 4347 | Anna Cleghorn | 500.85 | 0.00 | 150.28 |
| 4348 | Danette R. Olson | 157.48 | 0.00 | 47.25 |
| 4349 | Bradley Schwittay | 572.25 | 0.00 | 171.70 |
| 4350 | Jacob Heynis | 479.85 | 0.00 | 143.98 |
| 4351 | Donna R Waupoose | 864.68 | 0.00 | 259.45 |
| 4352 | Christopher Alvin | 479.85 | 0.00 | 143.98 |
| 4353 | Emily Conger | 0.00 | 0.00 | 0.00 |
| 4354 | Lori L. Coubal | 1,152.90 | 0.00 | 345.93 |
| 4355 | Jameson Frank | 553.88 | 0.00 | 166.19 |
| 4356 | John Heggesta | 220.50 | 0.00 | 66.16 |
| 4357 | Jason Michael Kotek | 705.08 | 0.00 | 211.56 |
| 4358 | Denise Lornson | 268.76 | 0.00 | 80.64 |
| 4359 | Claudia Murray | 201.57 | 0.00 | 60.48 |
| 4360 | Norman Peters | 553.88 | 0.00 | 166.19 |
| 4361 | Lauren Retzlaff | 119.69 | 0.00 | 35.91 |
| 4362 | Anthony Wayne Snyder | 500.00 | 0.00 | 150.02 |
| 4363 | Nancy Sterletske/Denmark State Band | 626.33 | 0.00 | 187.93 |
| 4364 | Brittney Van Rossum | 77.69 | 0.00 | 23.31 |
| 4366 | Emily Boyea | 155.38 | 0.00 | 46.62 |
| 4368 | Jodi Hewitt | 667.76 | 0.00 | 200.36 |
| 4369 | Ivan Lee | 576.45 | 0.00 | 172.96 |
| 4370 | Kenneth Hurley | 303.45 | 0.00 | 91.05 |
| 4371 | Carissa Dollahite | 303.45 | 0.00 | 91.05 |
| 4372 | Dawn M Ziegler | 109.19 | 0.00 | 32.76 |
| 4373 | Patricia Albright | 414.75 | 0.00 | 124.45 |
| 4374 | Adam Fisher | 1,556.10 | 0.00 | 466.91 |
| 4376 | Jamie L Nicholas | 606.90 | 0.00 | 182.10 |
| 4377 | Stephen Lessard | 155.38 | 0.00 | 46.62 |
| 4379 | Brittany Salmi | 214.19 | 0.00 | 64.27 |
| 4380 | Emily Albrecht | 67.19 | 0.00 | 20.16 |

| | | | | |
|---|---|---|---|---|
| 4385 | Ian Vandergrinten | 233.07 | 0.00 | 69.93 |
| 4386 | Elizabeth Atkins | 576.45 | 0.00 | 172.96 |
| 4387 | Tim Kolb | 288.23 | 0.00 | 86.48 |
| 4389 | Tami Geiger | 50.00 | 0.00 | 15.00 |
| 4390 | Brandon Gardner | 130.73 | 0.00 | 39.23 |
| 4391 | Kathy Smith | 272.96 | 0.00 | 81.90 |
| 4392 | Christina Eberhard | 67.19 | 0.00 | 20.16 |
| 4393 | Amy S. Hillen | 669.38 | 0.00 | 200.85 |
| 4394 | Michael Eis | 413.18 | 0.00 | 123.97 |
| 4395 | Shelby Wiench-Warner | 288.23 | 0.00 | 86.48 |
| 4396 | Shaina Wolf | 152.25 | 0.00 | 45.68 |
| 4397 | Marissa Lovejoy | 239.38 | 0.00 | 71.83 |
| 4398 | Michael S Mann | 198.45 | 0.00 | 59.54 |
| 4399 | Megan Ruth Johnson | 119.69 | 0.00 | 35.91 |
| 4400 | Madison Hardy | 479.85 | 0.00 | 143.98 |
| 4401 | Madison Brown | 31.50 | 0.00 | 9.45 |
| 4402 | Sam Fischer | 77.69 | 0.00 | 23.31 |
| 4403 | Jana Warden | 67.19 | 0.00 | 20.16 |
| 4404 | Paul Schroeder | 807.45 | 0.00 | 242.28 |
| 4405 | Brandon Lampi | 479.85 | 0.00 | 143.98 |
| 4406 | Jasmine Werman | 639.45 | 0.00 | 191.87 |
| 4407 | Tina Dumbleton | 1,173.38 | 0.00 | 352.07 |
| 4408 | Brenda VanDyke | 2,031.76 | 0.00 | 609.63 |
| 4409 | Roger J. Clark | 130.73 | 0.00 | 39.23 |
| 4410 | Erin Lindemann | 250.00 | 0.00 | 75.01 |
| 4411 | Floyd Schmidt | 0.00 | 0.00 | 0.00 |
| 4412 | Julie Buenzli | 455.18 | 0.00 | 136.58 |
| 4413 | Drew Rodgers | 551.25 | 0.00 | 165.40 |
| 4414 | Jodi Hewitt | 0.00 | 0.00 | 0.00 |
| 4415 | Kasey Behring | 109.19 | 0.00 | 32.76 |
| 4416 | Robert Snider | 807.45 | 0.00 | 242.28 |
| 4419 | Marce Marce | 1,556.10 | 0.00 | 466.91 |
| 4420 | Kendra Van Camp | 406.32 | 0.00 | 121.92 |

| 4424 | John-Michael Robert Vinzant | 1,107.75 | 0.00 | 332.38 |
|------|------|------|------|------|
| 4427 | Lauren Marino | 151.73 | 0.00 | 45.53 |
| 4429 | Natalie Mullendore | 281.38 | 0.00 | 84.43 |
| 4430 | Shaina Smartt | 303.45 | 0.00 | 91.05 |
| 4431 | Diane Stormoen | 1,354.50 | 0.00 | 406.42 |
| 4432 | John DeLuca | 1,606.50 | 0.00 | 482.03 |
| 4433 | Barbara Maki | 677.25 | 0.00 | 203.21 |
| 4434 | Mindy Metoxen | 864.68 | 0.00 | 259.45 |
| 4435 | Crystle L. Brockman | 261.45 | 0.00 | 78.45 |
| 4436 | Kelly J. Robinson | 218.38 | 0.00 | 65.52 |
| 4437 | Nicholas J. Pozolinski | 151.73 | 0.00 | 45.53 |
| 4438 | Andrew Beierwaltes | 2,409.75 | 0.00 | 723.04 |
| 4439 | Penny Tesch | 200.00 | 0.00 | 60.01 |
| 4440 | Neal Wermuth | 1,165.50 | 0.00 | 349.71 |
| 4441 | Jason A. Gessert | 1,588.65 | 0.00 | 476.67 |
| 4442 | Ronald Skelton | 807.45 | 0.00 | 242.28 |
| 4443 | Sarah Magee | 289.76 | 0.00 | 86.94 |
| 4444 | Danielle Kilthau | 350.70 | 0.00 | 105.23 |
| 4446 | Kenneth Richards | 921.38 | 0.00 | 276.46 |
| 4447 | Marissa Maleck | 272.96 | 0.00 | 81.90 |
| 4448 | Alexis G. Oliver | 917.18 | 0.00 | 275.20 |
| 4449 | William N. Lauer | 119.69 | 0.00 | 35.91 |
| 4450 | Linda Van Camp | 155.38 | 0.00 | 46.62 |
| 4451 | Brendan Barkow | 444.12 | 0.00 | 133.26 |
| 4452 | Sara Grell | 1,993.95 | 0.00 | 598.28 |
| 4453 | Ronald A Hawes | 553.88 | 0.00 | 166.19 |
| 4454 | Anna Anderson | 197.38 | 0.00 | 59.22 |
| 4455 | Justin Smith | 719.26 | 0.00 | 215.81 |
| 4456 | Grace B. Peterson | 134.38 | 0.00 | 40.32 |
| 4457 | Amanda Zane | 377.96 | 0.00 | 113.41 |
| 4458 | Aaron Schneider | 610.58 | 0.00 | 183.20 |
| 4459 | Paul M. Bloch | 67.19 | 0.00 | 20.16 |
| 4461 | Kyle Clauss | 266.18 | 0.00 | 79.87 |

| | | | | |
|---|---|---|---|---|
| 4462 | Erica Kampen | 576.45 | 0.00 | 172.96 |
| 4463 | Richard Whybark | 288.23 | 0.00 | 86.48 |
| 4464 | Brittni Johns | 67.19 | 0.00 | 20.16 |
| 4465 | Cody Wedde | 177.45 | 0.00 | 53.24 |
| 4466 | Sarah E. Ver Voort | 65.63 | 0.00 | 19.69 |
| 4468 | Joann Lee Johnson | 828.45 | 0.00 | 248.58 |
| 4469 | Travis Kluge | 177.20 | 0.00 | 53.17 |
| 4470 | Connor Mclaughlin | 77.69 | 0.00 | 23.31 |
| 4471 | Maggie Scharf | 103.94 | 0.00 | 31.19 |
| 4473 | Diana Johnson | 791.18 | 0.00 | 237.39 |
| 4474 | Olivia Meissner | 67.19 | 0.00 | 20.16 |
| 4477 | Nicholas Schmitt | 399.51 | 0.00 | 119.87 |
| 4478 | Andrew Patterson | 728.18 | 0.00 | 218.49 |
| 4481 | Joshua Ybarra | 1,211.18 | 0.00 | 363.41 |
| 4482 | Kyle Kositzke | 149.63 | 0.00 | 44.90 |
| 4483 | William Schepis | 1,648.50 | 0.00 | 494.63 |
| 4485 | Heather A. Schultz | 1,639.05 | 0.00 | 491.80 |
| 4486 | Todd Mc Cormick | 275.07 | 0.00 | 82.53 |
| 4487 | Adam J O'Connor | 748.13 | 0.00 | 224.48 |
| 4488 | Jason Pierce | 261.45 | 0.00 | 78.45 |
| 4489 | Megan Koepke | 134.38 | 0.00 | 40.32 |
| 4490 | Greta K Stodieck | 553.88 | 0.00 | 166.19 |
| 4491 | Michelle Eby | 134.38 | 0.00 | 40.32 |
| 4492 | Lisa Schneider | 626.82 | 0.00 | 188.08 |
| 4493 | Devin R. Houle | 460.18 | 0.00 | 138.08 |
| 4494 | Amanda Caloun | 109.19 | 0.00 | 32.76 |
| 4496 | Tyler Peterson | 134.38 | 0.00 | 40.32 |
| 4497 | Kenneth Klarich | 251.96 | 0.00 | 75.60 |
| 4498 | Jonathan Schueller | 733.95 | 0.00 | 220.22 |
| 4500 | Peyton Diem | 404.25 | 0.00 | 121.30 |
| 4501 | Tyler Hetzel | 585.38 | 0.00 | 175.64 |
| 4502 | Alison Makinen | 50.00 | 0.00 | 15.00 |
| 4503 | Lori Melahn | 470.38 | 0.00 | 141.14 |

| | | | | |
|---|---|---|---|---|
| 4504 | Jodi Wagner | 155.38 | 0.00 | 46.62 |
| 4505 | Catherine Weyenberg | 719.26 | 0.00 | 215.81 |
| 4507 | Kaitlyn Leitheiser | 155.38 | 0.00 | 46.62 |
| 4508 | Katherine Wildman | 533.40 | 0.00 | 160.05 |
| 4509 | Amy Perkins | 194.25 | 0.00 | 58.28 |
| 4510 | Teri Murray | 392.18 | 0.00 | 117.67 |
| 4511 | Theresa Payne | 272.96 | 0.00 | 81.90 |
| 4512 | Bailey Kochevar | 67.19 | 0.00 | 20.16 |
| 4513 | Jason Haynes | 807.45 | 0.00 | 242.28 |
| 4514 | Dylan Herbst | 130.73 | 0.00 | 39.23 |
| 4515 | Cotie Holbek | 214.19 | 0.00 | 64.27 |
| 4516 | Roger Cieslinski | 1,455.83 | 0.00 | 436.82 |
| 4517 | Tracy Schaub | 1,288.38 | 0.00 | 386.58 |
| 4518 | Jason Hanson | 466.20 | 0.00 | 139.88 |
| 4519 | Tanya Anderson | 388.50 | 0.00 | 116.57 |
| 4520 | Matthew Buss | 413.65 | 0.00 | 124.12 |
| 4521 | Dawson Steckbauer | 205.00 | 0.00 | 61.51 |
| 4523 | Mitch VerVelde | 67.19 | 0.00 | 20.16 |
| 4524 | Jay R. Moriva | 959.18 | 0.00 | 287.80 |
| 4525 | Andrew Thomas Seiler | 508.15 | 0.00 | 152.47 |
| 4526 | Abbey Williams | 155.38 | 0.00 | 46.62 |
| 4527 | Kevin Grace | 553.88 | 0.00 | 166.19 |
| 4529 | Jessica Goetzke | 134.38 | 0.00 | 40.32 |
| 4532 | Cynthia Helke | 77.69 | 0.00 | 23.31 |
| 4536 | Joshua Michael Longtin | 853.13 | 0.00 | 255.98 |
| 4537 | Cody Kolka | 477.70 | 0.00 | 143.33 |
| 4538 | Blythe Kramer | 288.23 | 0.00 | 86.48 |
| 4539 | Kayla Murray | 685.13 | 0.00 | 205.57 |
| 4540 | Rachel Lynn Schroeder | 288.23 | 0.00 | 86.48 |
| 4541 | Alex Hanson | 560.00 | 0.00 | 168.03 |
| 4542 | Matthew Ryan Khania | 288.73 | 0.00 | 86.63 |
| 4543 | Alexandria Shibilski | 0.00 | 0.00 | 0.00 |
| 4544 | Paul Hughes | 405.83 | 0.00 | 121.77 |

| 4545 | Dylan Richardt | 585.39 | 0.00 | 175.65 |
|------|----------------|--------|------|--------|
| 4546 | Sandra Katalinick | 677.25 | 0.00 | 203.21 |
| 4548 | Amanda Stoner | 640.00 | 0.00 | 192.03 |
| 4550 | Kyle Nabbefeld | 67.19 | 0.00 | 20.16 |
| 4551 | Steven Rogers | 261.45 | 0.00 | 78.45 |
| 4552 | Justin Sinjakovic | 130.73 | 0.00 | 39.23 |
| 4556 | Julie M Guetzke | 319.73 | 0.00 | 95.93 |
| 4559 | Allison M Richard | 575.38 | 0.00 | 172.64 |
| 4560 | Jacqueline Cramer | 271.95 | 0.00 | 81.60 |
| 4561 | Abbey Nelson | 500.85 | 0.00 | 150.28 |
| 4562 | Shane Hale | 850.44 | 0.00 | 255.17 |
| 4563 | Darryl Sundin | 286.13 | 0.00 | 85.85 |
| 4564 | Rebecca Quast | 466.19 | 0.00 | 139.88 |
| 4565 | Randal Lee | 330.75 | 0.00 | 99.24 |
| 4566 | Jacob Lawrenz | 263.55 | 0.00 | 79.08 |
| 4567 | Isabel Martinez | 576.45 | 0.00 | 172.96 |
| 4568 | Shari Mason | 118.13 | 0.00 | 35.44 |
| 4569 | Conner Lanman | 260.38 | 0.00 | 78.13 |
| 4570 | Ginger Denton | 937.65 | 0.00 | 281.34 |
| 4571 | Margaret E. Schears | 553.88 | 0.00 | 166.19 |
| 4573 | Troy Weyland | 1,354.50 | 0.00 | 406.42 |
| 4574 | Ashley Franklin | 795.13 | 0.00 | 238.58 |
| 4575 | Kimberly Vande Hey | 272.96 | 0.00 | 81.90 |
| 4576 | Dallas Humphrey | 594.45 | 0.00 | 178.36 |
| 4577 | Megan Iwanski | 677.25 | 0.00 | 203.21 |
| 4578 | Kerri Fei | 319.73 | 0.00 | 95.93 |
| 4579 | Alen Maring | 2,032.80 | 0.00 | 609.94 |
| 4583 | Aubrey Lynne Carlson | 498.23 | 0.00 | 149.49 |
| 4584 | Aerianna Price | 1,519.36 | 0.00 | 455.88 |
| 4587 | David Mork | 1,211.70 | 0.00 | 363.57 |
| 4590 | Jordan Marquardt | 476.65 | 0.00 | 143.02 |
| 4596 | Michelle Jankowski | 177.45 | 0.00 | 53.24 |
| 4597 | Art Tselepis | 774.38 | 0.00 | 232.35 |

| | | | | |
|---|---|---|---|---|
| 4598 | Brandon Mitchell | 194.25 | 0.00 | 58.28 |
| 4599 | Larry Muenster | 828.45 | 0.00 | 248.58 |
| 4600 | Joshua Seefeldt | 302.38 | 0.00 | 90.73 |
| 4601 | Nicholas Lyons | 251.96 | 0.00 | 75.60 |
| 4602 | Tanya and Zachary Michalski | 1,950.38 | 0.00 | 585.21 |
| 4603 | Avery Martell | 251.96 | 0.00 | 75.60 |
| 4604 | Lori Arent | 261.45 | 0.00 | 78.45 |
| 4605 | Bart Knaga | 1,211.18 | 0.00 | 363.41 |
| 4606 | Josh Lyons | 478.76 | 0.00 | 143.65 |
| 4607 | Nick Muelder | 67.19 | 0.00 | 20.16 |
| 4608 | Lynn M. Slottke | 422.63 | 0.00 | 126.81 |
| 4610 | Lee Brandriet | 141.23 | 0.00 | 42.38 |
| 4612 | Mitchell Musser | 109.19 | 0.00 | 32.76 |
| 4613 | Michael Harris | 1,075.20 | 0.00 | 322.61 |
| 4614 | Tyler C. Howard | 1,097.31 | 0.00 | 329.25 |
| 4615 | Shannon Wepner | 277.00 | 0.00 | 83.11 |
| 4616 | Ken Jochem | 422.63 | 0.00 | 126.81 |
| 4617 | Lindsey Klug | 134.38 | 0.00 | 40.32 |
| 4618 | Justin Hauert | 500.85 | 0.00 | 150.28 |
| 4619 | Michael Barker | 1,600.00 | 0.00 | 480.08 |
| 4620 | Roch Cournouyer Mongrain | 414.71 | 0.00 | 124.43 |
| 4621A | Mike Glass | 303.58 | 0.00 | 91.09 |
| 4622 | Colin Saegert | 155.38 | 0.00 | 46.62 |
| 4623 | Brianna Diedrich | 288.23 | 0.00 | 86.48 |
| 4626 | Michael Javier Gonzalez Gonzalez | 0.00 | 0.00 | 0.00 |
| 4627 | Joel Trede | 282.45 | 0.00 | 84.75 |
| 4628 | Kelly Lynn Christopherson | 272.96 | 0.00 | 81.90 |
| 4629 | Justin Koplien | 677.26 | 0.00 | 203.21 |
| 4630 | Brian Hagler | 452.56 | 0.00 | 135.79 |
| 4631 | Andrew Brown | 1,556.10 | 0.00 | 466.91 |
| 4636 | Shanna Smith | 130.73 | 0.00 | 39.23 |
| 4637 | Angie Hodkiewicz | 218.38 | 0.00 | 65.52 |
| 4638 | Christopher Geirach | 2,370.38 | 0.00 | 711.23 |

| 4639 | Julie Bishop | 100.00 | 0.00 | 30.00 |
|------|--------------|--------|------|-------|
| 4645 | Brittney Duford | 369.57 | 0.00 | 110.89 |
| 4647 | Ashley Franklin | 0.00 | 0.00 | 0.00 |
| 4648 | Ryan Sinjakovic | 67.19 | 0.00 | 20.16 |
| 4649 | Holly Hotchkiss | 639.45 | 0.00 | 191.87 |
| 4652 | Zach Hautala | 288.23 | 0.00 | 86.48 |
| 4653 | Maya Zorn | 272.96 | 0.00 | 81.90 |
| 4654 | Phillip Hahn | 402.68 | 0.00 | 120.82 |
| 4655 | Trevor Marquardt | 119.69 | 0.00 | 35.91 |
| 4657 | Maddie Gryzik | 155.38 | 0.00 | 46.62 |
| 4659 | Trisha Miller | 1,606.50 | 0.00 | 482.03 |
| 4660 | Jason Bednarski | 479.85 | 0.00 | 143.98 |
| 4661 | Alexander Hugdahl | 261.45 | 0.00 | 78.45 |
| 4662 | Amyjo Johnson | 1,743.00 | 0.00 | 522.99 |
| 4663 | Mae Micolichek | 155.38 | 0.00 | 46.62 |
| 4664 | Daniel Runge | 717.16 | 0.00 | 215.18 |
| 4665 | John Steppan | 507.68 | 0.00 | 152.33 |
| 4666 | Jennifer Vander Zanden | 1,267.88 | 0.00 | 380.43 |
| 4668 | Matthew Christian | 139.13 | 0.00 | 41.75 |
| 4669 | Sarah Christian | 67.19 | 0.00 | 20.16 |
| 4670 | Lili Duvnaj | 288.23 | 0.00 | 86.48 |
| 4671 | Jessican Henning | 239.38 | 0.00 | 71.83 |
| 4672 | Sean Mitchell | 690.34 | 0.00 | 207.14 |
| 4673 | Tara Schepp | 134.38 | 0.00 | 40.32 |
| 4674 | Amanda Jacobchick | 437.32 | 0.00 | 131.22 |
| 4675 | Taleigh Fox | 180.00 | 0.00 | 54.01 |
| 4676 | Amanda Heckert | 303.45 | 0.00 | 91.05 |
| 4677 | Mike Goede | 766.50 | 0.00 | 229.99 |
| 4679 | Noelle Kellner | 664.13 | 0.00 | 199.27 |
| 4680 | Slade Clark | 0.00 | 0.00 | 0.00 |
| 4681 | Jeffrey Micklo | 500.85 | 0.00 | 150.28 |
| 4683 | Kimberly Hein | 1,083.57 | 0.00 | 325.12 |
| 4684 | Alexys Jenkins | 576.46 | 0.00 | 172.97 |

| | | | | |
|---|---|---|---|---|
| 4685 | Greg Wright | 252.00 | 0.00 | 75.61 |
| 4686 | Karen Koch | 218.38 | 0.00 | 65.52 |
| 4687 | Jordan Klinker | 130.73 | 0.00 | 39.23 |
| 4688 | Tyler Schmitz | 307.13 | 0.00 | 92.15 |
| 4691 | Tracy Mikle | 155.38 | 0.00 | 46.62 |
| 4692 | Dave Kuchenbecker | 1,982.40 | 0.00 | 594.82 |
| 4694 | Curt Long | 177.45 | 0.00 | 53.24 |
| 4695 | Jonathan R Draves | 195.00 | 0.00 | 58.51 |
| 4696 | Benjamin Lelinski | 0.00 | 0.00 | 0.00 |
| 4697 | Levi Kempka | 655.15 | 0.00 | 196.58 |
| 4698 | Chelsea Davenport | 303.45 | 0.00 | 91.05 |
| 4699 | Mae Cornelius | 705.08 | 0.00 | 211.56 |
| 4700 | Timothy Monts, Jr. | 1,299.50 | 0.00 | 389.91 |
| 4701 | Shannon S Kraus | 377.96 | 0.00 | 113.41 |
| 4702 | Jennifer Van De Hei | 155.38 | 0.00 | 46.62 |
| 4703 | Elizabeth Kahler | 449.34 | 0.00 | 134.82 |
| 4704 | Alexia Weber | 200.00 | 0.00 | 60.01 |
| 4705 | Brian Dehn | 1,338.76 | 0.00 | 401.69 |
| 4707 | Ashton Forsythe | 705.57 | 0.00 | 211.71 |
| 4708 | Aaron Dassey | 130.73 | 0.00 | 39.23 |
| 4709 | Chelsey Johnson | 785.30 | 0.00 | 235.63 |
| 4710 | Peter Marohl | 553.88 | 0.00 | 166.19 |
| 4711 | Jody Williams | 2,968.27 | 0.00 | 890.63 |
| 4712 | Nick Herzfeldt | 303.45 | 0.00 | 91.05 |
| 4713 | Brando J. Holcomb | 1,170.75 | 0.00 | 351.28 |
| 4714 | Bryr Harenda | 151.73 | 0.00 | 45.53 |
| 4715 | Steven Kavalauskas | 402.68 | 0.00 | 120.82 |
| 4717 | Julie Steger | 109.19 | 0.00 | 32.76 |
| 4718 | Barbara Neal | 585.38 | 0.00 | 175.64 |
| 4719 | Anthony Lavere | 479.85 | 0.00 | 143.98 |
| 4720 | Trisha Houfek | 319.73 | 0.00 | 95.93 |
| 4727 | Ricardo Guajardo | 828.45 | 0.00 | 248.58 |
| 4728 | Bryce Winters | 392.18 | 0.00 | 117.67 |

| 4729 | Tara Drefahl | 479.85 | 0.00 | 143.98 |
| 4730 | Claire Burkard | 275.07 | 0.00 | 82.53 |
| 4731 | Melinda Johnson | 486.43 | 0.00 | 145.95 |

Total to be paid for priority claims: $      653,540.16

Remaining balance: $      0.00

     The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

     Timely claims of general (unsecured) creditors totaling $ 456,208.88 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

     Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | WNCY-FM/Midwest Communications, Inc. | 5,603.91 | 0.00 | 0.00 |
| 2 | WHBZ/Midwest Communications, Inc. | 786.98 | 0.00 | 0.00 |
| 3 | WOZZ-FM/Division of WRIG, Inc. | 1,133.03 | 0.00 | 0.00 |
| 7 | Racheal Kaske | 258.00 | 0.00 | 0.00 |
| 9B | Robert Livingston | 2,909.14 | 0.00 | 0.00 |
| 180B | Greg Oppermann | 944.00 | 0.00 | 0.00 |
| 523B | David Wagner | 87.20 | 0.00 | 0.00 |
| 726B | Trent Rahmlow | 1.00 | 0.00 | 0.00 |
| 913B | Robert Osheim | 710.85 | 0.00 | 0.00 |
| 1024 | Derek Michals | 1,002.21 | 0.00 | 0.00 |
| 1031 | Evan Tennie | 218.38 | 0.00 | 0.00 |
| 1075B | Cristy Wildenberg | 3.00 | 0.00 | 0.00 |
| 1123 | Michaela Schaubroeck | 136.48 | 0.00 | 0.00 |
| 1124 | Christopher Stratton | 261.45 | 0.00 | 0.00 |
| 1136 | Shelly Severson | 554.34 | 0.00 | 0.00 |
| 1230 | Melanie Stollfuss | 392.65 | 0.00 | 0.00 |
| 1231 | Andrew Hatopp | 575.38 | 0.00 | 0.00 |
| 1363 | Jennifer Birr | 677.25 | 0.00 | 0.00 |
| 1399 | Tyler Parizek | 130.73 | 0.00 | 0.00 |
| 1400 | Sandy Vang | 553.88 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| 1403B | Kenneth Marron | 275.63 | 0.00 | 0.00 |
| 1406B | Phillip Heimbruch | 1,925.75 | 0.00 | 0.00 |
| 1413 | Jill Heft | 401.63 | 0.00 | 0.00 |
| 1415 | Sarah Drella | 77.69 | 0.00 | 0.00 |
| 1416 | Lara Totzke | 77.69 | 0.00 | 0.00 |
| 1420 | Gerri Lee Seis | 1,394.91 | 0.00 | 0.00 |
| 1531 | Kristal Ann Kuhr | 197.38 | 0.00 | 0.00 |
| 1539 | William Crouch | 84.53 | 0.00 | 0.00 |
| 1542B | Scott Hein | 298.25 | 0.00 | 0.00 |
| 1634 | Connie Thompson | 100.00 | 0.00 | 0.00 |
| 1650 | Sabrina Schwietzer | 700.88 | 0.00 | 0.00 |
| 1683 | Kevin Taylor | 677.25 | 0.00 | 0.00 |
| 1685 | 4 Ross Investments III, LLC | 0.00 | 0.00 | 0.00 |
| 1724B | Chris Carter | 497.75 | 0.00 | 0.00 |
| 1739 | Bryan Cole | 407.00 | 0.00 | 0.00 |
| 1744 | Nicole Larsen | 197.38 | 0.00 | 0.00 |
| 1773 | Julie Stein | 677.25 | 0.00 | 0.00 |
| 1782 | Kathryn Norris | 261.45 | 0.00 | 0.00 |
| 1793 | Maxwell Pace | 414.23 | 0.00 | 0.00 |
| 1797 | Steve Mushall | 1,804.95 | 0.00 | 0.00 |
| 1798 | Heidi Okreglicki | 201.57 | 0.00 | 0.00 |
| 1800 | Christopher Slinger | 807.45 | 0.00 | 0.00 |
| 1801 | Erik Peterson | 270.38 | 0.00 | 0.00 |
| 1802B | Shawn Gourley | 120.80 | 0.00 | 0.00 |
| 1803 | Tricia Hendley | 2,331.00 | 0.00 | 0.00 |
| 1805 | Anne Wernecke | 300.00 | 0.00 | 0.00 |
| 1807 | Tiffany Hendrickson | 359.63 | 0.00 | 0.00 |
| 1821B | Nicole Clark | 2,524.90 | 0.00 | 0.00 |
| 1834 | Beth Garncarz | 398.69 | 0.00 | 0.00 |
| 1835 | Tieranny Noel Zarter | 310.76 | 0.00 | 0.00 |
| 1837 | Justin Marchand | 251.96 | 0.00 | 0.00 |
| 1839 | Lisa Brown | 493.45 | 0.00 | 0.00 |
| 1840 | Kaily McAuliffe | 77.69 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 1842 | Keith Sengenberger | 639.45 | 0.00 | 0.00 |
| 1847 | Cindy Van Rite | 155.38 | 0.00 | 0.00 |
| 1848 | Sydney Malicki | 130.19 | 0.00 | 0.00 |
| 1859B | Joann Heier | 640.02 | 0.00 | 0.00 |
| 1866 | Lakefront Communications, LLC | 2,880.00 | 0.00 | 0.00 |
| 1873 | Jeremy Hargens | 3,836.70 | 0.00 | 0.00 |
| 1882 | Matt Stiltjes | 816.90 | 0.00 | 0.00 |
| 1894 | Wendy Bonikowske | 197.38 | 0.00 | 0.00 |
| 1948 | Jodi Riemenschneider | 1,706.20 | 0.00 | 0.00 |
| 1957 | Jodi Riemenschneider | 1,706.20 | 0.00 | 0.00 |
| 2001 | Justin Noe | 500.85 | 0.00 | 0.00 |
| 2031 | Christy Madigan | 197.38 | 0.00 | 0.00 |
| 2036 | Scott Daniel Bonnett | 299.25 | 0.00 | 0.00 |
| 2037 | Brett Bradison | 134.38 | 0.00 | 0.00 |
| 2038 | Alyssa Salas | 361.15 | 0.00 | 0.00 |
| 2040 | Katie Bleck | 377.96 | 0.00 | 0.00 |
| 2041 | Ryan Jordan | 1,487.60 | 0.00 | 0.00 |
| 2044 | Steven Shutts | 1,032.68 | 0.00 | 0.00 |
| 2053 | Kennedy Carlson | 250.00 | 0.00 | 0.00 |
| 2055 | Kourtney Krohn | 70.00 | 0.00 | 0.00 |
| 2058 | Angela Tuchalski | 479.85 | 0.00 | 0.00 |
| 2059 | Kelly Berres | 155.38 | 0.00 | 0.00 |
| 2064 | Steve Luebbers | 130.73 | 0.00 | 0.00 |
| 2079 | Jamie Forler | 576.45 | 0.00 | 0.00 |
| 2107 | Ashley Mercer | 261.45 | 0.00 | 0.00 |
| 2136 | Jenell Wood | 1,300.18 | 0.00 | 0.00 |
| 2169B | Scott Gerald Smith | 72.50 | 0.00 | 0.00 |
| 2189 | Steve Sobotta | 130.00 | 0.00 | 0.00 |
| 2217 | Levi Anttila | 0.00 | 0.00 | 0.00 |
| 2231 | Liza Klitzka | 155.38 | 0.00 | 0.00 |
| 2235 | Lexi Brown | 198.45 | 0.00 | 0.00 |
| 2238 | Miranda Frazier | 354.90 | 0.00 | 0.00 |
| 2243 | Michelle Reyes | 400.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2244 | June Elizabeth Schumacher | 717.68 | 0.00 | 0.00 |
| 2245 | Ashley Reyes | 130.19 | 0.00 | 0.00 |
| 2247 | Michelle Reyes | 400.00 | 0.00 | 0.00 |
| 2248 | Ashley Reyes | 130.19 | 0.00 | 0.00 |
| 2283 | Shane McCarty | 272.96 | 0.00 | 0.00 |
| 2298 | Jeffrey Jawson | 130.73 | 0.00 | 0.00 |
| 2300 | Sierra Schomer | 314.94 | 0.00 | 0.00 |
| 2302 | Sierra Schomer | 314.94 | 0.00 | 0.00 |
| 2332B | Megan White | 16.70 | 0.00 | 0.00 |
| 2435 | Paige Welch | 134.38 | 0.00 | 0.00 |
| 2436 | Paige Welch | 134.38 | 0.00 | 0.00 |
| 2444 | Marie Blawat | 155.38 | 0.00 | 0.00 |
| 2459 | Reed Hafeman | 239.38 | 0.00 | 0.00 |
| 2460 | Jamie Hasenstein | 807.45 | 0.00 | 0.00 |
| 2461 | Emily Kohlwey | 398.96 | 0.00 | 0.00 |
| 2462 | Cindy Schilling | 807.45 | 0.00 | 0.00 |
| 2464 | Shannon Weyenberg | 200.00 | 0.00 | 0.00 |
| 2465 | Kristina Edwards | 576.45 | 0.00 | 0.00 |
| 2466 | Troy Michalski | 500.85 | 0.00 | 0.00 |
| 2467 | Michelle Wagner | 119.69 | 0.00 | 0.00 |
| 2468 | Amy Buchanan | 327.57 | 0.00 | 0.00 |
| 2469 | George Schumacher | 717.68 | 0.00 | 0.00 |
| 2471 | Thomas R. Fuller | 197.38 | 0.00 | 0.00 |
| 2472 | Sokha Sean | 99.23 | 0.00 | 0.00 |
| 2473 | Eric Steif | 134.38 | 0.00 | 0.00 |
| 2477 | Matthew Camden White | 218.38 | 0.00 | 0.00 |
| 2478 | Beth Roberts | 100.00 | 0.00 | 0.00 |
| 2482 | Dana Jane Tuszke | 151.73 | 0.00 | 0.00 |
| 2483 | David Steinruck | 261.45 | 0.00 | 0.00 |
| 2499 | Trevor Anderson | 109.19 | 0.00 | 0.00 |
| 2502 | Ford Dealers Assn. | 175,000.00 | 0.00 | 0.00 |
| 2513 | Hannah Oliver | 131.24 | 0.00 | 0.00 |
| 2611 | Corey L. Canniff | 1,165.50 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2625 | Taylor Luepke | 155.38 | 0.00 | 0.00 |
| 2630 | Randy Lindner | 576.45 | 0.00 | 0.00 |
| 2631 | Santino Zizzo | 151.73 | 0.00 | 0.00 |
| 2632 | Jessica Anderson | 1,288.35 | 0.00 | 0.00 |
| 2633 | Tyler Koerth | 261.45 | 0.00 | 0.00 |
| 2671B | Andrew Beaulieu | 200.00 | 0.00 | 0.00 |
| 2684 | Diane Knoske | 194.25 | 0.00 | 0.00 |
| 2729 | Linda Will | 261.45 | 0.00 | 0.00 |
| 2744 | Thomas Wendtland | 923.91 | 0.00 | 0.00 |
| 2756 | Shannon Rantanen | 286.13 | 0.00 | 0.00 |
| 2789 | Caleb Andes | 67.19 | 0.00 | 0.00 |
| 2791 | Jacob Boening | 150.00 | 0.00 | 0.00 |
| 2792 | Daryl H Jeno | 1,089.38 | 0.00 | 0.00 |
| 2793 | Marcia Schodrow | 546.51 | 0.00 | 0.00 |
| 2813B | Devin Sellnow | 1,471.50 | 0.00 | 0.00 |
| 2814B | Tory Riebe | 1,634.38 | 0.00 | 0.00 |
| 2819 | Neal Harding | 261.45 | 0.00 | 0.00 |
| 2862 | Kate Lamont | 0.00 | 0.00 | 0.00 |
| 2864 | Taylor Hoffman | 175.00 | 0.00 | 0.00 |
| 2865 | Brad Schneider | 354.90 | 0.00 | 0.00 |
| 2866 | Kerri Vogel | 338.07 | 0.00 | 0.00 |
| 2867 | Tony Combs | 1,968.75 | 0.00 | 0.00 |
| 2902 | Chad Perre | 1,165.50 | 0.00 | 0.00 |
| 2946 | BrookLynn Lenz | 0.00 | 0.00 | 0.00 |
| 2950 | Chad Vincent | 288.23 | 0.00 | 0.00 |
| 2951 | Jordyn Snell | 151.73 | 0.00 | 0.00 |
| 2952 | Richard J Lukas Jr | 134.38 | 0.00 | 0.00 |
| 2954 | Brenda Thomas | 1,446.90 | 0.00 | 0.00 |
| 2955 | Martina Jacobson | 1,000.00 | 0.00 | 0.00 |
| 2964B | Tracy Schultz | 287.76 | 0.00 | 0.00 |
| 3001 | Scott Nicklas | 1,947.75 | 0.00 | 0.00 |
| 3003 | Nicholas Zach | 1,860.50 | 0.00 | 0.00 |
| 3007 | Rebecca DeJardin | 266.70 | 0.00 | 0.00 |

| | | | | |
|---|---|---:|---:|---:|
| 3009 | Elisha Laird | 220.50 | 0.00 | 0.00 |
| 3010 | Will Denoyer | 0.00 | 0.00 | 0.00 |
| 3014 | Kristen Anderson | 268.76 | 0.00 | 0.00 |
| 3017 | Brandon Ciske | 413.18 | 0.00 | 0.00 |
| 3019 | Carla Scheuer | 557.03 | 0.00 | 0.00 |
| 3078 | Barb Kennow | 677.25 | 0.00 | 0.00 |
| 3087 | Kristen Wisser | 77.69 | 0.00 | 0.00 |
| 3160B | Annamae Caswell | 1,561.40 | 0.00 | 0.00 |
| 3166 | Donald Totman | 479.85 | 0.00 | 0.00 |
| 3176 | Stacy Braun | 344.38 | 0.00 | 0.00 |
| 3186 | Kohel Drywall | 8,000.00 | 0.00 | 0.00 |
| 3189 | Evelyn Tollar | 67.19 | 0.00 | 0.00 |
| 3190 | Tiffany Dulock | 479.85 | 0.00 | 0.00 |
| 3191 | Ashlyn Libby | 218.38 | 0.00 | 0.00 |
| 3192 | Reed Albinger | 155.38 | 0.00 | 0.00 |
| 3194 | David Wagner | 3,112.20 | 0.00 | 0.00 |
| 3195 | Ryan Williams | 610.58 | 0.00 | 0.00 |
| 3196 | Carol Topp | 350.00 | 0.00 | 0.00 |
| 3216 | Kristina Wondra | 197.38 | 0.00 | 0.00 |
| 3242 | Bailey Klein | 261.45 | 0.00 | 0.00 |
| 3244 | Alexander Legault | 130.73 | 0.00 | 0.00 |
| 3289 | Mad City Windows and Baths | 9,100.00 | 0.00 | 0.00 |
| 3292 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3293 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3294 | Danielle Aranda | 99.23 | 0.00 | 0.00 |
| 3340 | Kevin Schueller | 741.30 | 0.00 | 0.00 |
| 3343 | Peter Schnoor | 109.19 | 0.00 | 0.00 |
| 3345 | Amber Schwark | 674.63 | 0.00 | 0.00 |
| 3346 | Katie Hauke | 97.13 | 0.00 | 0.00 |
| 3349 | Weslee Blosenski | 373.76 | 0.00 | 0.00 |
| 3351 | Rick Harner | 747.88 | 0.00 | 0.00 |
| 3384B | David Holz | 127.63 | 0.00 | 0.00 |
| 3392 | Hanna Rohrer | 109.19 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 3435 | Alexis Hagstrom | 77.69 | 0.00 | 0.00 |
| 3437 | Sarah Baumgartner | 690.84 | 0.00 | 0.00 |
| 3438 | Adam Brotski | 486.15 | 0.00 | 0.00 |
| 3450 | Kassie Diane Brugman | 512.38 | 0.00 | 0.00 |
| 3451 | Kristina Meloy | 177.45 | 0.00 | 0.00 |
| 3452 | Jessica Dodds | 177.45 | 0.00 | 0.00 |
| 3453 | Nariah Ketchum | 119.69 | 0.00 | 0.00 |
| 3454 | Jeremy McConnell | 589.58 | 0.00 | 0.00 |
| 3455 | Ryan Gorsuch | 826.88 | 0.00 | 0.00 |
| 3456 | Nicholas Schommer | 67.19 | 0.00 | 0.00 |
| 3488 | Susan P. Freetly | 500.85 | 0.00 | 0.00 |
| 3491 | Janelle Johnson | 98.69 | 0.00 | 0.00 |
| 3497 | Brooke Veldt | 300.00 | 0.00 | 0.00 |
| 3502 | Angela Cochran | 472.50 | 0.00 | 0.00 |
| 3594 | Eric Stiltjes | 261.45 | 0.00 | 0.00 |
| 3598 | Jennifer Bostedt | 551.25 | 0.00 | 0.00 |
| 3606 | Jason Semling | 1,133.95 | 0.00 | 0.00 |
| 3607 | Ethan Hendricks | 402.68 | 0.00 | 0.00 |
| 3608 | Nick Plahn | 826.28 | 0.00 | 0.00 |
| 3613 | Lindsey Fergus | 177.45 | 0.00 | 0.00 |
| 3614 | Jane Steger | 134.38 | 0.00 | 0.00 |
| 3616 | Abigail Nellessen | 249.00 | 0.00 | 0.00 |
| 3623 | Angela M Rice | 2,263.28 | 0.00 | 0.00 |
| 3646 | Sarah Hamilton | 155.38 | 0.00 | 0.00 |
| 3647 | Dan Krug | 288.23 | 0.00 | 0.00 |
| 3649 | Stacey L Neu | 260.38 | 0.00 | 0.00 |
| 3650 | Daniel Black | 119.69 | 0.00 | 0.00 |
| 3651 | Robert Sprenkle | 906.68 | 0.00 | 0.00 |
| 3654 | Keegan Horan | 67.19 | 0.00 | 0.00 |
| 3655 | Jason Planting | 585.38 | 0.00 | 0.00 |
| 3656 | Nick Miller | 67.19 | 0.00 | 0.00 |
| 3657 | James Gieryk | 564.90 | 0.00 | 0.00 |
| 3658 | Trinity Rucker | 67.19 | 0.00 | 0.00 |

| 3661 | Brady Thiel | 261.45 | 0.00 | 0.00 |
|------|------------|--------|------|------|
| 3662 | Grace Kowalkowski | 119.69 | 0.00 | 0.00 |
| 3664 | Samantha Goldade | 134.38 | 0.00 | 0.00 |
| 3665 | Carole Benson | 576.45 | 0.00 | 0.00 |
| 3666 | Susan Riewe | 67.19 | 0.00 | 0.00 |
| 3667 | Korri Kujawa | 272.96 | 0.00 | 0.00 |
| 3668 | Neiko Levenhagen | 288.23 | 0.00 | 0.00 |
| 3672 | David Smith | 1,000.00 | 0.00 | 0.00 |
| 3678 | Jill D. Ronk | 272.96 | 0.00 | 0.00 |
| 3707 | Charley J Hopp | 288.23 | 0.00 | 0.00 |
| 3720 | Rita Heyroth | 329.70 | 0.00 | 0.00 |
| 3721 | Courtney Keiser | 667.76 | 0.00 | 0.00 |
| 3730 | Rita Heyroth | 329.70 | 0.00 | 0.00 |
| 3731B | Joshua Woodward | 5.95 | 0.00 | 0.00 |
| 3748 | Aimee Willems | 398.96 | 0.00 | 0.00 |
| 3765 | Steve Oudenhoven | 288.23 | 0.00 | 0.00 |
| 3766 | Eric T Sauet | 2,196.60 | 0.00 | 0.00 |
| 3767 | Jason Nelson | 879.34 | 0.00 | 0.00 |
| 3781 | Brandon Ivey | 465.68 | 0.00 | 0.00 |
| 3782 | Calvin Creapeau | 218.38 | 0.00 | 0.00 |
| 3792 | Shannon Jacobson | 600.00 | 0.00 | 0.00 |
| 3799 | Jonathan Dewey | 354.90 | 0.00 | 0.00 |
| 3800 | Joel Jahnke | 288.23 | 0.00 | 0.00 |
| 3801 | Spencer Schroeder | 261.45 | 0.00 | 0.00 |
| 3802 | Mark K Miller | 356.96 | 0.00 | 0.00 |
| 3828 | Melissa Reali | 419.96 | 0.00 | 0.00 |
| 3832 | Nick G. Techel | 640.44 | 0.00 | 0.00 |
| 3842 | Karley Aurand | 251.96 | 0.00 | 0.00 |
| 3843 | Susan P. Freetly | 252.00 | 0.00 | 0.00 |
| 3845 | Alison Schulenburg | 109.19 | 0.00 | 0.00 |
| 3848 | Keegan Knox | 576.45 | 0.00 | 0.00 |
| 3849 | Jason Bailey | 842.07 | 0.00 | 0.00 |
| 3850 | Rick Griffin | 960.75 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 3851 | Natasha Bebo | 240.00 | 0.00 | 0.00 |
| 3880 | Taylor Larson | 356.96 | 0.00 | 0.00 |
| 3881 | Leigh Parker | 1,410.15 | 0.00 | 0.00 |
| 3886 | Chelse Grigg | 807.45 | 0.00 | 0.00 |
| 3887 | Samantha Deruz | 241.50 | 0.00 | 0.00 |
| 3888 | Justin Beck | 1,357.13 | 0.00 | 0.00 |
| 3889 | Kurtis Stoddard | 151.73 | 0.00 | 0.00 |
| 3890 | Paul Kluz | 270.38 | 0.00 | 0.00 |
| 3892 | Kathy Behn | 1,307.25 | 0.00 | 0.00 |
| 3903 | Jeff Ksobiech | 119.69 | 0.00 | 0.00 |
| 3915 | Kathryne (Katie) Kohlman | 272.96 | 0.00 | 0.00 |
| 3919 | Lisa Bosio | 677.25 | 0.00 | 0.00 |
| 3920 | Jessie Zach | 75.00 | 0.00 | 0.00 |
| 3921 | Brandon Koval | 948.68 | 0.00 | 0.00 |
| 3924 | Kaylee Legois | 67.19 | 0.00 | 0.00 |
| 3959 | Chance Wall | 621.08 | 0.00 | 0.00 |
| 3962 | Michael D. Lehman | 392.18 | 0.00 | 0.00 |
| 3969B | Kathy Brockman | 760.25 | 0.00 | 0.00 |
| 3970 | Hannah Brown | 377.96 | 0.00 | 0.00 |
| 3976 | Ulna Etsitty | 4,478.00 | 0.00 | 0.00 |
| 3977 | JPMorgan Chase Bank, N.A. | 310.99 | 0.00 | 0.00 |
| 3978 | Jordan Herring | 523.95 | 0.00 | 0.00 |
| 3980 | Megan Elizabeth Livingston | 197.38 | 0.00 | 0.00 |
| 3981 | Connie Evers | 155.38 | 0.00 | 0.00 |
| 3982 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3984 | Elizabeth Wulff | 197.38 | 0.00 | 0.00 |
| 3986 | Layne Neuenfeldt | 50.00 | 0.00 | 0.00 |
| 3987 | Aaron Klapper | 130.19 | 0.00 | 0.00 |
| 3989 | Katrice Breselow | 576.45 | 0.00 | 0.00 |
| 4003B | Miranda Nicole Vielbaum | 261.45 | 0.00 | 0.00 |
| 4007 | Austin Quartullo | 155.38 | 0.00 | 0.00 |
| 4013 | Sally Van Camp | 77.69 | 0.00 | 0.00 |
| 4036 | Michael Middleton | 755.92 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 4038 | Kaitlyn Brabbit | 155.38 | 0.00 | 0.00 |
| 4042 | Rebecca Geiyer | 119.68 | 0.00 | 0.00 |
| 4044 | Breanna Stadler | 377.96 | 0.00 | 0.00 |
| 4046 | Becca Wherry | 151.73 | 0.00 | 0.00 |
| 4048 | Connor G Jacobson | 130.73 | 0.00 | 0.00 |
| 4049 | Jeremy Shawmeker | 151.73 | 0.00 | 0.00 |
| 4051 | Deann Brown | 642.57 | 0.00 | 0.00 |
| 4052 | Krissy Weidenfeller | 272.96 | 0.00 | 0.00 |
| 4053 | Julia Johnson | 77.69 | 0.00 | 0.00 |
| 4054 | Jed Manske | 263.00 | 0.00 | 0.00 |
| 4055 | Jessica Paulsen | 261.45 | 0.00 | 0.00 |
| 4056 | Alexis Davis | 807.45 | 0.00 | 0.00 |
| 4057 | Mike Dolan | 203.69 | 0.00 | 0.00 |
| 4060 | Christopher Holden | 319.73 | 0.00 | 0.00 |
| 4061 | Mariah Smitala | 177.45 | 0.00 | 0.00 |
| 4063 | Jeff Van Dyn Hoven | 3,110.63 | 0.00 | 0.00 |
| 4064 | Rachel Derouin | 134.38 | 0.00 | 0.00 |
| 4065 | Susan P. Freetly | 863.00 | 0.00 | 0.00 |
| 4066 | Susan P. Freetly | 312.38 | 0.00 | 0.00 |
| 4069B | Michael Nicola | 1,756.20 | 0.00 | 0.00 |
| 4072 | Leah Walker | 155.00 | 0.00 | 0.00 |
| 4074 | Susan P. Freetly | 261.45 | 0.00 | 0.00 |
| 4081 | Kyle Hogen | 130.73 | 0.00 | 0.00 |
| 4093 | Jason M Mentzel | 1,697.33 | 0.00 | 0.00 |
| 4097 | Aaron Hannah | 717.68 | 0.00 | 0.00 |
| 4139 | Cynthia Kanak | 761.25 | 0.00 | 0.00 |
| 4142 | Natalie Bodette | 124.94 | 0.00 | 0.00 |
| 4150 | Jack Campbell | 130.73 | 0.00 | 0.00 |
| 4151 | Jeff N Montsma | 1,197.00 | 0.00 | 0.00 |
| 4155 | Felicia Pataska | 2,071.13 | 0.00 | 0.00 |
| 4156 | Kayla Parvin | 543.91 | 0.00 | 0.00 |
| 4161 | Toys for Trucks, Inc | 3,750.00 | 0.00 | 0.00 |
| 4170 | Matt Kluck | 1,498.88 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 4177 | Anthony Sterlavage | 356.96 | 0.00 | 0.00 |
| 4178 | Susan P. Freetly | 450.00 | 0.00 | 0.00 |
| 4179 | Nicholas Nielsen | 700.00 | 0.00 | 0.00 |
| 4180 | Ryan Geenen | 871.50 | 0.00 | 0.00 |
| 4181 | Alicia Campion | 807.00 | 0.00 | 0.00 |
| 4182 | Alyssa Schwartz | 921.90 | 0.00 | 0.00 |
| 4183 | Cody Lanham | 444.43 | 0.00 | 0.00 |
| 4191 | Abigail Sordahl | 204.74 | 0.00 | 0.00 |
| 4192 | Parker Buth | 130.19 | 0.00 | 0.00 |
| 4193 | Chelsea Kerwin | 1,700.00 | 0.00 | 0.00 |
| 4197 | Allison Dobrunz | 0.00 | 0.00 | 0.00 |
| 4199 | Lori Holland | 350.70 | 0.00 | 0.00 |
| 4202 | Jordyn Sartain | 500.00 | 0.00 | 0.00 |
| 4203 | Tari Martin | 3,404.63 | 0.00 | 0.00 |
| 4204 | Jeff N. Montsma | 1,197.00 | 0.00 | 0.00 |
| 4219 | Amanda McIntire | 45.00 | 0.00 | 0.00 |
| 4235 | Jesse Dolgner | 543.91 | 0.00 | 0.00 |
| 4241 | Christopher Groesbeck | 450.00 | 0.00 | 0.00 |
| 4242 | Sherry Kennedy | 803.25 | 0.00 | 0.00 |
| 4244 | Brenda Crow | 436.00 | 0.00 | 0.00 |
| 4246 | Danielle Paszkiewicz | 369.57 | 0.00 | 0.00 |
| 4250 | Debra Bartz | 576.45 | 0.00 | 0.00 |
| 4251 | Abigail Kallaher | 214.19 | 0.00 | 0.00 |
| 4253 | Tiffany Bednarczyk | 159.00 | 0.00 | 0.00 |
| 4268 | Shannon Walker | 843.68 | 0.00 | 0.00 |
| 4269 | Leann Peterson | 1,500.00 | 0.00 | 0.00 |
| 4270 | Brian Pezon | 215.25 | 0.00 | 0.00 |
| 4271 | Aly Boettcher | 67.19 | 0.00 | 0.00 |
| 4272 | William Feldkamp | 677.25 | 0.00 | 0.00 |
| 4274 | Zach Yaeger | 1,154.48 | 0.00 | 0.00 |
| 4281 | Tiffany Terrell | 114.44 | 0.00 | 0.00 |
| 4298 | Kyle Wallendal | 0.00 | 0.00 | 0.00 |
| 4306 | Michael Murphy | 67.19 | 0.00 | 0.00 |

| 4310 | Jon Christian Fogleson | 807.45 | 0.00 | 0.00 |
|------|------------------------|--------|------|------|
| 4311 | Chris Holinbeck | 251.96 | 0.00 | 0.00 |
| 4324 | Elijah O'Laughlin | 79.00 | 0.00 | 0.00 |
| 4342 | Jennifer L Sleeman | 2,018.63 | 0.00 | 0.00 |
| 4343 | Kirstin Schernecker | 149.00 | 0.00 | 0.00 |
| 4365 | John Nagel | 254.07 | 0.00 | 0.00 |
| 4367 | Diane Demeuse | 2,256.44 | 0.00 | 0.00 |
| 4375 | Kristi Busscher | 414.00 | 0.00 | 0.00 |
| 4378 | Jarrod Michail Kaczanowski | 119.69 | 0.00 | 0.00 |
| 4381 | Tucker Jahnke | 159.00 | 0.00 | 0.00 |
| 4382 | Justin Schoen | 414.23 | 0.00 | 0.00 |
| 4383 | Troy Dilley | 88.73 | 0.00 | 0.00 |
| 4384 | Meghan Wenninger | 491.34 | 0.00 | 0.00 |
| 4388 | Phillip Levenhagen | 543.90 | 0.00 | 0.00 |
| 4417 | Gordon James | 575.67 | 0.00 | 0.00 |
| 4418 | Josh Kent | 2,349.90 | 0.00 | 0.00 |
| 4421 | Carly LaFave | 67.19 | 0.00 | 0.00 |
| 4422 | Scott Rajchel | 1,556.10 | 0.00 | 0.00 |
| 4423 | Norman Schwebs | 2,955.75 | 0.00 | 0.00 |
| 4425 | Branson Rawlings | 2,233.35 | 0.00 | 0.00 |
| 4426 | Craig A Ramthun | 576.45 | 0.00 | 0.00 |
| 4428 | Joshua Strean | 480.38 | 0.00 | 0.00 |
| 4445 | Reilly Freund | 677.25 | 0.00 | 0.00 |
| 4460 | Cierra Snyder | 0.00 | 0.00 | 0.00 |
| 4467 | Anthony Young | 2,150.40 | 0.00 | 0.00 |
| 4472 | Kayla Keepers | 261.45 | 0.00 | 0.00 |
| 4475 | Kaitlin Armbruster | 680.38 | 0.00 | 0.00 |
| 4476 | David Evans | 576.45 | 0.00 | 0.00 |
| 4479 | Natalie Nigbor | 67.19 | 0.00 | 0.00 |
| 4480 | Haley Minor | 67.19 | 0.00 | 0.00 |
| 4484 | John Woehrer | 968.63 | 0.00 | 0.00 |
| 4495 | Seneca Bivens | 157.51 | 0.00 | 0.00 |
| 4499 | Erika Rausch | 288.23 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 4506 | Brianna Kerscher | 371.65 | 0.00 | 0.00 |
| 4522 | Taylor Jagodinski | 151.73 | 0.00 | 0.00 |
| 4528 | Thomas Smith | 828.45 | 0.00 | 0.00 |
| 4530 | Andrea Daniel | 303.45 | 0.00 | 0.00 |
| 4531 | Chad Empey | 694.58 | 0.00 | 0.00 |
| 4533 | Ashley Sodemann | 130.73 | 0.00 | 0.00 |
| 4534 | Christina Torpey | 319.73 | 0.00 | 0.00 |
| 4535 | Adam McSorley | 412.65 | 0.00 | 0.00 |
| 4547 | JennaMarie P. Pagel | 272.96 | 0.00 | 0.00 |
| 4549 | William Mueller | 130.73 | 0.00 | 0.00 |
| 4553 | Lucas Simon | 1,556.10 | 0.00 | 0.00 |
| 4554 | WRLO/NRG Media, LLC | 5,457.00 | 0.00 | 0.00 |
| 4555 | Jeffrey Coulthard | 1,556.10 | 0.00 | 0.00 |
| 4557 | WYTE/NRG Media, LLC | 10,668.00 | 0.00 | 0.00 |
| 4558 | WBCV/NRG Media, LLC | 7,056.00 | 0.00 | 0.00 |
| 4572 | Kaylee Rybarczyk | 304.46 | 0.00 | 0.00 |
| 4580 | Nicole Williams | 705.57 | 0.00 | 0.00 |
| 4581 | Corina Mueller | 617.38 | 0.00 | 0.00 |
| 4582 | Kathryn Grodi | 287.69 | 0.00 | 0.00 |
| 4585 | Tiffany Berry | 303.45 | 0.00 | 0.00 |
| 4586 | Katie Oleson | 553.88 | 0.00 | 0.00 |
| 4588 | Jacob Kaszuba | 67.19 | 0.00 | 0.00 |
| 4589 | Jacob Kaszuba | 67.19 | 0.00 | 0.00 |
| 4591 | Lilly Haase | 67.19 | 0.00 | 0.00 |
| 4592 | Maria Varela | 350.70 | 0.00 | 0.00 |
| 4593 | Brittany R Henthorn | 959.18 | 0.00 | 0.00 |
| 4594 | Brianna Groelle | 272.96 | 0.00 | 0.00 |
| 4595 | David Grond | 1,894.20 | 0.00 | 0.00 |
| 4609 | Andrew Alcott | 204.23 | 0.00 | 0.00 |
| 4611 | Donna Alcott | 261.45 | 0.00 | 0.00 |
| 4621B | Mike Glass | 113.80 | 0.00 | 0.00 |
| 4624 | Nicole Saxon-Frye | 1,300.00 | 0.00 | 0.00 |
| 4625 | Nicole Saxon-Frye | 1,300.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---:|---:|---:|
| 4632 | Andrew Sinclair | 576.45 | 0.00 | 0.00 |
| 4634 | Pinkie Moore | 1,110.35 | 0.00 | 0.00 |
| 4635 | Ava Ramadan | 545.92 | 0.00 | 0.00 |
| 4640 | Thomas Jensen | 0.00 | 0.00 | 0.00 |
| 4641 | Mike Svec | 803.25 | 0.00 | 0.00 |
| 4642 | Dylan Riedy | 392.65 | 0.00 | 0.00 |
| 4643 | Cora B Austin | 77.69 | 0.00 | 0.00 |
| 4644 | Angela Keegan | 576.46 | 0.00 | 0.00 |
| 4646 | Keri Miller | 677.25 | 0.00 | 0.00 |
| 4650 | Mary Lloyd | 561.75 | 0.00 | 0.00 |
| 4651 | Laurie M Judas | 677.25 | 0.00 | 0.00 |
| 4656 | Oren D. Kinney | 639.45 | 0.00 | 0.00 |
| 4658 | Cheryl Griesbach | 228.38 | 0.00 | 0.00 |
| 4724 | Jason Rose | 98.69 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 7,089.12 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 4667 | Haydon Cowan | 150.00 | 0.00 | 0.00 |
| 4678 | Danielle Mogged | 1,439.03 | 0.00 | 0.00 |
| 4682 | Amy Blaskowski | 155.00 | 0.00 | 0.00 |
| 4689 | Brian Crawfird | 250.00 | 0.00 | 0.00 |
| 4690 | Sean Highhouse | 479.85 | 0.00 | 0.00 |
| 4693 | Jordan Endries | 968.10 | 0.00 | 0.00 |
| 4706 | Rebecca Glickman | 1,152.90 | 0.00 | 0.00 |
| 4716 | Kim Guderski | 77.69 | 0.00 | 0.00 |
| 4721 | David J. Brummer | 660.00 | 0.00 | 0.00 |
| 4722 | Jim Hansen | 155.38 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 4723 | Kyle Bohmsach | 254.07 | 0.00 | 0.00 |
|------|---------------|--------|------|------|
| 4725 | Brittney Judge | 770.65 | 0.00 | 0.00 |
| 4726 | Michael A. Jimenez | 576.45 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

Prepared By: /s/BRUCE A. LANSER

Trustee

BRUCE A. LANSER
N14 W24200 Tower Place
Suite 201
Waukesha, WI 53188
(262) 522-2280
blanser@lanserlaw.com

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.