**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF WISCONSIN**

In re: HYPERVIBE, INC.          §          Case No. 20-27367
                                §
                                §
                                §
                Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Bruce A. Lanser, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $652,167.80 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $53,558.25 | |

3) Total gross receipts of $707,098.41 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $1,372.36 (see **Exhibit 2**), yielded net receipts of $705,726.05 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $53,558.25 | $53,558.25 | $53,558.25 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $4,122,581.08 | $2,193,906.37 | $2,174,295.88 | $652,167.96 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $347,296.20 | $488,316.54 | $465,458.15 | $0.00 |
| **TOTAL DISBURSEMENTS** | $4,469,877.28 | $2,735,781.16 | $2,693,312.28 | $705,726.21 |

4) This case was originally filed under chapter 7 on 11/10/2020.  The case was pending for 14 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/14/2022

By: /s/ Bruce A. Lanser

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable | 1121-000 | $45,819.70 |
| Checking account, xxx1924, Community First CU | 1129-000 | $5,068.00 |
| Customer/mailing lists | 1129-000 | $0.00 |
| Inventory/supplies | 1129-000 | $13,000.00 |
| Machinery, fixtures and equipment | 1129-000 | $5,000.00 |
| Money Market, xxx9208, Community First CU | 1129-000 | $457,326.96 |
| Office furniture at American Dr. location | 1129-000 | $5,000.00 |
| Polaris Ranger. | 1129-000 | $1,000.00 |
| Savings account , xxx0329, Community First CU | 1129-000 | $161,500.00 |
| Security deposit related to American Dr. office | 1129-000 | $1,200.00 |
| Trade names, "Rock USA" and "Country USA" | 1229-000 | $1,000.00 |
| West Bend Ins. Co. insurance premium refund | 1229-000 | $10,535.00 |
| WinnebagoCounty stormwater project escrow refund | 1229-000 | $648.75 |
| **TOTAL GROSS RECEIPTS** | | **$707,098.41** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Hypervibe, Inc. | Dividends returned/funds abandonded back to debtor | 8200-002 | $1,372.36 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$1,372.36** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|--------------------------------|-----------------|----------------|-------------|
| None | | | | | | |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| Trustee, Fees - BRUCE A. LANSER | 2100-000 | NA | $38,604.92 | $38,604.92 | $38,604.92 |
| Trustee, Expenses - BRUCE A. LANSER | 2200-000 | NA | $4,226.39 | $4,226.39 | $4,226.39 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $6,326.94 | $6,326.94 | $6,326.94 |
| Other Chapter 7 Administrative Expenses - Bankruptcy Management Solutions, Inc. | 2990-000 | NA | $4,400.00 | $4,400.00 | $4,400.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $53,558.25 | $53,558.25 | $53,558.25 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | null | 5600-000 | NA | $0.08 | $0.08 | $0.08 |
| | null | 5600-000 | NA | $0.08 | $0.08 | $0.08 |
| 4 | Ashley Bardowski | 5600-000 | $0.00 | $319.73 | $319.73 | $95.91 |
| 5 | Jill Hetzel | 5600-000 | $986.95 | $518.69 | $518.69 | $155.59 |
| 6 | Clerk - U.S. Bankruptcy Court - Kelly Vannucci | 5600-001 | $807.45 | $807.45 | $807.45 | $242.20 |
| 8 | Dusty Seymour | 5600-000 | $0.00 | $1,178.07 | $1,178.07 | $353.37 |
| 9A | Robert Livingston | 5600-000 | $5,935.14 | $3,025.00 | $3,025.00 | $907.34 |
| 10 | Steve Whitburn | 5600-000 | $340.73 | $345.28 | $345.28 | $103.57 |
| 11 | Tabitha Verkuilen | 5600-000 | $0.00 | $77.69 | $77.69 | $23.31 |
| 12 | Hunter Lade | 5600-000 | $553.88 | $553.88 | $553.88 | $166.14 |
| 13 | Catarina Cairns | 5600-000 | $0.00 | $109.19 | $109.19 | $32.76 |
| 14 | Jonathan Cook | 5600-000 | $0.00 | $261.45 | $261.45 | $78.43 |
| 15 | Joshua Hames | 5600-000 | $0.00 | $569.85 | $569.85 | $170.93 |
| 16 | Tyler Neumann | 5600-000 | $319.73 | $319.73 | $319.73 | $95.91 |
| 17 | Ben Martinson | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.28 |
| 18 | Justin Fisher | 5600-000 | $479.85 | $479.85 | $479.85 | $143.94 |
| 19 | Matthew Willison | 5600-000 | $0.00 | $807.45 | $807.45 | $242.20 |
| 20 | Ann Marie Thompson | 5600-000 | $0.00 | $650.95 | $650.95 | $195.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | Amanda Brajdic | 5600-000 | $350.70 | $350.70 | $350.70 | $105.20 |
| 22 | Adam Feinauer | 5600-000 | $319.73 | $319.73 | $319.73 | $95.91 |
| 23 | Clerk - U.S. Bankruptcy Court - Nichole Harris | 5600-001 | $261.45 | $261.45 | $261.45 | $78.43 |
| 24 | Kurt Brellenthin | 5600-000 | $430.50 | $430.50 | $430.50 | $129.14 |
| 25 | Kelly Flunker | 5600-000 | $377.96 | $377.96 | $377.96 | $113.38 |
| 26 | Chad Brown | 5600-000 | $1,225.33 | $575.38 | $575.38 | $172.59 |
| 27 | Bryan Vander Heyden | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.75 |
| 28 | Kevin Fountain | 5600-000 | $500.85 | $500.85 | $500.85 | $150.24 |
| 29 | Amanda Anderson | 5600-000 | $130.73 | $130.73 | $130.73 | $39.22 |
| 30 | Deann Brown | 5600-000 | $642.57 | $642.57 | $642.57 | $192.75 |
| 31 | Kim Giles | 5600-000 | $152.25 | $152.25 | $152.25 | $45.68 |
| 32 | Christopher Anderson | 5600-000 | $401.63 | $401.63 | $401.63 | $120.48 |
| 33 | Katlin Kiekhaefer | 5600-000 | $272.96 | $272.96 | $272.96 | $81.88 |
| 34 | Sheri Brown | 5600-000 | $261.45 | $261.45 | $261.45 | $78.43 |
| 35 | Christine M. Gimler | 5600-000 | $0.00 | $272.96 | $272.96 | $81.88 |
| 36 | Kim Braun | 5600-000 | $149.63 | $149.63 | $149.63 | $44.89 |
| 37 | Kevin Arne | 5600-000 | $343.88 | $343.88 | $343.88 | $103.15 |
| 38 | Katie Heckel | 5600-000 | $130.19 | $130.19 | $130.19 | $39.06 |
| 39 | Denise Buchberger | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.28 |
| 40 | Karl Priem | 5600-000 | $151.73 | $151.73 | $151.73 | $45.52 |
| 41 | Dawn Jenson | 5600-000 | $134.38 | $134.38 | $134.38 | $40.32 |
| 42 | Shirley Baker | 5600-000 | $218.38 | $218.38 | $218.38 | $65.51 |

| | | | | | |
|---|---|---|---|---|---|
| 43 | Dawn Sandberg | 5600-000 | $943.90 | $943.90 | $943.90 | $283.13 |
| 44 | Susan Buckna | 5600-000 | $176.38 | $176.38 | $176.38 | $52.91 |
| 45 | Jonathan Heil | 5600-000 | $97.13 | $97.13 | $97.13 | $29.14 |
| 46 | Katelyn Butters | 5600-000 | $77.69 | $77.69 | $77.69 | $23.31 |
| 47 | Kathy Griswold | 5600-000 | $0.00 | $261.45 | $261.45 | $78.43 |
| 48 | Diane Minor | 5600-000 | $186.88 | $109.19 | $109.19 | $32.76 |
| 49 | Jessica Butters | 5600-000 | $197.38 | $197.38 | $197.38 | $59.21 |
| 50 | Alissa Servaes | 5600-000 | $239.38 | $239.38 | $239.38 | $71.81 |
| 51 | Richard P. Kinzel | 5600-000 | $0.00 | $261.45 | $261.45 | $78.43 |
| 52 | Shelly Verhasselt | 5600-000 | $0.00 | $77.69 | $77.69 | $23.31 |
| 53 | Alexis Baker | 5600-000 | $2,422.35 | $2,422.35 | $2,422.35 | $726.58 |
| 54 | Michelle Gunderson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.16 |
| 55 | Diane Minor | 5600-000 | $0.00 | $77.69 | $77.69 | $23.31 |
| 56 | Cathy Hendrikse | 5600-000 | $224.69 | $224.69 | $224.69 | $67.40 |
| 57 | Amber Kerridge | 5600-000 | $0.00 | $700.00 | $700.00 | $209.97 |
| 58 | Deborah Campion | 5600-000 | $0.00 | $392.18 | $392.18 | $117.64 |
| 59 | Gene Banaszynski | 5600-000 | $1,204.88 | $1,204.88 | $1,204.88 | $361.41 |
| 60 | Hailey Gunsburg | 5600-000 | $197.38 | $197.38 | $197.38 | $59.21 |
| 61 | Kay Schneider | 5600-000 | $155.38 | $155.38 | $155.38 | $46.62 |
| 62 | Kevin Jepson | 5600-000 | $864.68 | $864.68 | $864.68 | $259.37 |
| 63 | Shawn Sweeting | 5600-000 | $803.25 | $803.25 | $803.25 | $240.94 |
| 64 | Jenny Langdon | 5600-000 | $155.38 | $155.38 | $155.38 | $46.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | Nicholas Hafenstein | 5600-000 | $99.23 | $99.23 | $99.23 | $29.77 |
| 66 | Jereme Tauer | 5600-000 | $507.68 | $507.68 | $507.68 | $152.29 |
| 67 | W. Grant Besse | 5600-000 | $0.00 | $576.45 | $576.45 | $172.91 |
| 68 | Tammy Plate | 5600-000 | $356.96 | $356.96 | $356.96 | $107.08 |
| 69 | Mitchel Herbel | 5600-000 | $0.00 | $150.00 | $150.00 | $45.00 |
| 70 | Evelynn Charney | 5600-000 | $119.69 | $119.69 | $119.69 | $35.91 |
| 71 | Chris Griep | 5600-000 | $881.48 | $881.48 | $881.48 | $264.40 |
| 72 | Michael Van Eyck | 5600-000 | $356.96 | $356.96 | $356.96 | $107.08 |
| 73 | Joshua Verheyen | 5600-000 | $67.19 | $67.19 | $67.19 | $20.16 |
| 74 | Chase Janssen | 5600-000 | $77.69 | $77.69 | $77.69 | $23.31 |
| 75 | Casey Bestul | 5600-000 | $1,493.63 | $1,493.63 | $1,493.63 | $448.02 |
| 76 | Kallie Knueppel | 5600-000 | $291.88 | $291.88 | $291.88 | $87.56 |
| 77 | Tami Kasten | 5600-000 | $1,743.00 | $1,963.00 | $1,963.00 | $588.80 |
| 78 | Cassi Janssen | 5600-000 | $68.24 | $68.24 | $68.24 | $20.48 |
| 79 | Heather Cherney | 5600-000 | $261.45 | $261.45 | $261.45 | $78.43 |
| 80 | Gregory Alan Biedscheid | 5600-000 | $0.00 | $177.45 | $177.45 | $53.24 |
| 81 | Steve Hermsen | 5600-000 | $272.96 | $272.96 | $272.96 | $81.88 |
| 82 | Candy Ragen | 5600-000 | $286.13 | $270.00 | $270.00 | $80.99 |
| 83 | Nick Rohloff | 5600-000 | $430.51 | $430.51 | $430.51 | $129.14 |
| 84 | Cameron Hill | 5600-000 | $553.88 | $553.88 | $553.88 | $166.14 |
| 85 | Hannah Blemberg | 5600-000 | $377.96 | $377.96 | $377.96 | $113.38 |
| 86 | Kenneth Koepke | 5600-000 | $428.38 | $428.38 | $428.38 | $128.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | Dustee Howarth | 5600-000 | $856.80 | $856.80 | $856.80 | $257.00 |
| 88 | Erin Schley | 5600-000 | $119.69 | $119.69 | $119.69 | $35.91 |
| 89 | Kelly Borish | 5600-000 | $275.07 | $275.07 | $275.07 | $82.52 |
| 90 | Kris Hernandez | 5600-000 | $197.38 | $197.38 | $197.38 | $59.21 |
| 91 | Bryan Kaufmann | 5600-000 | $470.38 | $470.38 | $470.38 | $141.10 |
| 92 | Kyle Volbright | 5600-000 | $194.25 | $194.25 | $194.25 | $58.27 |
| 93 | Karen Borst | 5600-000 | $338.63 | $338.63 | $338.63 | $101.58 |
| 94 | Gregory J. Cleereman | 5600-000 | $0.00 | $130.73 | $130.73 | $39.22 |
| 95 | Eashaan Vajpeyi | 5600-000 | $807.45 | $807.45 | $807.45 | $242.20 |
| 96 | Nicholas Hutchison | 5600-000 | $67.19 | $67.19 | $67.19 | $20.16 |
| 97 | Susan Schulz | 5600-000 | $0.00 | $359.63 | $359.63 | $107.88 |
| 98 | Kari Moede | 5600-000 | $266.18 | $266.18 | $266.18 | $79.85 |
| 99 | Carrie Jagodzinski | 5600-000 | $356.96 | $356.96 | $356.96 | $107.08 |
| 100 | Kevin Malak | 5600-000 | $1,148.70 | $1,148.70 | $1,148.70 | $344.56 |
| 101 | Cheryl Cravillion | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 102 | Elsa Kay Langhoff | 5600-000 | $0.00 | $701.40 | $701.40 | $210.38 |
| 103 | Jennifer Kebble | 5600-000 | $239.38 | $198.00 | $198.00 | $59.39 |
| 104 | Drew Konkol | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 105 | Abbey S. Rhodes | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 106 | Michelle Schilling Wagner | 5600-000 | $260.38 | $530.42 | $530.42 | $159.10 |
| 107 | Chris Peeters | 5600-000 | $155.38 | $245.70 | $245.70 | $73.70 |
| 108 | Terese Marks | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109 | Heather Muelller | 5600-000 | $0.00 | $1,204.88 | $1,204.88 | $361.40 |
| 110 | Dennis Penasa | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 111 | Tami Creighbaum | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 112 | Christina Schraufnagel | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
| 113 | Allyson Hewitt | 5600-000 | $0.00 | $371.65 | $371.65 | $111.47 |
| 114 | Mike Munch | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 115 | Denise Petit | 5600-000 | $1,089.38 | $1,089.38 | $1,089.38 | $326.75 |
| 116 | Chris Matthews | 5600-000 | $1,480.50 | $1,480.50 | $1,480.50 | $444.07 |
| 117 | Clerk - U.S. Bankruptcy Court - Gage Larson | 5600-001 | $298.73 | $330.00 | $330.00 | $98.98 |
| 118 | Nancy Curtis | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 119 | Cheri Nenahlo | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 120 | Austin Meyers | 5600-000 | $1,756.13 | $0.00 | $0.00 | $0.00 |
| 120 | Greg DeBruin | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 121 | Kaylin Kostuchowski | 5600-000 | $0.00 | $60.00 | $60.00 | $18.00 |
| 122 | Alice J. Thomas | 5600-000 | $0.00 | $722.38 | $722.38 | $216.67 |
| 123 | Kristopher Reseburg | 5600-000 | $0.00 | $282.45 | $282.45 | $84.72 |
| 124 | Kevin McGee | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 125 | Carey Richards | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 126 | Holly Nickel | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 127 | Jim Wagner | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 128 | Gwen Schoenheide | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 129 | Josh Thompson | 5600-000 | $576.45 | $2,031.75 | $2,031.75 | $609.41 |

| 130 | Krystle Deed | 5600-000 | $0.00 | $1,083.61 | $1,083.61 | $325.02 |
|-----|--------------|----------|-------|-----------|-----------|---------|
| 131 | Adam Metoxen | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |
| 132 | Joe Wallace | 5600-000 | $715.05 | $715.05 | $715.05 | $214.48 |
| 133 | Jessica Krening | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 134 | Gary Delzer | 5600-000 | $677.25 | $647.85 | $647.85 | $194.32 |
| 135 | Suzanne Schroeder | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 136 | Kevin Meyer | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 137 | Kathy Larson | 5600-000 | $0.00 | $98.69 | $98.69 | $29.60 |
| 138 | Allie Deruyter | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 139 | Kyle Thorne | 5600-000 | $621.08 | $621.08 | $621.08 | $186.29 |
| 140 | Stefani Sielaff | 5600-000 | $946.58 | $957.61 | $957.61 | $287.23 |
| 141 | Elizabeth O'Brien | 5600-000 | $0.00 | $652.58 | $652.58 | $195.74 |
| 142 | Donna Krings | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 143 | Alyssa Meyers | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 144 | Garrison Walters | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 145 | Camaron Zinda | 5600-000 | $465.68 | $465.68 | $465.68 | $139.68 |
| 146 | Steve Deterding | 5600-000 | $194.25 | $0.00 | $0.00 | $0.00 |
| 147 | John Simpson | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 148 | Bruce Orlikowski | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 149 | Jon Olk | 5600-000 | $564.90 | $564.90 | $564.90 | $169.44 |
| 150 | Jessica Dibble | 5600-000 | $360.68 | $259.00 | $259.00 | $77.69 |
| 151 | Khiah Larson | 5600-000 | $198.45 | $198.45 | $198.45 | $59.52 |

| 152 | Taylor Krocker | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
|-----|----------------|----------|---------|---------|---------|--------|
| 153 | Michele Oskola | 5600-000 | $2,440.04 | $2,440.04 | $2,440.04 | $731.88 |
| 154 | Carie Wengerter | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 155 | Shawn Doan | 5600-000 | $0.00 | $1,278.90 | $1,278.90 | $383.60 |
| 156 | Deanna Singstock | 5600-000 | $272.96 | $561.19 | $561.19 | $168.33 |
| 157 | Haile Domke | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 158 | Karen Kubitz | 5600-000 | $574.36 | $574.36 | $574.36 | $172.28 |
| 159 | Afton Wilke | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 160 | Mike Smiley | 5600-000 | $1,700.95 | $1,700.95 | $1,700.95 | $510.19 |
| 161 | Nicole Eberhardt | 5600-000 | $533.41 | $533.41 | $533.41 | $159.99 |
| 162 | Aaron Lashua | 5600-000 | $414.23 | $414.23 | $414.23 | $124.25 |
| 163 | Amber Edwards | 5600-000 | $336.00 | $336.00 | $336.00 | $100.78 |
| 164 | Amanda Kwiatkowski | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 165 | Nicole Lawrenz | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 166 | Nicole Laber | 5600-000 | $386.34 | $386.34 | $386.34 | $115.88 |
| 167 | Steven Wille | 5600-000 | $0.00 | $356.96 | $356.96 | $107.07 |
| 168 | Nicole Rakowski | 5600-000 | $0.00 | $1,116.68 | $1,116.68 | $334.94 |
| 169 | Jennifer Smith | 5600-000 | $0.00 | $218.38 | $218.38 | $65.50 |
| 170 | Kelly Smith | 5600-000 | $266.18 | $266.18 | $266.18 | $79.84 |
| 171 | Carrie Witt | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 172 | Bryce Sprangers | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 173 | Chloe Schmitz | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |

| 174 | Ryan or Kathryn Olson | 5600-000 | $0.00 | $296.07 | $296.07 | $88.80 |
|------|------------------------|----------|-------|---------|---------|--------|
| 175 | Candy Poehls | 5600-000 | $0.00 | $418.95 | $418.95 | $125.66 |
| 176 | Caitlyn Koebert | 5600-000 | $512.34 | $512.34 | $512.34 | $153.67 |
| 177 | Gloria Witter | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 178 | Cali Sheesley | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 179 | Michelle Stanzel | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 180A | Greg Oppermann | 5600-000 | $3,969.00 | $3,025.00 | $3,025.00 | $907.33 |
| 181 | Charlie Ann Rykwalder | 5600-000 | $312.88 | $312.88 | $312.88 | $93.85 |
| 182 | Allen Detweiler | 5600-000 | $324.45 | $324.45 | $324.45 | $97.32 |
| 183 | Julie Ripp | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 184 | Susan Steffens | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 185 | Diana Searby | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 186 | Carol Wohlers | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 187 | Michael Tousey | 5600-000 | $747.08 | $747.08 | $747.08 | $224.08 |
| 188 | Jennifer Wogernese | 5600-000 | $67.19 | $134.38 | $134.38 | $40.31 |
| 189 | Amanda Steinbach | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 190 | Travis Leach | 5600-000 | $0.00 | $516.57 | $516.57 | $154.94 |
| 191 | Susan Uhlers | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 192 | Nancy Wolle | 5600-000 | $575.38 | $575.38 | $575.38 | $172.58 |
| 193 | Haleigh Stephany | 5600-000 | $438.88 | $438.88 | $438.88 | $131.64 |
| 194 | Holley Wolke | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 195 | Joseph Stockinger | 5600-000 | $405.83 | $405.83 | $405.83 | $121.73 |

| 196 | Candia Lick | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
|-----|-------------|----------|-----------|-----------|-----------|---------|
| 197 | Nicole Zygarlicke | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 198 | Christine Tipps | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 199 | Jennifer Wogernese | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 200 | Cathy Lindeman | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 201 | Grace Loehr | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 202 | Clerk - U.S. Bankruptcy Court - Jessica C. Lorenz | 5600-001 | $0.00 | $151.73 | $151.73 | $45.51 |
| 203 | Michelle Potter | 5600-000 | $463.58 | $463.58 | $463.58 | $139.05 |
| 204 | Kelsi Sales | 5600-000 | $243.57 | $243.57 | $243.57 | $73.06 |
| 205 | Gabrielle Sell | 5600-000 | $0.00 | $386.34 | $386.34 | $115.88 |
| 206 | Austin Magedanz | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 207 | Michael Sinks | 5600-000 | $1,928.08 | $1,896.83 | $1,896.83 | $568.94 |
| 208 | Julie Cassiani | 5600-000 | $2,614.50 | $2,614.50 | $2,614.50 | $784.20 |
| 209 | Angela Bird | 5600-000 | $610.58 | $610.58 | $610.58 | $183.14 |
| 210 | Ryan Feeney | 5600-000 | $1,532.96 | $1,532.96 | $1,532.96 | $459.80 |
| 210 | Ryan Feeney | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 211 | Kimberly Johnson | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 212 | Emma Leib | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 213 | Debra Meier | 5600-000 | $1,044.75 | $1,044.75 | $1,044.75 | $313.37 |
| 214 | Alexis Lannoye | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 215 | Kevin Baltes | 5600-000 | $2,499.00 | $2,499.00 | $2,499.00 | $749.56 |
| 216 | Julie Przesmicki | 5600-000 | $1,367.07 | $1,367.07 | $1,367.07 | $410.04 |

| 217 | Alyssa Rohda | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
|-----|--------------|----------|---------|---------|---------|--------|
| 218 | Steven Schimmel-Olson | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 219 | Taylor Atwood | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 220 | Alexandria Will | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 221 | Jericho Learman | 5600-000 | $731.33 | $1,038.46 | $1,038.46 | $311.48 |
| 222 | Kati Bennett | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 223 | Katey Heimerl | 5600-000 | $684.60 | $684.60 | $684.60 | $205.34 |
| 224 | Julie James | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 225 | Pari Fruendt | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 226 | Heather Selin | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 227 | Elizabeth Elmore | 5600-000 | $700.88 | $700.88 | $700.88 | $210.23 |
| 228 | Clerk - U.S. Bankruptcy Court - Jimmie Walker | 5600-001 | $677.25 | $677.25 | $677.25 | $203.14 |
| 229 | Tara Ellis | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 230 | Justin Kahler | 5600-000 | $480.38 | $480.38 | $480.38 | $144.09 |
| 231 | Kari Ness | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 232 | Bryan See | 5600-000 | $411.57 | $411.57 | $411.57 | $123.45 |
| 233 | Christine Barber | 5600-000 | $531.83 | $531.83 | $531.83 | $159.52 |
| 234 | Kevin Schneider | 5600-000 | $186.88 | $186.88 | $186.88 | $56.05 |
| 235 | Chadley Ewald | 5600-000 | $2,676.45 | $2,676.45 | $2,676.45 | $802.79 |
| 236 | George Raygo | 5600-000 | $629.94 | $629.94 | $629.94 | $188.95 |
| 237 | Nathon Johannes | 5600-000 | $135.44 | $135.44 | $135.44 | $40.62 |
| 238 | Gary LaFreniere | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |

| 239 | Jini Bilyeu | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
|-----|-------------|----------|---------|---------|---------|---------|
| 240 | Joel Beer | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 241 | Debi Derda | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 242 | Amy Day | 5600-000 | $311.82 | $311.82 | $311.82 | $93.53 |
| 243 | Michelle Bartoletti | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 244 | Chris Vitense | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 245 | Kathleen Yvonne Hardie | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 246 | Dennis Nasci | 5600-000 | $1,307.25 | $1,307.25 | $1,307.25 | $392.10 |
| 247 | Emily Hadden | 5600-000 | $522.90 | $522.90 | $522.90 | $156.84 |
| 248 | Jennifer Cornwell | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 249 | James R. Chatterton | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 250 | Diane Brinkmann | 5600-000 | $2,008.13 | $2,008.13 | $2,008.13 | $602.33 |
| 251 | Monica Walsh | 5600-000 | $808.50 | $808.50 | $808.50 | $242.51 |
| 252 | Kelly Johnston | 5600-000 | $1,107.75 | $1,107.75 | $1,107.75 | $332.26 |
| 253 | Joanna Beggs | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 254 | Julia Belyeu | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |
| 255 | David Wolter | 5600-000 | $152.25 | $152.25 | $152.25 | $45.67 |
| 256 | Jacquelin M. Leverance | 5600-000 | $0.00 | $539.65 | $539.65 | $161.86 |
| 257 | Callie Youngquist | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 258 | Jennifer Togstad | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 259 | Josh Mason | 5600-000 | $582.75 | $582.75 | $582.75 | $174.79 |
| 260 | Jill Noffsinger | 5600-000 | $1,714.13 | $1,714.13 | $1,714.13 | $514.14 |

| 261 | Katelyn Krueger | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 262 | Heidi B. Jari | 5600-000 | $0.00 | $194.25 | $194.25 | $58.26 |
| 263 | Julia Kaasa | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 264 | Debra Frederick | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 265 | Cathy Dercks | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 266 | Taylor Krogwold | 5600-000 | $350.65 | $350.65 | $350.65 | $105.18 |
| 267 | Heather Herb | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 268 | Teagan Turba | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 269 | Stephanie Galarowicz | 5600-000 | $603.70 | $603.70 | $603.70 | $181.08 |
| 270 | Tammy Glenn | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 271 | Susan M Reeb | 5600-000 | $0.00 | $75.00 | $75.00 | $22.50 |
| 272 | Taralina Leech | 5600-000 | $242.55 | $242.55 | $242.55 | $72.75 |
| 273 | Keith Hammer | 5600-000 | $1,252.13 | $1,252.13 | $1,252.13 | $375.57 |
| 274 | Susan Haugland | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 275 | Carisa Van Rossum | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 276 | Sharon Kozicki | 5600-000 | $1,252.63 | $1,252.63 | $1,252.63 | $375.72 |
| 277 | Nichole Hibbard | 5600-000 | $1,023.66 | $1,023.66 | $1,023.66 | $307.04 |
| 278 | Eric Fink | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |
| 279 | Mylea Juidici | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 280 | Allen Matthys | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
| 281 | Bruce Unterbrunner | 5600-000 | $2,822.33 | $2,822.33 | $2,822.33 | $846.54 |
| 282 | Kevin Frank | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |

| 283 | Kerry Michalak | 5600-000 | $270.88 | $270.88 | $270.88 | $81.25 |
|---|---|---|---|---|---|---|
| 284 | Lori Mortensen | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 285 | John Donahue | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 286 | Kevin Mortier | 5600-000 | $875.70 | $875.70 | $875.70 | $262.66 |
| 287 | John Miller | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 288 | James Neubauer | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 289 | Dylan Barribeau | 5600-000 | $408.45 | $408.45 | $408.45 | $122.51 |
| 290 | John Asmus | 5600-000 | $414.23 | $414.23 | $414.23 | $124.25 |
| 291 | Katie Ringbauer | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 292 | Aimee Nushart | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 293 | Caitlin Supple | 5600-000 | $67.19 | $63.00 | $63.00 | $18.90 |
| 294 | Shirley Sersch | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 295 | Daniel Hillenbrand | 5600-000 | $0.00 | $814.76 | $814.76 | $244.38 |
| 296 | Justin Girard | 5600-000 | $631.58 | $631.58 | $631.58 | $189.44 |
| 297 | Tammie Lindsley | 5600-000 | $503.92 | $503.92 | $503.92 | $151.15 |
| 298 | Jodi Miesler Jauquet | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 299 | Kayla Sliter | 5600-000 | $527.03 | $527.03 | $527.03 | $158.08 |
| 300 | Ethan Ensign | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 301 | Jolyne Schneider | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 302 | Katie Miller | 5600-000 | $134.38 | $359.63 | $359.63 | $107.87 |
| 303 | Ryan Charles | 5600-000 | $378.00 | $378.00 | $378.00 | $113.38 |
| 304 | David Steinruck | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |

| 305 | Catrina Werner | 5600-000 | $649.95 | $649.95 | $649.95 | $194.95 |
|-----|----------------|----------|---------|---------|---------|---------|
| 306 | Jenny Dochnahl | 5600-000 | $1,918.35 | $1,918.35 | $1,918.35 | $575.40 |
| 307 | Tammy Lindsay | 5600-000 | $2,827.65 | $2,827.65 | $2,827.65 | $848.14 |
| 308 | Jason Wierek | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 309 | Thomas Moore | 5600-000 | $3,486.00 | $3,025.00 | $3,025.00 | $907.33 |
| 310 | Sarah Wright | 5600-000 | $1,593.83 | $1,593.83 | $1,593.83 | $478.06 |
| 311 | Katie M Wachter | 5600-000 | $0.00 | $1,434.77 | $1,434.77 | $430.35 |
| 312 | Jesse Bauman | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 313 | Missy Dehn-Baldry | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 314 | Jacob Dillman | 5600-000 | $336.00 | $336.00 | $336.00 | $100.78 |
| 315 | Gerald Templin | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 316 | Nick Dassow | 5600-000 | $261.45 | $200.00 | $200.00 | $59.99 |
| 317 | Russ Hanseter | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 318 | Stacey Huempfner | 5600-000 | $1,174.95 | $1,174.95 | $1,174.95 | $352.42 |
| 319 | Taylor Hart | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 320 | Adrienne Behr | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 321 | Tanya Jackson | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 322 | Travis Schmudlach | 5600-000 | $774.38 | $774.38 | $774.38 | $232.27 |
| 323 | Taylor Lang | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 324 | Dawn Finley | 5600-000 | $763.32 | $763.32 | $763.32 | $228.95 |
| 325 | Charlie Syndergaard | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 326 | Michele Wright | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 19 of 1285

| | | | | | | |
|---|---|---|---|---|---|---|
| 327 | Michael Westberg | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 328 | Georgina Farra | 5600-000 | $984.38 | $982.28 | $982.28 | $294.63 |
| 329 | Eric Wirkkula | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 330 | Elizabeth Hietpas | 5600-000 | $286.13 | $286.13 | $286.13 | $85.82 |
| 331 | Wendy Sontag | 5600-000 | $522.90 | $522.90 | $522.90 | $156.84 |
| 332 | Christine Damm | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 333 | Carmen Vande Hey | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 334 | Sherrie Stuessy | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 335 | Timothy Patterson | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 336 | Amanda Pulvermacher | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 337 | Jennifer Meyer | 5600-000 | $428.34 | $428.34 | $428.34 | $128.48 |
| 338 | Sokha Sean | 5600-000 | $198.46 | $198.46 | $198.46 | $59.53 |
| 339 | Denise Buss | 5600-000 | $907.14 | $0.00 | $0.00 | $0.00 |
| 340 | Kelli Omitt | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 341 | Keith Youngberg | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 342 | Dawn Dettlaff | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 343 | Garry Turner | 5600-000 | $2,479.57 | $0.00 | $0.00 | $0.00 |
| 344 | Carissa Smith | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 345 | Thomas Moore | 5600-000 | $0.00 | $2,331.00 | $0.00 | $0.00 |
| 346 | Desiree Edge | 5600-000 | $1,707.83 | $1,707.83 | $1,707.83 | $512.25 |
| 347 | Haylee R. Van Allen | 5600-000 | $0.00 | $130.19 | $130.19 | $39.05 |
| 348 | Keith Wick | 5600-000 | $564.90 | $564.90 | $564.90 | $169.44 |

| 349 | Jennifer Belanger | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
|-----|-------------------|----------|---------|---------|---------|---------|
| 350 | Jessica Gering | 5600-000 | $742.28 | $742.28 | $742.28 | $222.64 |
| 351 | Kristy Wyckoff | 5600-000 | $1,148.70 | $1,148.70 | $1,148.70 | $344.55 |
| 352 | Carrie Krause | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 353 | George Hubbard | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 354 | Hilary Dunn | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 355 | Joy Schleis | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 356 | Kenley Rashke | 5600-000 | $302.38 | $302.38 | $302.38 | $90.70 |
| 357 | Dylan Brown | 5600-000 | $151.73 | $178.00 | $178.00 | $53.39 |
| 358 | Hannah Hernandez | 5600-000 | $201.57 | $230.00 | $230.00 | $68.99 |
| 359 | Kody Campshure | 5600-000 | $343.88 | $687.76 | $687.76 | $206.29 |
| 360 | Lance Joeckel | 5600-000 | $728.18 | $728.18 | $728.18 | $218.41 |
| 361 | Aaron Snow | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 362 | Clerk - U.S. Bankruptcy Court - Tyler Peszko | 5600-001 | $98.69 | $98.69 | $98.69 | $29.60 |
| 363 | Sandra Burrows | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 364 | Kailey Wornardt | 5600-000 | $545.92 | $545.92 | $545.92 | $163.75 |
| 365 | Kathy Slife | 5600-000 | $665.61 | $665.61 | $665.61 | $199.65 |
| 366 | Greg Gutzdorf | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 367 | Kyle Lewis | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 368 | Jessica Leeds | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 369 | Kimberly Sebero | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
| 370 | Amanda J. Duchow | 5600-000 | $0.00 | $425.25 | $425.25 | $127.55 |

| 371 | Jordan Krentz | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
|-----|---------------|----------|--------|--------|--------|--------|
| 372 | Thomas G. Zoeller | 5600-000 | $0.00 | $829.50 | $829.50 | $248.80 |
| 373 | Thomas G. Zoeller | 5600-000 | $0.00 | $997.50 | $997.50 | $299.19 |
| 374 | Pattie Knoll | 5600-000 | $1,070.95 | $1,070.95 | $1,070.95 | $321.23 |
| 375 | Pattie Knoll | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 376 | Joann Sipple | 5600-000 | $1,210.13 | $1,210.13 | $1,210.13 | $362.97 |
| 377 | Rebecca Kempen | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 378 | Lynette Sloan | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 379 | Peter Lindemann | 5600-000 | $239.38 | $1,779.75 | $1,779.75 | $533.83 |
| 380 | Kaysie Smith | 5600-000 | $426.26 | $291.88 | $291.88 | $87.55 |
| 381 | Scott Vanevenhoven | 5600-000 | $2,261.70 | $2,261.70 | $2,261.70 | $678.38 |
| 382 | Heather Johnson | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 383 | Jodi Ludtke | 5600-000 | $0.00 | $319.70 | $319.70 | $95.89 |
| 384 | Aaron Tessaro | 5600-000 | $541.81 | $420.00 | $420.00 | $125.98 |
| 385 | James Keso | 5600-000 | $414.71 | $414.71 | $414.71 | $124.39 |
| 386 | Laiken Morgan | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 387 | Theresa  Montcrieff | 5600-000 | $0.00 | $913.50 | $913.50 | $274.00 |
| 388 | Bill Draze | 5600-000 | $647.32 | $500.00 | $500.00 | $149.97 |
| 389 | Kenneth J. Flatoff | 5600-000 | $0.00 | $1,766.63 | $1,766.63 | $529.89 |
| 390 | Ryan Olivarez | 5600-000 | $575.38 | $575.38 | $575.38 | $172.58 |
| 391 | Brenda Lee Fletcher | 5600-000 | $0.00 | $1,210.13 | $1,210.13 | $362.97 |
| 392 | Michelle Weber | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 393 | Jeff Woods | 5600-000 | $261.45 | $300.00 | $300.00 | $89.98 |
| 394 | Ryan DuBois | 5600-000 | $1,453.20 | $1,453.20 | $1,453.20 | $435.88 |
| 395 | Lisa Sattler | 5600-000 | $503.92 | $503.92 | $503.92 | $151.15 |
| 396 | Lisa Sattler | 5600-000 | $0.00 | $397.43 | $397.43 | $119.21 |
| 397 | Molly Moylan | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 398 | Michael Schuster | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 399 | Deana Warner | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 400 | Lee Roth | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 401 | Kimberly Cooley | 5600-000 | $291.38 | $291.38 | $291.38 | $87.40 |
| 402 | Paula Vanstraten | 5600-000 | $809.50 | $809.50 | $809.50 | $242.80 |
| 403 | Cheryl Iwami Benn | 5600-000 | $68.24 | $68.24 | $68.24 | $20.47 |
| 404 | John Schultz | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 405 | Tyler Geske | 5600-000 | $118.13 | $118.13 | $118.13 | $35.43 |
| 406 | Katie Mattson | 5600-000 | $865.15 | $865.15 | $865.15 | $259.50 |
| 407 | Jennifer Keshemberg | 5600-000 | $2,278.50 | $2,278.50 | $2,278.50 | $683.42 |
| 408 | Clerk - U.S. Bankruptcy Court - Trista Kluge | 5600-001 | $67.19 | $67.19 | $67.19 | $20.15 |
| 409 | Tricia Weisnicht | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 410 | Jennifer Klahn | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 411 | Linda Wolfe Anderson | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 412 | Jordan Lefebvre | 5600-000 | $282.45 | $282.45 | $282.45 | $84.72 |
| 413 | Cooper A. Thompson | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 414 | Rory J. Wianecki | 5600-000 | $0.00 | $413.18 | $413.18 | $123.93 |

| 415 | Jessica Durnan | 5600-000 | $414.71 | $414.71 | $414.71 | $124.39 |
| 416 | Brad Bank | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 417 | Doug Wahl | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 418 | Jeffrey Giesler | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 419 | Derek Runge | 5600-000 | $575.38 | $575.38 | $575.38 | $172.58 |
| 420 | Kevin Olson | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 421 | Gracee Minlschmidt | 5600-000 | $243.57 | $243.57 | $243.57 | $73.06 |
| 422 | Julie Peterson | 5600-000 | $152.25 | $152.25 | $152.25 | $45.67 |
| 423 | Matt Prahl | 5600-000 | $310.76 | $310.76 | $310.76 | $93.21 |
| 424 | Cindy Schilling | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 425 | Wesley Koplitz | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 426 | Clerk - U.S. Bankruptcy Court - Kristofer Capek | 5600-001 | $0.00 | $130.73 | $130.73 | $39.21 |
| 427 | Mary Ann Goebel | 5600-000 | $1,294.13 | $1,294.13 | $1,294.13 | $388.17 |
| 428 | Thomas DeVoe | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 429 | Heather Nicole Lemke | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 430 | Nathan Griepentrog | 5600-000 | $109.19 | $262.49 | $262.49 | $78.73 |
| 431 | Claire Bliske | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 432 | Tom Buchholz | 5600-000 | $207.88 | $207.88 | $207.88 | $62.35 |
| 433 | Tammie Katzung | 5600-000 | $124.94 | $124.94 | $124.94 | $37.48 |
| 434 | Karli Radeka | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 435 | Chantel Kreutner | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 436 | Greg Johnson | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |

| 437 | Stacey Zempel | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 438 | Dan Kleikamp | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 439 | Loni Skubal | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 440 | Rebecca Brault | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 441 | Travis L Schmudlach | 5600-000 | $0.00 | $401.63 | $401.63 | $120.47 |
| 442 | Kathie Zimmel | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 443 | Tami Kelnhofer | 5600-000 | $0.00 | $1,959.83 | $1,959.83 | $587.84 |
| 444 | Jackie Krupp | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 445 | Brian Hanrahan | 5600-000 | $1,008.53 | $1,008.53 | $1,008.53 | $302.50 |
| 446 | Noel Wenthur | 5600-000 | $428.34 | $428.34 | $428.34 | $128.48 |
| 447 | Kurt Schroeder | 5600-000 | $499.77 | $233.07 | $233.07 | $69.91 |
| 448 | Shelly Murphy | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 449 | Barb Frosch | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 450 | Sophia Tautges | 5600-000 | $52.50 | $52.50 | $52.50 | $15.75 |
| 451 | Brenda Schwobe | 5600-000 | $1,092.00 | $1,092.00 | $1,092.00 | $327.54 |
| 452 | Jon and Sara Milheiser | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 453 | Leslie Leisgang | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 454 | Amber Lax | 5600-000 | $270.38 | $270.38 | $270.38 | $81.10 |
| 455 | Alyssa Tomfohrde | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 456 | Kathy Woelfel | 5600-000 | $1,328.78 | $1,328.78 | $1,328.78 | $398.56 |
| 457 | Jill Houterman | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 458 | Selima M. Szuta | 5600-000 | $0.00 | $636.83 | $636.83 | $191.01 |

| 459 | Lisa Euclide | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 460 | Jackie Bartz | 5600-000 | $890.41 | $890.41 | $890.41 | $267.07 |
| 461 | Makayla Holdt | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 462 | Steve Seymour | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 463 | Macy Wojcik | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 464 | Bridget Kufner | 5600-000 | $1,159.20 | $1,159.20 | $1,159.20 | $347.70 |
| 465 | Justin Oaks | 5600-000 | $868.35 | $868.35 | $868.35 | $260.46 |
| 466 | Jordyn Dedering | 5600-000 | $77.69 | $69.00 | $69.00 | $20.70 |
| 467 | Kirt Schmidt | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 468 | Becky Breunig | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 469 | Crystal Eiler | 5600-000 | $0.00 | $466.20 | $466.20 | $139.83 |
| 470 | Chelsea M Drazkowski | 5600-000 | $0.00 | $300.26 | $300.26 | $90.06 |
| 471 | Amanda Huetsch | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 472 | Vicki Wendt | 5600-000 | $934.45 | $934.45 | $934.45 | $280.28 |
| 473 | Tara Wegand | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 474 | Duke O'Marro | 5600-000 | $0.00 | $723.98 | $723.98 | $217.15 |
| 475 | Tim Cary | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 476 | JoAnn V. Steffes | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 477 | Melissa Gaylord | 5600-000 | $275.07 | $275.07 | $275.07 | $82.51 |
| 478 | Wayne Lundt | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 479 | Angela Derks | 5600-000 | $398.96 | $398.96 | $398.96 | $119.67 |
| 480 | Michael Bresler | 5600-000 | $479.85 | $1,102.50 | $1,102.50 | $330.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 481 | Trish Bloomquist | 5600-000 | $1,682.63 | $1,682.63 | $1,682.63 | $504.70 |
| 482 | Rosemary Sabel | 5600-000 | $152.25 | $152.25 | $152.25 | $45.67 |
| 483 | Monica Bain | 5600-000 | $1,288.20 | $1,561.20 | $1,561.20 | $468.27 |
| 484 | Sheila Aton | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 485 | Jeff Sims | 5600-000 | $182.69 | $182.69 | $182.69 | $54.80 |
| 486 | Jessica Foth | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 487 | Nick Lyssy | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 488 | Valerie Ballweg | 5600-000 | $0.00 | $585.38 | $585.38 | $175.58 |
| 489 | Gina Horvat | 5600-000 | $152.25 | $152.25 | $152.25 | $45.67 |
| 490 | Pat Barnes | 5600-000 | $302.38 | $302.38 | $302.38 | $90.70 |
| 491 | Tina Virgo | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 492 | Ricardo Gonzalez | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 493 | Tim Honhorst | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |
| 494 | Sara Jensen | 5600-000 | $192.13 | $192.13 | $192.13 | $57.63 |
| 495 | Lee Stroble | 5600-000 | $863.07 | $863.07 | $863.07 | $258.87 |
| 496 | Zach Roloff | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 497 | Linda Bartlett | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 498 | Michelle Thede | 5600-000 | $350.65 | $350.65 | $350.65 | $105.18 |
| 499 | Tracy Haack | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 500 | Robert Messina | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 501 | Jill Vandenberg | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 502 | Ryan Dabel | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |

| 503 | Pamela Demoske Pfeiffer | 5600-000 | $1,089.90 | $1,089.90 | $1,089.90 | $326.91 |
|------|------|------|------|------|------|------|
| 504 | Willy Mooren | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 505 | Alexander Roach | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 506 | Patrick Burns | 5600-000 | $0.00 | $864.68 | $864.68 | $259.36 |
| 507 | Anna Lomoro | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 508 | Kay Johnson | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 509 | Brigitte Ackerson | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 510 | Ryan Fritz | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 511 | Clerk - U.S. Bankruptcy Court - Crystal Theunis | 5600-001 | $0.00 | $77.69 | $77.69 | $23.30 |
| 512 | Craig St Louis | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 513 | Jill Kehrmeyer | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 514 | Peter McCulloch | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 515 | Patricia Krause | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 516 | Michael Kilherner | 5600-000 | $0.00 | $293.49 | $293.49 | $88.03 |
| 517 | Anne M. Shallow | 5600-000 | $0.00 | $98.00 | $98.00 | $29.39 |
| 518 | Jennifer Horst | 5600-000 | $2,002.88 | $2,002.88 | $2,002.88 | $600.75 |
| 519 | Deborah Pomering | 5600-000 | $614.25 | $614.25 | $614.25 | $184.24 |
| 520 | Doree Heyrman | 5600-000 | $733.95 | $733.95 | $733.95 | $220.14 |
| 521 | Tiffany Verbeten | 5600-000 | $362.20 | $337.00 | $337.00 | $101.08 |
| 522 | Susan Boyce | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 523A | David Wagner | 5600-000 | $3,112.20 | $3,025.00 | $3,025.00 | $907.33 |
| 524 | Amy Van Den Elsen | 5600-000 | $806.38 | $806.38 | $806.38 | $241.87 |

| 525 | Beth Chartier | 5600-000 | $1,891.52 | $1,891.52 | $1,891.52 | $567.35 |
|-----|---------------|----------|-----------|-----------|-----------|---------|
| 526 | Joy Schaefer | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 527 | Angela Vosters | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 528 | Sherry Bricco | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 529 | Bradley Himstedt | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 530 | Jennifer Konicek | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 531 | Kevin Taylor | 5600-000 | $677.25 | $677.25 | $0.00 | $0.00 |
| 532 | Randy Lewins | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 533 | Edison Flottemesch | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 534 | Craig Coulthart | 5600-000 | $373.76 | $373.76 | $373.76 | $112.11 |
| 535 | Heather Hughes | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 536 | Jennifer Hooyman | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 537 | Katherine M Reilly | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 538 | Chloe Polcen | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 539 | Ashley Marchand | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 540 | Alex Leeman | 5600-000 | $617.38 | $617.38 | $617.38 | $185.18 |
| 541 | Kyle Massart | 5600-000 | $926.07 | $0.00 | $0.00 | $0.00 |
| 542 | Shauna Zimmerman | 5600-000 | $299.21 | $299.21 | $299.21 | $89.75 |
| 543 | Susan Steffen | 5600-000 | $1,170.75 | $1,170.75 | $1,170.75 | $351.16 |
| 544 | Michelle Baumgart | 5600-000 | $141.23 | $141.23 | $141.23 | $42.36 |
| 545 | Kathleen Vanleur-Fletcher | 5600-000 | $0.00 | $898.00 | $898.00 | $269.35 |
| 546 | Miranda Blake | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 547 | Jill Vosters | 5600-000 | $77.69 | $173.25 | $173.25 | $51.97 |
| 548 | Madison Rystrom | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 549 | Jennifer Van Rite | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 550 | Maria Parolini | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 551 | Alexander Skaros | 5600-000 | $1,005.90 | $1,005.90 | $1,005.90 | $301.71 |
| 552 | Christa Ciaroni | 5600-000 | $1,382.85 | $1,382.85 | $1,382.85 | $414.78 |
| 553 | Michelle French | 5600-000 | $693.51 | $1,370.76 | $1,370.76 | $411.15 |
| 554 | Jon Salzsieder | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 555 | Joseph Lentz | 5600-000 | $2,178.75 | $2,178.75 | $2,178.75 | $653.50 |
| 556 | Amber Boucher | 5600-000 | $868.88 | $868.88 | $868.88 | $260.62 |
| 557 | Paul Triezenberg | 5600-000 | $1,548.75 | $1,548.75 | $1,548.75 | $464.54 |
| 558 | Shirley Treleven | 5600-000 | $2,031.75 | $2,116.80 | $2,116.80 | $634.92 |
| 559 | Cheryl Zaske | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 560 | Steven Nary | 5600-000 | $2,010.23 | $2,010.23 | $2,010.23 | $602.96 |
| 561 | Ryan Mader | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 562 | Kaylee Tank | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 563 | Richard Swanningson | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 564 | Jodeen Exner | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 565 | Dan Hayes | 5600-000 | $311.86 | $130.73 | $130.73 | $39.21 |
| 566 | Thomasina J. Faulkes | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 567 | James Fletcher | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 568 | Lara Bessey | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |

| 569 | Craig Norman | 5600-000 | $700.88 | $700.88 | $700.88 | $210.23 |
| 570 | Brian Schlei | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 571 | Christopher Smith | 5600-000 | $261.45 | $194.25 | $194.25 | $58.26 |
| 572 | Scott Langrehr | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 573 | J. Michael Giroux | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 574 | Sommer Votava | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 575 | Vicki L. Vandermolen | 5600-000 | $0.00 | $270.38 | $270.38 | $81.10 |
| 576 | Corey Dull | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 577 | Christina Bargas | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 578 | Diane J. Krueger | 5600-000 | $0.00 | $790.00 | $790.00 | $236.96 |
| 579 | Becky Guden | 5600-000 | $1,583.38 | $1,583.38 | $1,583.38 | $474.93 |
| 580 | Tania Menadue | 5600-000 | $1,736.15 | $1,736.15 | $1,736.15 | $520.75 |
| 581 | Roxanne Merkes | 5600-000 | $338.63 | $323.93 | $323.93 | $97.16 |
| 582 | Kastyn Hebbe | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 583 | Deena Anderson | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 584 | James Severson | 5600-000 | $820.58 | $820.58 | $820.58 | $246.13 |
| 585 | Jennifer Deneff | 5600-000 | $1,081.78 | $1,081.78 | $1,081.78 | $324.47 |
| 586 | Kendra Pauley | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 587 | Anita Ramstack | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 588 | Caryn Van Pietersom | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 589 | Charlene Banes | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 590 | Kyle Roberts | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |

| 591 | Cheryl Pues | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
|-----|-------------|----------|---------|---------|---------|---------|
| 592 | Amy Van Straten | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 593 | Lisa Mckay | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 594 | Clerk - U.S. Bankruptcy Court - Miranda Geneman | 5600-001 | $0.00 | $177.45 | $177.45 | $53.23 |
| 595 | Daryl Jeno | 5600-000 | $1,089.38 | $1,089.38 | $1,089.38 | $326.75 |
| 596 | April Ashbeck | 5600-000 | $63.00 | $63.00 | $63.00 | $18.90 |
| 597 | Jason Lehman | 5600-000 | $760.15 | $760.15 | $760.15 | $228.00 |
| 598 | Cassandra Kitchen | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 599 | Kristen Corbett | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 600 | Alex Lindstrom | 5600-000 | $130.73 | $118.13 | $118.13 | $35.43 |
| 601 | Kerry McKeown | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 602 | Ryan Beaber | 5600-000 | $408.45 | $408.45 | $408.45 | $122.51 |
| 603 | Suzanne Traber | 5600-000 | $871.50 | $647.85 | $647.85 | $194.32 |
| 604 | Colleen Frederick | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 605 | Brett Bader | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 606 | Carmen Filtz | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 607 | Michelle Horan | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 608 | Denise Kinkade | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |
| 609 | Andrew Knurowski | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 610 | Samantha Guse | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 611 | Carrie Kulas | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 612 | Jeffrey Horacek | 5600-000 | $354.38 | $118.13 | $118.13 | $35.43 |

| 613 | Melinna Davis | 5600-000 | $731.33 | $731.33 | $731.33 | $219.36 |
|-----|---------------|----------|---------|---------|---------|---------|
| 614 | Jennifer Nies | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 615 | Joseph Draucek | 5600-000 | $2,499.00 | $2,499.00 | $2,499.00 | $749.56 |
| 616 | Melissa Smith | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 617 | Tami Zortman | 5600-000 | $236.22 | $236.22 | $236.22 | $70.85 |
| 618 | Hanna Langmeier | 5600-000 | $403.15 | $403.15 | $403.15 | $120.92 |
| 619 | David Burke | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 620 | Robert C. Patrick | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 621 | Krista Molitor | 5600-000 | $202.13 | $202.13 | $202.13 | $60.63 |
| 622 | Daniel Wessel | 5600-000 | $780.68 | $780.68 | $780.68 | $234.16 |
| 623 | Mike Bednar | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 624 | Michelle Stauffacher | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 625 | Alyssa Brown | 5600-000 | $249.88 | $249.88 | $249.88 | $74.95 |
| 626 | Eric Frankenstein | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 627 | Kaitlin Arvey | 5600-000 | $302.38 | $302.38 | $302.38 | $90.70 |
| 628 | David Balda | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 629 | Kathy Bartlett | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 630 | Karen Bartels | 5600-000 | $565.95 | $565.95 | $565.95 | $169.75 |
| 631 | Paul Bauer | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 632 | Brylie Brandenburg | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 633 | Debbie Nerat | 5600-000 | $2,569.88 | $2,569.88 | $2,569.88 | $770.82 |
| 634 | Sara Genske | 5600-000 | $2,178.75 | $2,178.75 | $2,178.75 | $653.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 635 | Michela Breunig | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 636 | Jay Davies | 5600-000 | $950.76 | $816.38 | $816.38 | $244.87 |
| 637 | Tamara Brown | 5600-000 | $0.00 | $633.14 | $633.14 | $189.91 |
| 638 | Rob Larson | 5600-000 | $2,248.35 | $2,248.35 | $2,248.35 | $674.38 |
| 639 | Israel Chouinard | 5600-000 | $1,089.38 | $1,089.38 | $1,089.38 | $326.75 |
| 640 | Mark Lillge | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 641 | Russell Pulver | 5600-000 | $0.00 | $218.38 | $218.38 | $65.50 |
| 642 | Joshua Dart | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 643 | Dawn Webb | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 644 | Mary Lawler | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 645 | Erin Dupuy | 5600-000 | $1,598.10 | $1,598.10 | $1,598.10 | $479.34 |
| 646 | Donald Schunk | 5600-000 | $2,029.13 | $2,029.13 | $2,029.13 | $608.63 |
| 647 | Linda Drake | 5600-000 | $0.00 | $359.63 | $359.63 | $107.87 |
| 648 | Steve Edwards | 5600-000 | $696.68 | $696.68 | $696.68 | $208.97 |
| 649 | Angie Brey | 5600-000 | $413.69 | $413.69 | $413.69 | $124.08 |
| 650 | Heather Feldt | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 651 | Aaron Schaefer | 5600-000 | $384.83 | $384.83 | $384.83 | $115.43 |
| 652 | Elizabeth Diaz | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 653 | Ellie Popp | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 654 | Chad Eilers | 5600-000 | $293.96 | $293.96 | $293.96 | $88.17 |
| 655 | Michael Staudt | 5600-000 | $464.63 | $0.00 | $0.00 | $0.00 |
| 656 | Karla Goyke | 5600-000 | $139.13 | $139.13 | $139.13 | $41.73 |

| 657 | Barbara Marcks | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
|-----|----------------|----------|-----------|-----------|-----------|---------|
| 658 | Tyler Strenski | 5600-000 | $324.45 | $324.45 | $324.45 | $97.32 |
| 659 | Craig Kolasinski | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 660 | Gina Graff | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 661 | Jane Goold-McNally | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 662 | McKayla Trever | 5600-000 | $272.96 | $273.31 | $273.31 | $81.98 |
| 663 | Clerk - U.S. Bankruptcy Court - Elizabeth Greiber | 5600-001 | $0.00 | $77.69 | $77.69 | $23.30 |
| 664 | Brandon Patoka | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 665 | Cindy Diemel Hansen | 5600-000 | $1,461.57 | $1,461.57 | $1,461.57 | $438.39 |
| 666 | Kirsten Trochta | 5600-000 | $77.69 | $77.00 | $77.00 | $23.10 |
| 667 | Julie Herbst | 5600-000 | $272.96 | $225.00 | $225.00 | $67.49 |
| 668 | Andrew Robert Andraschko | 5600-000 | $0.00 | $867.83 | $867.83 | $260.30 |
| 669 | Joel Hoffman | 5600-000 | $1,136.07 | $1,136.07 | $1,136.07 | $340.76 |
| 670 | Adam Seebecker | 5600-000 | $141.23 | $141.23 | $141.23 | $42.36 |
| 671 | Margaret Mielke | 5600-000 | $0.00 | $1,564.37 | $1,564.37 | $469.22 |
| 672 | Heather Krause | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 673 | Jeni Seidel | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 674 | Karen Christian Honsinger | 5600-000 | $418.95 | $418.95 | $418.95 | $125.66 |
| 675 | Diana Klapperich | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 676 | Daniel Huettl | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 677 | Michelle Reyes | 5600-000 | $0.00 | $400.00 | $400.00 | $119.98 |

| 678 | Paul Kinsella | 5600-000 | $3,199.88 | $3,025.00 | $3,025.00 | $907.33 |
|---|---|---|---|---|---|---|
| 679 | Kurt Stangl | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 680 | Rachel Espitia | 5600-000 | $545.92 | $545.92 | $545.92 | $163.75 |
| 681 | Rebecca Steeno | 5600-000 | $310.76 | $500.00 | $500.00 | $149.97 |
| 682 | Sarah Kopp | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 683 | Kayla Helle | 5600-000 | $0.00 | $785.38 | $785.38 | $235.57 |
| 684 | Tina Iverson | 5600-000 | $1,334.54 | $1,334.54 | $1,334.54 | $400.29 |
| 685 | Nicole Mingo | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 686 | Adam Axtell | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 687 | Daniel Thames | 5600-000 | $0.00 | $881.95 | $881.95 | $264.54 |
| 688 | Chris Jaecks | 5600-000 | $335.96 | $335.96 | $335.96 | $100.77 |
| 689 | Christie Kaufman | 5600-000 | $470.34 | $470.34 | $470.34 | $141.08 |
| 690 | Eric Emery | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 691 | Randy Berres | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 692 | Madison Karch | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 693 | Jamie K Smith | 5600-000 | $0.00 | $1,068.38 | $1,068.38 | $320.45 |
| 694 | Robert Ditmars | 5600-000 | $1,614.90 | $1,614.90 | $1,614.90 | $484.38 |
| 695 | Summer Seebecker | 5600-000 | $2,421.05 | $2,421.05 | $2,421.05 | $726.18 |
| 696 | Paul Luepke | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 697 | Tim Karpf | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 698 | Kaily McAuliffe | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 699 | Ashley Schmit | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |

| 700 | Clerk - U.S. Bankruptcy Court - Eric Kuchelmeister | 5600-001 | $67.19 | $67.19 | $67.19 | $20.15 |
|---|---|---|---|---|---|---|
| 701 | Christian Menden | 5600-000 | $275.07 | $275.07 | $275.07 | $82.51 |
| 702 | William Olp | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 703 | Michael Lewis | 5600-000 | $0.00 | $2,422.35 | $2,422.35 | $726.57 |
| 704 | Hannah Thom | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 705 | Kendra Livingston | 5600-000 | $312.38 | $312.38 | $312.38 | $93.70 |
| 706 | Stacie Taylor | 5600-000 | $1,052.10 | $1,052.10 | $1,052.10 | $315.57 |
| 707 | Amanda Reason | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 708 | Cindy Margelofsky | 5600-000 | $338.63 | $338.63 | $338.63 | $101.57 |
| 709 | Heidi Schoenfeldt | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 710 | Jerrika McAlpine | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 711 | Lily Hansen | 5600-000 | $218.38 | $593.76 | $593.76 | $178.09 |
| 712 | Kay Allen | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 713 | Jamie Mikkelsen | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 714 | Penny Selin | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 715 | Emma Hohman | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 716 | Ryan Plunger | 5600-000 | $809.01 | $809.01 | $809.01 | $242.66 |
| 717 | Joshua Allen Miller | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 718 | Brenda Morrell | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 719 | Valerie Needham | 5600-000 | $1,435.35 | $1,435.35 | $1,435.35 | $430.53 |
| 720 | Debra Maas | 5600-000 | $384.83 | $384.83 | $384.83 | $115.43 |
| 721 | David Novak | 5600-000 | $823.15 | $823.15 | $823.15 | $246.90 |

| 722 | Pamela Vanderhoof | 5600-000 | $1,204.88 | $1,204.88 | $1,204.88 | $361.40 |
|------|-------------------|----------|-----------|-----------|-----------|----------|
| 723 | Amy Wrobleski | 5600-000 | $1,362.90 | $1,362.90 | $1,362.90 | $408.79 |
| 724 | Abbi Glinski | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 725 | Jessica Koprek | 5600-000 | $697.21 | $697.21 | $697.21 | $209.12 |
| 726A | Trent Rahmlow | 5600-000 | $842.03 | $842.03 | $842.03 | $252.56 |
| 727 | Michelle Benson | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 728 | Jake Rodman | 5600-000 | $151.19 | $151.19 | $151.19 | $45.35 |
| 729 | Dylan Szews | 5600-000 | $516.57 | $516.57 | $516.57 | $154.94 |
| 730 | Carrie Kuehl | 5600-000 | $0.00 | $194.25 | $194.25 | $58.26 |
| 731 | Nick Van De Yacht | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 732 | Susan Mewbourn | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 733 | Camron Vanloo | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 734 | DeAnna Vanesky | 5600-000 | $1,294.93 | $1,263.68 | $1,263.68 | $379.03 |
| 735 | Jay Vosters | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 736 | Jamie Andre | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 737 | Amanda Tadych | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 738 | Joanna Vaughn | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 739 | Cheryl Peters | 5600-000 | $310.76 | $310.76 | $310.76 | $93.21 |
| 740 | Lacey Beduhn | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 741 | Amy Glese | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 742 | Brianna L Warning | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 743 | Donna Strook | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |

| 744 | Travis Weyenberg | 5600-000 | $291.38 | $291.38 | $291.38 | $87.40 |
|-----|------------------|----------|---------|---------|---------|--------|
| 745 | Alena Strassburg | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 746 | Darlene Anderson | 5600-000 | $666.74 | $666.74 | $666.74 | $199.98 |
| 747 | Kristin White | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 748 | Alyxis Paiser | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 749 | Benjamin Anderson | 5600-000 | $306.57 | $130.73 | $130.73 | $39.21 |
| 750 | Tammy Seibel | 5600-000 | $796.94 | $796.94 | $796.94 | $239.04 |
| 751 | Gabrielle Toberman | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 752 | Dan Zrinsky | 5600-000 | $959.18 | $959.18 | $959.18 | $287.70 |
| 753 | Lindsey Fletcher | 5600-000 | $324.45 | $324.45 | $324.45 | $97.32 |
| 754 | Adam Kreuter | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 755 | Theresa Bloch | 5600-000 | $543.91 | $543.91 | $543.91 | $163.14 |
| 756 | Floyd J Schmidt | 5600-000 | $0.00 | $1,354.50 | $1,354.50 | $406.27 |
| 757 | Julie Thomas | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 758 | Jason Eberhardy | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 759 | Bryan Forbes | 5600-000 | $522.90 | $522.90 | $522.90 | $156.84 |
| 760 | Mistie Poetzl | 5600-000 | $291.88 | $291.88 | $291.88 | $87.55 |
| 761 | Timothy Kent | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 762 | Sarah Nicewander | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 763 | Jeffery Morrow | 5600-000 | $558.57 | $558.57 | $558.57 | $167.54 |
| 764 | Tyler Rydberg | 5600-000 | $157.48 | $157.48 | $157.48 | $47.24 |
| 765 | Jerod Kulpinski | 5600-000 | $948.68 | $948.68 | $948.68 | $284.55 |

| 766 | Kelly Caughlan | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 767 | Michael Ryan | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 768 | Gail Leitermann | 5600-000 | $677.25 | $647.85 | $647.85 | $194.32 |
| 769 | Scott Kelley | 5600-000 | $1,300.39 | $1,300.39 | $1,300.39 | $390.04 |
| 770 | Melissa Sage | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 771 | Dawn McNichols | 5600-000 | $2,031.75 | $2,031.75 | $2,031.75 | $609.41 |
| 772 | Dennis Babler | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 773 | Elizabeth Radtke | 5600-000 | $214.19 | $200.00 | $200.00 | $59.99 |
| 774 | Kevin Bleck, Jr. | 5600-000 | $0.00 | $97.13 | $97.13 | $29.13 |
| 775 | Shelly Meyer | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 776 | Jami Nelson | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 777 | Hunter Blank | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 778 | Nate Waters | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 779 | Sarah O'Connor | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 780 | Audrey Clay | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 781 | Alecia Acevedo | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |
| 782 | Eric Torgerson | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 783 | Angie Claeys | 5600-000 | $1,513.58 | $1,513.58 | $1,513.58 | $453.99 |
| 784 | Jodie Rasmussen | 5600-000 | $144.88 | $144.88 | $144.88 | $43.46 |
| 785 | Jose Rivera-Tellez | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 786 | Carrie Kragie | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 787 | Alyssa Romanowski | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 788 | Andrew Westeen | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 789 | Amanda Vander Grinten | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 790 | Thomas Taff | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 791 | Margaret Bott | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 792 | Michael Pahnke | 5600-000 | $1,729.35 | $1,729.35 | $1,729.35 | $518.71 |
| 793 | Joshua Chorey | 5600-000 | $355.95 | $355.95 | $355.95 | $106.77 |
| 794 | Linda Kolbet | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 795 | Eric Mandel | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 796 | Greg Peterson | 5600-000 | $781.20 | $781.20 | $781.20 | $234.32 |
| 797 | Sophia Scheffler | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 798 | Shelly Bagley | 5600-000 | $1,924.13 | $1,924.13 | $1,924.13 | $577.13 |
| 799 | Amy Barkelar | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 800 | Nicole Martin | 5600-000 | $77.69 | $400.00 | $400.00 | $119.98 |
| 801 | Holly Hilke | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 802 | Amie L. Clark | 5600-000 | $0.00 | $961.76 | $961.76 | $288.47 |
| 803 | Tracy Muskevitsch | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 804 | Lisa Tesch | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 805 | Tammy M DiSalvo | 5600-000 | $0.00 | $589.57 | $589.57 | $176.84 |
| 806 | Damian Wisniewski | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 807 | Amy Halverson | 5600-000 | $77.69 | $0.00 | $0.00 | $0.00 |
| 808 | Debbie Jensen | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 809 | Cody Robertson | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |

| 810 | Christopher Richmond | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
|-----|----------------------|----------|---------|---------|---------|---------|
| 811 | Amy Wolff | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 812 | Camryn Kraning | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 813 | Bryton Vanderloop | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 814 | Brandon Rholl | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 815 | Michele Vasquez | 5600-000 | $155.38 | $100.00 | $100.00 | $29.99 |
| 816 | Megan Loose | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 817 | Krissy Diederich | 5600-000 | $391.09 | $391.09 | $391.09 | $117.31 |
| 818 | Anthony Hying | 5600-000 | $0.00 | $218.38 | $218.38 | $65.50 |
| 819 | Brenda Davis | 5600-000 | $507.68 | $503.00 | $503.00 | $150.87 |
| 820 | William Heath II | 5600-000 | $0.00 | $639.45 | $639.45 | $191.80 |
| 821 | Caryn Weissman | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 822 | Kalya Drutt | 5600-000 | $0.00 | $88.73 | $88.73 | $26.61 |
| 823 | Shannon Keyser | 5600-000 | $206.32 | $109.19 | $109.19 | $32.75 |
| 824 | Brittany Halle | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 825 | Heather Greene | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 826 | Robert Workentine | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 827 | Michelle Knoch | 5600-000 | $392.65 | $434.65 | $434.65 | $130.37 |
| 828 | Cathy Spoehr | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 829 | Harold Grimes III | 5600-000 | $0.00 | $1,252.13 | $1,252.13 | $375.57 |
| 830 | Cheryl Boeck | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 831 | Rachel Dann | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |

| 832 | Marci Balson | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 833 | Michael Lenz | 5600-000 | $0.00 | $215.25 | $215.25 | $64.56 |
| 834 | Sue Kubasta | 5600-000 | $1,199.63 | $1,199.63 | $1,199.63 | $359.82 |
| 835 | Christopher Shintaku | 5600-000 | $373.76 | $373.76 | $373.76 | $112.11 |
| 836 | Cortney Calkins | 5600-000 | $348.57 | $348.57 | $348.57 | $104.55 |
| 837 | Shannon Murray | 5600-000 | $224.69 | $224.69 | $224.69 | $67.39 |
| 838 | Kathleen Markofski | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 839 | Nicole Lampela | 5600-000 | $1,104.07 | $1,104.07 | $1,104.07 | $331.16 |
| 840 | Danielle Manders | 5600-000 | $0.00 | $139.13 | $139.13 | $41.73 |
| 841 | David Blumer | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 842 | Melissa Schnyder | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 843 | Deborah Butzlaff | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 844 | Cody Mier | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 845 | Dianna M. Marks | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 846 | Robert Worth | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 847 | Thomas Dougherty | 5600-000 | $1,165.50 | $945.28 | $945.28 | $283.53 |
| 848 | Emily Tetzlaff | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 849 | Thomas Dougherty | 5600-000 | $0.00 | $945.28 | $945.28 | $283.53 |
| 850 | Laurie King | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 851 | Deborah Ann Kowalski | 5600-000 | $0.00 | $130.00 | $130.00 | $38.99 |
| 852 | Connie Sell | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 853 | Ethan Granger | 5600-000 | $278.22 | $278.22 | $278.22 | $83.45 |

| 854 | Kyle Meyers | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
|-----|-------------|----------|---------|---------|---------|--------|
| 855 | Frank Svacina | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 856 | Avery Burns | 5600-000 | $518.65 | $518.65 | $518.65 | $155.57 |
| 857 | Hannah Stout | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 858 | Erin Chudacoff | 5600-000 | $1,015.88 | $2,031.75 | $2,031.75 | $609.41 |
| 859 | Alexis Moore | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 860 | Isabella Meyer | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 861 | Jack Anderson | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 862 | Austin Jones | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 863 | Jenny Bobb | 5600-000 | $1,845.90 | $1,845.90 | $1,845.90 | $553.67 |
| 864 | Jeremy Banick | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 865 | Kelly Kaczmarek | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 866 | Brendan Buenning | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 867 | Jessica Arnold | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 868 | Jessica Veiht | 5600-000 | $1,304.63 | $1,304.63 | $1,304.63 | $391.32 |
| 869 | Misty Marshall | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 870 | Jonathan Kwasny | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 871 | Brian Shimkus II | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 872 | Jo Marie Kiiskila | 5600-000 | $0.00 | $424.15 | $424.15 | $127.22 |
| 873 | Julie Srenaski | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 874 | Kassandra Wondra | 5600-000 | $251.98 | $251.98 | $251.98 | $75.58 |
| 875 | Kelly Lowney | 5600-000 | $2,645.90 | $2,645.90 | $2,645.90 | $793.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 876 | Kelsey Cary | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 877 | Josh Coonen | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 878 | Kenneth A. Custer | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 879 | Jordan Nass | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 880 | Alyssa Salas | 5600-000 | $361.15 | $361.15 | $361.15 | $108.32 |
| 881 | Rachel Linzmeyer | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 882 | Leeanne Gunther | 5600-000 | $271.95 | $271.95 | $271.95 | $81.57 |
| 883 | Lori Osero | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 884 | Sydni Harris | 5600-000 | $959.18 | $959.18 | $959.18 | $287.70 |
| 885 | Joey Pollard | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 886 | Lynn Engstrom | 5600-000 | $140.69 | $140.69 | $140.69 | $42.20 |
| 887 | Kelly Knudsen | 5600-000 | $134.38 | $0.00 | $0.00 | $0.00 |
| 888 | Mary Stueber | 5600-000 | $391.09 | $391.09 | $391.09 | $117.31 |
| 889 | Matt McCabe | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 890 | Ethan Gardner | 5600-000 | $392.18 | $430.00 | $430.00 | $128.98 |
| 891 | Michelle Gosz | 5600-000 | $1,108.76 | $1,108.76 | $1,108.76 | $332.57 |
| 892 | Sally Cook | 5600-000 | $913.48 | $913.48 | $913.48 | $273.99 |
| 893 | Michael Pelegrin | 5600-000 | $420.00 | $420.00 | $420.00 | $125.98 |
| 894 | Jon Rentmeester | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 895 | Ryan Schaefer | 5600-000 | $282.45 | $282.45 | $282.45 | $84.72 |
| 896 | Stacy Hietpas | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 897 | Nicky Miller | 5600-000 | $2,029.13 | $2,029.13 | $2,029.13 | $608.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 898 | James Doyle | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 899 | Courtney Wright | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 900 | Rod Schwartz | 5600-000 | $967.58 | $967.58 | $967.58 | $290.22 |
| 901 | Savanna Youngquist | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 902 | Scott Olson | 5600-000 | $554.34 | $554.34 | $554.34 | $166.27 |
| 903 | Scott Michaelson | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 904 | Christopher Van Veghel | 5600-000 | $0.00 | $576.46 | $576.46 | $172.91 |
| 905 | Susan Skenandore | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 906 | Daniel Tracey | 5600-000 | $1,878.45 | $1,878.45 | $1,878.45 | $563.43 |
| 907 | Jed Holsen | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 908 | Beth Casperson | 5600-000 | $493.50 | $708.40 | $708.40 | $212.48 |
| 909 | Stacy Breitrick | 5600-000 | $1,491.53 | $1,491.53 | $1,491.53 | $447.38 |
| 910 | Michelle Frisbie | 5600-000 | $249.88 | $249.88 | $249.88 | $74.95 |
| 911 | Damian Swacker | 5600-000 | $430.50 | $430.50 | $430.50 | $129.13 |
| 912 | Tami Kimball | 5600-000 | $391.13 | $391.13 | $391.13 | $117.32 |
| 913A | Robert Osheim | 5600-000 | $392.65 | $3,025.00 | $3,025.00 | $907.33 |
| 914 | Nylee Osborn | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 915 | Ted Wittmann | 5600-000 | $554.34 | $554.34 | $554.34 | $166.27 |
| 916 | Tammy L. Martin | 5600-000 | $0.00 | $621.08 | $621.08 | $186.29 |
| 917 | Tina Carpenter | 5600-000 | $0.00 | $392.65 | $392.65 | $117.77 |
| 918 | Vicky Wenzel | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 919 | Tina Schroeder | 5600-000 | $548.07 | $548.07 | $548.07 | $164.39 |

| 920 | Todd Diedrich | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
|-----|---------------|----------|---------|---------|---------|---------|
| 921 | Kim Dabel | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 922 | Lori Schroeder | 5600-000 | $684.08 | $1,327.21 | $1,327.21 | $398.09 |
| 923 | William Knoblach | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 924 | Ashley Ittner | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 925 | Tim Graber | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 926 | Bruce Blohowiak | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 927 | Aprille Danielski | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 928 | Connor Krupp | 5600-000 | $170.63 | $170.63 | $170.63 | $51.18 |
| 929 | Mary Remter | 5600-000 | $1,148.70 | $1,148.70 | $1,148.70 | $344.55 |
| 930 | Scott Kuehl | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 931 | Barbara Dubois | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 932 | Rachel Elliott | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 933 | Paul Hutto | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 934 | Clerk - U.S. Bankruptcy Court - Joseph Bruley | 5600-001 | $479.85 | $479.85 | $479.85 | $143.93 |
| 935 | Carolyn Vickers | 5600-000 | $1,301.48 | $1,301.48 | $1,301.48 | $390.37 |
| 936 | Jennifer Palama | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 937 | Donald Warzynski | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 938 | Jesse Fenn | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 939 | John Duvernell | 5600-000 | $1,362.90 | $1,362.90 | $1,362.90 | $408.79 |
| 940 | Lindsey Baker | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 941 | Penny Danks | 5600-000 | $970.15 | $969.15 | $969.15 | $290.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | Todd Christensen | 5600-000 | $1,020.57 | $1,020.57 | $1,020.57 | $306.11 |
| 943 | Angie Birkett | 5600-000 | $354.90 | $354.90 | $354.90 | $106.45 |
| 944 | Wendy Dey | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 945 | Nina Rodriguez | 5600-000 | $532.35 | $532.35 | $532.35 | $159.68 |
| 946 | Deborah A Simerl | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 947 | Jeanne Andrews | 5600-000 | $392.65 | $1,079.30 | $1,079.30 | $323.73 |
| 948 | Jessica Hagedorn | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 949 | Kyle Williams | 5600-000 | $360.95 | $360.95 | $360.95 | $108.26 |
| 950 | Nathan White | 5600-000 | $391.13 | $391.13 | $391.13 | $117.32 |
| 951 | Anthony Young | 5600-000 | $2,150.40 | $2,150.40 | $2,150.40 | $645.00 |
| 952 | Elizabeth Buchholtz | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 953 | Lily Sonnentag | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 954 | Zachary Cook | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 955 | Justin Ruff | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 956 | Justine Oswald | 5600-000 | $270.38 | $270.38 | $270.38 | $81.10 |
| 957 | Clerk - U.S. Bankruptcy Court - Mike Boelter | 5600-001 | $984.38 | $984.38 | $984.38 | $295.26 |
| 958 | Timothy Hogan | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 959 | Olivia Gerritson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 960 | Jessica Nowak | 5600-000 | $968.63 | $968.63 | $968.63 | $290.54 |
| 961 | Lois Anderson | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 962 | Kristina Johnson-Koch | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 963 | Aaron Larson | 5600-000 | $428.38 | $300.00 | $300.00 | $89.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 964 | Michael West | 5600-000 | $0.00 | $161.69 | $161.69 | $48.50 |
| 965 | Rachel Marquette | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 966 | Emily Zimmer | 5600-000 | $152.26 | $76.13 | $76.13 | $22.83 |
| 967 | Bethany Ferguson | 5600-000 | $449.38 | $449.38 | $449.38 | $134.79 |
| 968 | Susan Neitzke | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 969 | Glenda Erickson | 5600-000 | $803.25 | $800.00 | $800.00 | $239.96 |
| 970 | Scott Quist | 5600-000 | $551.25 | $551.25 | $551.25 | $165.34 |
| 971 | Krista Alexander | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 972 | Lauren Landowski | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 973 | Daniel A. Yurek | 5600-000 | $0.00 | $152.25 | $152.25 | $45.67 |
| 974 | Michelle Thomas | 5600-000 | $218.38 | $218.00 | $218.00 | $65.39 |
| 975 | Clerk - U.S. Bankruptcy Court - Emily Bourin | 5600-001 | $67.19 | $70.00 | $70.00 | $21.00 |
| 976 | Clerk - U.S. Bankruptcy Court - Erica Howerton | 5600-001 | $0.00 | $75.00 | $75.00 | $22.50 |
| 977 | Ann Hildebrandt | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 978 | Tanya Braun | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 979 | Bradley Mathey | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 980 | Scott Mulrooney | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 981 | Lydia Khan | 5600-000 | $845.25 | $845.25 | $845.25 | $253.53 |
| 982 | Jason Wutt | 5600-000 | $1,165.50 | $1,165.50 | $1,165.50 | $349.59 |
| 983 | Deanna Tachick | 5600-000 | $391.13 | $391.13 | $391.13 | $117.32 |
| 984 | Doug Wagner | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |

| 985 | Kyle Fink | 5600-000 | $480.38 | $480.38 | $480.38 | $144.09 |
|------|-----------|----------|---------|---------|---------|---------|
| 986 | Vincent Aschaker | 5600-000 | $271.95 | $271.95 | $271.95 | $81.57 |
| 987 | Adam Sternig | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 988 | Ashley Ayen | 5600-000 | $506.07 | $506.07 | $506.07 | $151.79 |
| 989 | Alan Ziebell | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 990 | Clerk - U.S. Bankruptcy Court - Austin Bonlender | 5600-001 | $500.33 | $500.33 | $500.33 | $150.07 |
| 991 | Aaron Turba | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 992 | Erin Jankowski | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 993 | Lesley Wilz | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 994 | Tammy Much Johnson | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 995 | Fred Dahlin | 5600-000 | $141.23 | $141.23 | $141.23 | $42.36 |
| 996 | Lori Brown | 5600-000 | $675.09 | $675.09 | $675.09 | $202.49 |
| 997 | Allen Hill | 5600-000 | $538.13 | $538.13 | $538.13 | $161.41 |
| 998 | Clerk - U.S. Bankruptcy Court - Rachael Bissett | 5600-001 | $272.96 | $272.96 | $272.96 | $81.87 |
| 999 | Michelle Formiller | 5600-000 | $0.00 | $844.15 | $844.15 | $253.20 |
| 1000 | Camie Mccue | 5600-000 | $88.19 | $88.19 | $88.19 | $26.45 |
| 1001 | Tierra Brezsko | 5600-000 | $705.08 | $204.23 | $204.23 | $61.26 |
| 1002 | Bryanna Jeffery | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 1003 | Amy Bauer | 5600-000 | $749.61 | $749.61 | $749.61 | $224.84 |
| 1004 | Michelle D Birling | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 1005 | Amy Farrish | 5600-000 | $511.88 | $511.88 | $511.88 | $153.54 |

| 1006 | David Munes | 5600-000 | $901.95 | $901.95 | $901.95 | $270.53 |
|------|-------------|----------|---------|---------|---------|---------|
| 1007 | Courtney Jansen | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1008 | Brenna Willard | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1009 | Ana Eick | 5600-000 | $1,051.05 | $1,025.85 | $1,025.85 | $307.70 |
| 1010 | Garrit Levey | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1011 | Patricia Post | 5600-000 | $198.45 | $198.45 | $198.45 | $59.52 |
| 1012 | Kristin Laird | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 1013 | Kathleen Femrite | 5600-000 | $0.00 | $319.15 | $319.15 | $95.73 |
| 1014 | Julie Ruther | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 1015 | Kim Larsen | 5600-000 | $359.63 | $359.63 | $359.63 | $107.87 |
| 1016 | Jeff Schaefer | 5600-000 | $286.13 | $286.13 | $286.13 | $85.82 |
| 1017 | Jacalyn Ruhde | 5600-000 | $1,743.00 | $1,743.00 | $1,743.00 | $522.80 |
| 1018 | Kayla Mertes | 5600-000 | $921.39 | $921.39 | $921.39 | $276.37 |
| 1019 | Rachelle Racette | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1020 | Mary Lou Trauba | 5600-000 | $470.38 | $470.38 | $470.38 | $141.09 |
| 1021 | Lindsay Radichel | 5600-000 | $420.00 | $420.00 | $420.00 | $125.98 |
| 1022 | Brenda Delrow | 5600-000 | $1,624.36 | $987.53 | $987.53 | $296.20 |
| 1023 | Tracy Gilbertsen | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1025 | Doug Walters | 5600-000 | $1,532.96 | $1,600.00 | $1,600.00 | $479.91 |
| 1026 | Samantha Hayes | 5600-000 | $1,163.40 | $1,163.40 | $1,163.40 | $348.96 |
| 1027 | Miranda R. Steiner | 5600-000 | $0.00 | $1,165.50 | $1,165.50 | $349.59 |
| 1028 | Ashley Shreiner | 5600-000 | $645.70 | $645.70 | $645.70 | $193.67 |

| 1029 | Riley Timothy-John LaFave | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|---------------------------|----------|-------|-------|-------|-------|
| 1030 | Emily Janowiak | 5600-000 | $390.08 | $390.08 | $390.08 | $117.00 |
| 1032 | Erin Thyssen | 5600-000 | $275.63 | $275.63 | $275.63 | $82.67 |
| 1033 | Tracy McCarty | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1034 | Timothy Waupoose | 5600-000 | $1,483.13 | $1,483.13 | $1,483.13 | $444.86 |
| 1035 | Kellie Hare | 5600-000 | $67.19 | $173.00 | $173.00 | $51.89 |
| 1036 | Mark Dlugolenski | 5600-000 | $401.63 | $401.63 | $401.63 | $120.47 |
| 1037 | Bernard Plummer | 5600-000 | $0.00 | $384.83 | $384.83 | $115.43 |
| 1038 | Jake Kaltenberg | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1039 | Jamie Eithun | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 1040 | David Hahn | 5600-000 | $1,203.26 | $1,203.26 | $1,203.26 | $360.91 |
| 1041 | Samantha Olszewski | 5600-000 | $0.00 | $176.38 | $176.38 | $52.90 |
| 1042 | Debra Mayer | 5600-000 | $342.83 | $342.83 | $342.83 | $102.83 |
| 1043 | Gina Blank | 5600-000 | $350.65 | $350.65 | $350.65 | $105.18 |
| 1044 | Jason Meulemans | 5600-000 | $910.88 | $910.88 | $910.88 | $273.21 |
| 1045 | Ronald Jacobson | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 1046 | Erin Havela | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1047 | Becky Kinnard | 5600-000 | $829.41 | $829.41 | $829.41 | $248.78 |
| 1048 | Samuel Vassar | 5600-000 | $67.19 | $57.75 | $57.75 | $17.32 |
| 1049 | Jenny Klopotic | 5600-000 | $130.73 | $130.75 | $130.75 | $39.22 |
| 1050 | Dawn Stecker | 5600-000 | $788.56 | $788.56 | $788.56 | $236.52 |
| 1051 | Stephanie Coisman | 5600-000 | $0.00 | $500.00 | $500.00 | $149.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1052 | Dan Schutt | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |
| 1053 | Kylie Beecher | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1054 | Brittney Judge | 5600-000 | $770.65 | $770.65 | $770.65 | $231.15 |
| 1055 | Todd Schaefer | 5600-000 | $304.50 | $304.50 | $304.50 | $91.33 |
| 1056 | Megan Wunrow | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 1057 | Kristin Holsbo | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 1058 | Dawn Hendrickson | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1059 | Perry Balazs | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1060 | Ann Barfknecht | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1061 | Aaron Boebel | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 1062 | Gary Chartier | 5600-000 | $1,053.16 | $698.78 | $698.78 | $209.60 |
| 1063 | Marcie Conkline | 5600-000 | $0.00 | $490.00 | $490.00 | $146.97 |
| 1064 | Christina Cooper | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1065 | Max Schmitz | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1066 | Molly Dahlke | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 1067 | Derek Dechant | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 1068 | Scott Distad | 5600-000 | $726.57 | $726.57 | $726.57 | $217.93 |
| 1069 | Clerk - U.S. Bankruptcy Court - Dylan Falk | 5600-001 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1070 | Jason Fenner | 5600-000 | $405.83 | $405.83 | $405.83 | $121.73 |
| 1071 | Andy Frechette | 5600-000 | $726.08 | $726.08 | $726.08 | $217.78 |
| 1072 | Kyrsten George | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1073 | Jacob Halada | 5600-000 | $286.13 | $286.13 | $286.13 | $85.82 |

| 1074 | Chelsea Hertzberg | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |
|---|---|---|---|---|---|---|
| 1075A | Cristy Wildenberg | 5600-000 | $177.45 | $174.45 | $174.45 | $52.33 |
| 1076 | Kelly Hickman | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1077 | Ed Hietpas | 5600-000 | $0.00 | $684.08 | $684.08 | $205.19 |
| 1078 | Kelly Schmidt | 5600-000 | $1,204.88 | $1,204.88 | $1,204.88 | $361.40 |
| 1079 | Patrice Hirn | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1080 | Pam Hynnek | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 1081 | Cindy O'Neill | 5600-000 | $0.00 | $728.18 | $728.18 | $218.41 |
| 1082 | Brittany Jaeger | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1083 | April Jaeger | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1084 | Michelle Kaiser | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1085 | John McCarthy | 5600-000 | $205.28 | $205.28 | $205.28 | $61.57 |
| 1086 | Deborah S. Ketcham | 5600-000 | $0.00 | $413.18 | $413.18 | $123.93 |
| 1087 | Laurie Kiffel | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1088 | Linda Krohn | 5600-000 | $228.38 | $228.38 | $228.38 | $68.50 |
| 1089 | Daniel Krug | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 1090 | Sarunrus Landwehr | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1091 | Jacob Last | 5600-000 | $836.85 | $836.85 | $836.85 | $251.01 |
| 1092 | Kayla Leland | 5600-000 | $288.23 | $288.33 | $288.33 | $86.48 |
| 1093 | Brandi Maae | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1094 | Lisa Maida | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1095 | Nicole Martin | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |

| 1096 | Lori Mattes | 5600-000 | $359.63 | $359.63 | $359.63 | $107.87 |
|------|-------------|----------|---------|---------|---------|---------|
| 1097 | Bryn Mayer | 5600-000 | $189.00 | $189.00 | $189.00 | $56.69 |
| 1098 | Lindsey Meyers | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1099 | Alan Morris | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 1100 | Jed Paulsen | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 1101 | Matt Herman | 5600-000 | $783.30 | $783.30 | $783.30 | $234.95 |
| 1102 | Clay Pausma | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1103 | Leann M. Peterson | 5600-000 | $0.00 | $1,548.75 | $1,548.75 | $464.54 |
| 1104 | Kenneth Price | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1105 | Ryan Schulz | 5600-000 | $1,089.38 | $1,057.88 | $1,057.88 | $317.31 |
| 1106 | Raynee Schuster | 5600-000 | $449.38 | $449.38 | $449.38 | $134.79 |
| 1107 | Brandi Tasson | 5600-000 | $748.09 | $748.09 | $748.09 | $224.39 |
| 1108 | Dawn Brown | 5600-000 | $416.32 | $416.32 | $416.32 | $124.87 |
| 1109 | Mark Virgo | 5600-000 | $414.23 | $414.23 | $414.23 | $124.25 |
| 1110 | Cole Tebo | 5600-000 | $0.00 | $548.07 | $548.07 | $164.39 |
| 1111 | Stephanie Theobald | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1112 | Vicky Verhasselt | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 1113 | Doug Walters | 5600-000 | $0.00 | $356.96 | $356.96 | $107.07 |
| 1114 | Lea Walters | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1115 | Chris Wendler | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 1116 | Carla Reetz | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 1117 | Sarah Wiggins | 5600-000 | $291.88 | $291.88 | $291.88 | $87.55 |

| 1118 | Tom Williams | 5600-000 | $1,089.38 | $1,089.38 | $1,089.38 | $326.75 |
|------|--------------|----------|-----------|-----------|-----------|---------|
| 1119 | Clerk - U.S. Bankruptcy Court - Katherine Wolff | 5600-001 | $194.25 | $194.25 | $194.25 | $58.26 |
| 1120 | Scott Yohanek | 5600-000 | $610.58 | $610.58 | $610.58 | $183.14 |
| 1121 | Conni Stueber | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1122 | Bryan Michael Zink | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 1125 | Shawna Brown | 5600-000 | $209.98 | $209.98 | $209.98 | $62.98 |
| 1126 | Sheri Krempien | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1127 | Eric Heiniger | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 1128 | Tracilyn Willer | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1129 | Jeff Berres | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 1130 | Gary Roberts | 5600-000 | $252.51 | $252.51 | $252.51 | $75.74 |
| 1131 | Douglas Schuenemann Jr | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1132 | Melissa Haase | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1133 | Brandi Dustan | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1134 | Sydney Fezatte | 5600-000 | $411.57 | $411.57 | $411.57 | $123.45 |
| 1135 | Amanda Vander Werff | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 1137 | Marisa Plumb | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1138 | Elizabeth M McClain | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 1139 | Allan Euhardy | 5600-000 | $1,278.90 | $1,278.90 | $1,278.90 | $383.60 |
| 1140 | Robert Devroy | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |
| 1141 | Noah Barber | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 1142 | David Smith | 5600-000 | $162.23 | $282.45 | $282.45 | $84.72 |

| 1143 | Jordan Peters | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
|------|---------------|----------|---------|---------|---------|--------|
| 1144 | Morgan Tyler | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1145 | Noah Pomplun | 5600-000 | $518.65 | $518.65 | $518.65 | $155.57 |
| 1146 | Daniel Weber | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1147 | Trevor McCarthy | 5600-000 | $1,667.40 | $859.95 | $859.95 | $257.94 |
| 1148 | David P. Gohlke | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 1149 | Adrienne Carl Newland | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1150 | Paige Kraus | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 1151 | Grace Mary Warrner | 5600-000 | $0.00 | $172.19 | $172.19 | $51.65 |
| 1152 | Jeffery Blazer | 5600-000 | $1,429.53 | $1,429.53 | $1,429.53 | $428.78 |
| 1153 | Lloyd Hansen | 5600-000 | $324.45 | $324.45 | $324.45 | $97.32 |
| 1154 | Kathryn Cera | 5600-000 | $0.00 | $600.00 | $600.00 | $179.97 |
| 1155 | James Bowers | 5600-000 | $210.01 | $210.01 | $210.01 | $62.99 |
| 1156 | Ashley Michell | 5600-000 | $705.08 | $705.08 | $705.08 | $211.48 |
| 1157 | Jared Hudson | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1158 | Lisa Hartjes | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1159 | Ann M Rose | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 1160 | Zack Lamers | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 1161 | Chandler Voigt | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1162 | Samantha Wegger | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1163 | Amanda Krause | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1164 | Tyler Ollendorf | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |

| 1165 | Jody Minor | 5600-000 | $188.23 | $188.23 | $188.23 | $56.46 |
|------|------------|----------|---------|---------|---------|--------|
| 1166 | Tracy Gauger | 5600-000 | $1,468.43 | $1,468.43 | $1,468.43 | $440.45 |
| 1167 | Carolee Herrick | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1168 | Regina Brooks | 5600-000 | $803.26 | $401.63 | $401.63 | $120.47 |
| 1169 | Morgan Behnke | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1170 | Samantha Schuchart | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 1171 | Kathy A Robinson | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 1172 | Kari Check | 5600-000 | $1,083.57 | $1,083.57 | $1,083.57 | $325.01 |
| 1173 | Jonathan Crye | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1174 | Jade Jackson | 5600-000 | $186.88 | $186.88 | $186.88 | $56.05 |
| 1175 | Patti Lebeck | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1176 | Amanda Poupore | 5600-000 | $1,743.00 | $1,743.00 | $1,743.00 | $522.80 |
| 1177 | Nicholas Pitzer | 5600-000 | $0.00 | $402.68 | $402.68 | $120.78 |
| 1178 | Traci Westphal | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1179 | Jerry W. Buhrow Jr. | 5600-000 | $0.00 | $928.20 | $928.20 | $278.41 |
| 1180 | Elizabeth Halverson | 5600-000 | $261.46 | $261.46 | $261.46 | $78.42 |
| 1181 | Jaiden Wicinsky | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1182 | Jason Noworatzky | 5600-000 | $972.26 | $1,523.51 | $1,523.51 | $456.97 |
| 1183 | Dawn Allen | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1184 | Laura N. Bussler | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 1185 | Brenden Bonnett | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1186 | Jeff Peura | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |

| 1187 | Jenna Evenson | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1188 | Brandon Lanoue | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1189 | Michelle Gmeiner | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1190 | Ashley Wilke | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1191 | Ashley Hellenbrand | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1192 | Nicole Golden | 5600-000 | $356.96 | $275.06 | $275.06 | $82.50 |
| 1193 | Teresa Satori | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 1194 | Steve Leahy | 5600-000 | $266.18 | $266.18 | $266.18 | $79.84 |
| 1195 | Daniel Polly | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1196 | Ryan Brauns | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 1197 | David Dahlke | 5600-000 | $1,606.50 | $1,600.00 | $1,600.00 | $479.91 |
| 1198 | Dylan Breit | 5600-000 | $384.83 | $384.83 | $384.83 | $115.43 |
| 1199 | Jacque Dorschner | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1200 | Austin Meyers | 5600-000 | $0.00 | $1,756.13 | $1,756.13 | $526.74 |
| 1201 | Gregory Koch | 5600-000 | $338.63 | $338.63 | $338.63 | $101.57 |
| 1202 | Kelly Loecher | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 1203 | Beverly Hartwig | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1204 | Lisa Slowinski | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 1205 | Jack Leisner | 5600-000 | $460.94 | $460.94 | $460.94 | $138.26 |
| 1206 | Fred Holm III | 5600-000 | $0.00 | $1,841.65 | $1,841.65 | $552.39 |
| 1207 | Tom Robitaille | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 1208 | Annie Bauer | 5600-000 | $130.73 | $130.00 | $130.00 | $38.99 |

| 1209 | Brian W. Smith | 5600-000 | $0.00 | $299.25 | $299.25 | $89.76 |
|------|----------------|----------|-------|---------|---------|--------|
| 1210 | Steve Brandes | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 1211 | David Schultz | 5600-000 | $0.00 | $271.95 | $271.95 | $81.57 |
| 1212 | Brittney Meyer | 5600-000 | $974.43 | $974.43 | $974.43 | $292.27 |
| 1213 | Jerry Wolff | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1214 | Jacqueline Mccarthy | 5600-000 | $157.48 | $157.48 | $157.48 | $47.24 |
| 1215 | Amy Ourada | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 1216 | Christopher Reindl | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 1217 | Boyd Lienhard | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 1218 | Rebecka Ewelt | 5600-000 | $218.38 | $200.00 | $200.00 | $59.99 |
| 1219 | Erik Gardner | 5600-000 | $162.23 | $162.23 | $162.23 | $48.66 |
| 1220 | Hillary Heim | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1221 | Melissa Chandler | 5600-000 | $372.75 | $372.75 | $372.75 | $111.80 |
| 1222 | Brenda Trewartha | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1223 | Kyle Bal | 5600-000 | $407.38 | $407.38 | $407.38 | $122.19 |
| 1224 | Anthony Winnekens | 5600-000 | $359.63 | $303.45 | $303.45 | $91.02 |
| 1225 | Holly Handt | 5600-000 | $761.77 | $761.77 | $761.77 | $228.49 |
| 1226 | Rebecca Sauer | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 1227 | Luke Garrow | 5600-000 | $2,217.52 | $1,360.76 | $1,360.76 | $408.15 |
| 1228 | Elizabeth Lonigro | 5600-000 | $0.00 | $455.65 | $455.65 | $136.67 |
| 1229 | Alicia Czarnik | 5600-000 | $322.87 | $120.74 | $120.74 | $36.22 |
| 1232 | Randall Solberg | 5600-000 | $493.50 | $493.50 | $493.50 | $148.02 |

| 1233 | Dustin Brunette | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
|------|-----------------|----------|---------|---------|---------|--------|
| 1234 | James Sommer | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1235 | Wesley Nicolls | 5600-000 | $0.00 | $700.84 | $700.84 | $210.21 |
| 1236 | Sandy Jo Malke | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 1237 | Heather Ferber | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 1238 | Cynthia Hardy | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 1239 | Michelle Weiland | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 1240 | Rebecca Backhaus | 5600-000 | $0.00 | $455.65 | $455.65 | $136.67 |
| 1241 | Arthur Trotta | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 1242 | Jed Leisner | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1243 | Austin Peters | 5600-000 | $515.55 | $515.55 | $515.55 | $154.64 |
| 1244 | Justin Hess | 5600-000 | $97.13 | $97.13 | $97.13 | $29.13 |
| 1245 | Mark Davis | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1246 | Jason Aho | 5600-000 | $141.23 | $141.23 | $141.23 | $42.36 |
| 1247 | Briana Stocke | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 1248 | Rachel Bonacorsi | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1249 | Aliya Madigan | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1250 | Jill Penglase | 5600-000 | $695.63 | $695.63 | $695.63 | $208.65 |
| 1251 | Laurie Cluppert | 5600-000 | $1,134.00 | $1,134.00 | $1,134.00 | $340.14 |
| 1252 | Darin Angstadt | 5600-000 | $533.40 | $533.40 | $533.40 | $159.99 |
| 1253 | Jenna Ferguson | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1254 | Kelsey Splittgaber | 5600-000 | $68.24 | $68.24 | $68.24 | $20.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1255 | Lisa Lacombe | 5600-000 | $77.69 | $98.03 | $98.03 | $29.40 |
| 1256 | Lukas VanHandel | 5600-000 | $0.00 | $119.69 | $119.69 | $35.90 |
| 1257 | Christine Roesler | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1258 | Andrea Rew | 5600-000 | $604.76 | $604.76 | $604.76 | $181.39 |
| 1259 | Andrew Johnson | 5600-000 | $0.00 | $210.01 | $210.01 | $62.99 |
| 1260 | Emily Nelson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1261 | Tasha Vogel | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1262 | Bob Burmeister | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 1263 | Latasha A Paul | 5600-000 | $0.00 | $157.00 | $157.00 | $47.09 |
| 1264 | Brett Stair | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 1265 | Claire Stiefvater | 5600-000 | $403.19 | $403.19 | $403.19 | $120.93 |
| 1266 | Justin Allan Anderson | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 1267 | Jason Haensgen | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1268 | Lea Aasby | 5600-000 | $114.44 | $114.44 | $114.44 | $34.33 |
| 1269 | Brittiny Borst | 5600-000 | $617.38 | $617.38 | $617.38 | $185.18 |
| 1270 | Angela Roberts | 5600-000 | $78.74 | $78.74 | $78.74 | $23.62 |
| 1271 | Heidi Schneider | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 1272 | Susie Lutz | 5600-000 | $1,409.63 | $1,409.63 | $1,409.63 | $422.81 |
| 1273 | Brandon Stowe | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 1274 | Keith Carlson | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1275 | Charlie Lomas | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1276 | Jonathan Streich | 5600-000 | $401.63 | $401.63 | $401.63 | $120.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1277 | Miranda Lemke | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1278 | Cheryl Dreger | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1279 | Jill M. Bostedt | 5600-000 | $0.00 | $359.63 | $359.63 | $107.87 |
| 1280 | Kurt Wenzel | 5600-000 | $1,984.50 | $1,984.50 | $1,984.50 | $595.24 |
| 1281 | Krista Auman | 5600-000 | $1,052.10 | $1,052.10 | $1,052.10 | $315.57 |
| 1282 | Andrew Suydam | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 1283 | Andrew Gutierrez | 5600-000 | $656.25 | $656.25 | $656.25 | $196.84 |
| 1284 | Sherry Lodholz | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1285 | Kim M. Maki | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 1286 | Clerk - U.S. Bankruptcy Court - Michael Wooley | 5600-001 | $402.68 | $400.00 | $400.00 | $119.98 |
| 1287 | Brandon Madden | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1288 | Ashley Doherty | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1289 | Christina Cronier | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 1290 | Joseph Nauber | 5600-000 | $1,165.50 | $1,165.50 | $1,165.50 | $349.59 |
| 1291 | Seth Heyduk | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1292 | Tim Komorowski | 5600-000 | $405.83 | $405.83 | $405.83 | $121.73 |
| 1293 | Chynna Brochtrup | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1294 | Dan Schweda | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1295 | Kody Keepers | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 1296 | Nicolette Hommen | 5600-000 | $406.32 | $406.32 | $406.32 | $121.87 |
| 1297 | Charles R. Przybyl Jr./Angela Todd | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 1298 | Ashley Van Dreel | 5600-000 | $88.73 | $118.13 | $118.13 | $35.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1299 | Rick Brockman | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1300 | Adam Hinz | 5600-000 | $1,306.21 | $1,306.21 | $1,306.21 | $391.79 |
| 1301 | Wendy Zuehl | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1302 | Kyle Hilgendorf | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1303 | Michelle Kratz | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 1304 | Candace Kennedy | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1305 | Doug Burmeister | 5600-000 | $76.13 | $76.13 | $76.13 | $22.83 |
| 1306 | Margaret Willis | 5600-000 | $1,010.63 | $1,010.63 | $1,010.63 | $303.13 |
| 1307 | Linda Selsmeyer | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1308 | Raquel Riemer | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1309 | MaryAnn Johnson | 5600-000 | $485.10 | $479.85 | $479.85 | $143.93 |
| 1310 | Michelle Weyenberg | 5600-000 | $296.07 | $296.07 | $296.07 | $88.80 |
| 1311 | Kelly Bollinger | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 1312 | Vanessa Rubenbauer | 5600-000 | $756.00 | $756.00 | $756.00 | $226.76 |
| 1313 | Connie Nenahlo | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1314 | Lise Stern | 5600-000 | $67.19 | $59.00 | $59.00 | $17.70 |
| 1315 | Tonya Forrest | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1316 | Katie Swenson | 5600-000 | $811.63 | $811.63 | $811.63 | $243.44 |
| 1317 | Abigail Lane | 5600-000 | $338.07 | $339.00 | $339.00 | $101.68 |
| 1318 | Nathaniel Brownie | 5600-000 | $0.00 | $183.74 | $183.74 | $55.11 |
| 1319 | Tim Doyle | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 1320 | Troy D Armstrong | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |

| 1321 | Shanda McLimans | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
|------|-----------------|----------|--------|--------|--------|--------|
| 1322 | Sandra VanHandel | 5600-000 | $0.00 | $377.96 | $377.96 | $113.37 |
| 1323 | Morgan Kraimer | 5600-000 | $103.94 | $103.94 | $103.94 | $31.18 |
| 1324 | Diane Dombrowski | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1325 | Sandra Shearer | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 1326 | Jarrod Soli | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 1327 | Stacy Larson | 5600-000 | $1,421.64 | $1,421.64 | $1,421.64 | $426.41 |
| 1328 | Molly Romenesko | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1329 | Kayla Kutz | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1330 | Dani Sumwalt | 5600-000 | $422.63 | $422.63 | $422.63 | $126.77 |
| 1331 | Dierdre Valentine | 5600-000 | $2,067.39 | $2,067.39 | $2,067.39 | $620.10 |
| 1332 | Chris Hassen | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 1333 | Nicole Paris Rayos | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 1334 | Sarah Miller | 5600-000 | $294.51 | $294.51 | $294.51 | $88.34 |
| 1335 | Kurt Johansen | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1336 | Kristi Lau | 5600-000 | $710.28 | $710.28 | $710.28 | $213.04 |
| 1337 | Dave Garot | 5600-000 | $1,522.45 | $1,522.45 | $1,522.45 | $456.65 |
| 1338 | Kim Burns | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1339 | Carie Gibbs | 5600-000 | $296.07 | $296.07 | $296.07 | $88.80 |
| 1340 | Mike Bettcher | 5600-000 | $356.96 | $1,106.21 | $1,106.21 | $331.80 |
| 1341 | Sarah Hubacher | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 1342 | Sandy Prange | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |

| | | | | | | |
|------|-------------------------------|----------|-----------|-----------|-----------|----------|
| 1343 | Samantha Heller | 5600-000 | $642.88 | $642.88 | $642.88 | $192.83 |
| 1344 | Michael Conard | 5600-000 | $152.25 | $152.25 | $152.25 | $45.67 |
| 1345 | Wade Smith | 5600-000 | $487.15 | $487.15 | $487.15 | $146.12 |
| 1346 | Kiley Bojarski | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 1347 | Laura Braun Gilsoul | 5600-000 | $0.00 | $1,038.98 | $1,038.98 | $311.64 |
| 1348 | Brenda Treml | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 1349 | David De Leon | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1350 | Robyn Morris | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1351 | Sophia Pham | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1352 | Christopher Riley | 5600-000 | $0.00 | $218.38 | $218.38 | $65.50 |
| 1353 | Jessica Mella | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |
| 1354 | Chris Heller | 5600-000 | $538.13 | $538.13 | $538.13 | $161.41 |
| 1355 | Kevin Ward | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 1356 | Brooke Ott | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 1357 | Brina Abitz | 5600-000 | $0.00 | $1,726.14 | $1,726.14 | $517.75 |
| 1358 | Dorothy J Vannieuwenhoven | 5600-000 | $0.00 | $707.65 | $707.65 | $212.26 |
| 1359 | Eric William Prestay | 5600-000 | $0.00 | $359.07 | $359.07 | $107.70 |
| 1360 | Jenny Sonnleitner | 5600-000 | $449.38 | $449.38 | $449.38 | $134.79 |
| 1361 | Eric Vandenbush | 5600-000 | $327.57 | $327.57 | $327.57 | $98.25 |
| 1362 | Brandon S Neumaier | 5600-000 | $0.00 | $139.13 | $139.13 | $41.73 |
| 1364 | Kari Slager | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 1365 | Elizabeth Schneider | 5600-000 | $278.25 | $278.25 | $278.25 | $83.46 |

| 1366 | Derrick Bourg | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
|------|---------------|----------|---------|---------|---------|---------|
| 1367 | Rebecca Irish | 5600-000 | $0.00 | $585.84 | $585.84 | $175.72 |
| 1368 | Donovan Stindt | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1369 | Austin Achuff | 5600-000 | $319.73 | $319.00 | $319.00 | $95.68 |
| 1370 | Kami Counter | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 1371 | Hannah Pfeifer | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 1372 | Christopher J. Behling | 5600-000 | $0.00 | $807.46 | $807.46 | $242.19 |
| 1373 | Jordan Smith | 5600-000 | $78.74 | $78.74 | $78.74 | $23.62 |
| 1374 | Corey Cortright | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 1375 | Brian Mark Thompson | 5600-000 | $0.00 | $1,284.55 | $1,284.55 | $385.29 |
| 1376 | Joseph Koeyne | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 1377 | Jennifer Neveu | 5600-000 | $716.10 | $716.10 | $716.10 | $214.79 |
| 1378 | Jordyn Stettbacher | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1379 | Joe Faulhaber | 5600-000 | $218.38 | $178.00 | $178.00 | $53.39 |
| 1380 | Sydney Schmidt | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 1381 | Chelsey James | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 1382 | Clerk - U.S. Bankruptcy Court - Nikole J. Schneider | 5600-001 | $0.00 | $553.88 | $553.88 | $166.13 |
| 1383 | Lauren Hansen | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1384 | Scott Acker | 5600-000 | $2,307.38 | $2,307.38 | $2,307.38 | $692.09 |
| 1385 | Jessica Brozek | 5600-000 | $617.38 | $617.38 | $617.38 | $185.18 |
| 1386 | Trevor Hammen | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1387 | Adam Miller | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |

| 1388 | Toni Marie Grawvunder | 5600-000 | $0.00 | $141.23 | $141.23 | $42.36 |
|------|----------------------|----------|-------|---------|---------|--------|
| 1389 | Stephanie Osowski | 5600-000 | $476.65 | $476.65 | $476.65 | $142.97 |
| 1390 | Tanner Turba | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1391 | Jesse Coates | 5600-000 | $1,073.07 | $1,073.07 | $1,073.07 | $321.86 |
| 1392 | Jason Frelich | 5600-000 | $575.38 | $575.38 | $575.38 | $172.58 |
| 1393 | Sheila Brachmann | 5600-000 | $500.33 | $500.33 | $500.33 | $150.07 |
| 1394 | Daniel Roberts | 5600-000 | $0.00 | $239.38 | $239.38 | $71.80 |
| 1395 | Kyler Schadrie | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1396 | Melissa Bruss | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1397 | Mitchell Geer | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 1398 | Toni L. Pena | 5600-000 | $0.00 | $488.25 | $488.25 | $146.45 |
| 1401 | James Atkinson | 5600-000 | $247.28 | $195.00 | $195.00 | $58.49 |
| 1402 | Kyle Hatelak | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 1403A | Kenneth Marron | 5600-000 | $275.63 | $401.98 | $401.98 | $120.57 |
| 1404 | Kaylee Petraski | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1405 | Hannah Lemke | 5600-000 | $428.38 | $428.38 | $428.38 | $128.49 |
| 1406A | Phillip Heimbruch | 5600-000 | $4,950.75 | $3,025.00 | $3,025.00 | $907.33 |
| 1407 | Chris Jackson | 5600-000 | $272.96 | $617.34 | $617.34 | $185.17 |
| 1408 | Haley Dudei | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1409 | Jennifer Barthels | 5600-000 | $0.00 | $864.68 | $864.68 | $259.36 |
| 1410 | Jeanine Danke | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1411 | Randy Sanford | 5600-000 | $531.83 | $531.83 | $531.83 | $159.52 |

| 1412 | Michael Mulkey | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
|------|----------------|----------|-------|---------|---------|--------|
| 1414 | Melissa Artus | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1417 | Nicole Schill | 5600-000 | $388.45 | $388.45 | $388.45 | $116.51 |
| 1418 | Kayla Laridaen | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1419 | Dennis Brown | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1421 | Vito Catalfio | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 1422 | Jill Bruno-Enright | 5600-000 | $1,559.20 | $1,559.20 | $1,559.20 | $467.67 |
| 1423 | Tyler Anderson | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1424 | Jamison Ashby | 5600-000 | $812.65 | $812.65 | $812.65 | $243.75 |
| 1425 | Brenda Baldwin | 5600-000 | $321.26 | $321.26 | $321.26 | $96.36 |
| 1426 | Briana Bartz | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1427 | Lauren Bonnell | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 1428 | Jackson Boulanger | 5600-000 | $518.65 | $518.65 | $518.65 | $155.57 |
| 1429 | Clerk - U.S. Bankruptcy Court - Jaymie Brown | 5600-001 | $314.96 | $314.96 | $314.96 | $94.47 |
| 1430 | Kyle Cary | 5600-000 | $214.19 | $0.00 | $0.00 | $0.00 |
| 1431 | Noah Danner | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1432 | Dena Davis | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1433 | Trevor Fenton | 5600-000 | $424.15 | $424.15 | $424.15 | $127.22 |
| 1434 | Luke M. Garrison | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 1435 | Jessica Green | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 1436 | Alyssa Guerten | 5600-000 | $340.19 | $340.19 | $340.19 | $102.04 |
| 1437 | Jesse Gutowski | 5600-000 | $177.45 | $354.90 | $354.90 | $106.45 |

| 1438 | Brittany Handrich | 5600-000 | $67.19 | $65.00 | $65.00 | $19.50 |
|------|-------------------|----------|--------|--------|--------|--------|
| 1439 | Katrina Hochholzer | 5600-000 | $380.07 | $380.07 | $380.07 | $114.00 |
| 1440 | Kurtis Stephany | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1441 | Emily Hodell | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1442 | Meghan Lewis | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 1443 | Kyle Xavior Madden | 5600-000 | $0.00 | $585.00 | $585.00 | $175.47 |
| 1444 | Jared Shefchik | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 1445 | Valonee Ann Marohn | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 1446 | Dave Morey | 5600-000 | $511.88 | $511.88 | $511.88 | $153.54 |
| 1447 | Tiffany Meunier | 5600-000 | $1,071.00 | $1,071.00 | $1,071.00 | $321.24 |
| 1448 | Calli Dougherty | 5600-000 | $130.73 | $99.00 | $99.00 | $29.69 |
| 1449 | Shannon Millard | 5600-000 | $157.48 | $157.48 | $157.48 | $47.24 |
| 1450 | Maria Nelson | 5600-000 | $354.91 | $354.91 | $354.91 | $106.45 |
| 1451 | Sara Munoz | 5600-000 | $680.38 | $680.38 | $680.38 | $204.08 |
| 1452 | Martha Kiedrowski | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 1453 | Kevin Newman | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 1454 | Daniel Nicol | 5600-000 | $0.00 | $198.45 | $198.45 | $59.52 |
| 1455 | Jerrilynn Vandenberg | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1456 | Cheryl Perket | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1457 | Brian Piepenburg | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1458 | Jazz Claudio | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 1459 | Kathy Pierrard | 5600-000 | $695.10 | $695.10 | $695.10 | $208.49 |

| 1460 | Clerk - U.S. Bankruptcy Court - Ryan A. Pyatt | 5600-001 | $0.00 | $67.19 | $67.19 | $20.15 |
|---|---|---|---|---|---|---|
| 1461 | Robert Kaczmarczyk | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 1462 | Samantha Ruechel | 5600-000 | $324.45 | $324.45 | $324.45 | $97.32 |
| 1463 | Todd Schwebs | 5600-000 | $695.63 | $695.63 | $695.63 | $208.65 |
| 1464 | Scott Simon | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1465 | Joseph Stilp | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 1466 | Barb Seidl Schreier | 5600-000 | $0.00 | $1,032.68 | $1,032.68 | $309.75 |
| 1467 | Ericka Vandenheuvel | 5600-000 | $343.88 | $343.88 | $343.88 | $103.14 |
| 1468 | Trevor Peterson | 5600-000 | $705.08 | $77.69 | $77.69 | $23.30 |
| 1469 | Jenna Wierschke | 5600-000 | $204.23 | $684.08 | $684.08 | $205.19 |
| 1470 | Erica Zeamer | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 1471 | Sue Zimmerman | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1472 | Clerk - U.S. Bankruptcy Court - Halie Flores | 5600-001 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1473 | Amy Peplinski | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1474 | Michele Johnson | 5600-000 | $272.96 | $950.21 | $950.21 | $285.01 |
| 1475 | Steve Wilks | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
| 1476 | Lindsey Tews | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1477 | Craig F. Hooper | 5600-000 | $0.00 | $392.18 | $392.18 | $117.63 |
| 1478 | Tyler Kolb | 5600-000 | $429.45 | $429.45 | $429.45 | $128.81 |
| 1479 | Reece Marie Washuleski | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 1480 | Rachel Hanson | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |

| 1481 | Kirsten E. Foster | 5600-000 | $0.00 | $485.83 | $485.83 | $145.72 |
|------|-------------------|----------|-------|---------|---------|---------|
| 1482 | Nicole Krause | 5600-000 | $392.69 | $392.69 | $392.69 | $117.79 |
| 1483 | Angela Schaefer | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 1484 | Ashley Wolf | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 1485 | Emily Gloudemans | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1486 | Dennis Dodge | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1487 | Anissa Rosenthal | 5600-000 | $632.03 | $632.03 | $632.03 | $189.57 |
| 1488 | Jordan Edwards | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 1489 | Ryan L. McGeshick | 5600-000 | $0.00 | $287.69 | $287.69 | $86.29 |
| 1490 | Dalton Genrich | 5600-000 | $197.38 | $197.18 | $197.18 | $59.14 |
| 1491 | Jennifer Henricks | 5600-000 | $194.25 | $3,025.00 | $0.00 | $0.00 |
| 1492 | Don Bunkes | 5600-000 | $0.00 | $472.50 | $472.50 | $141.72 |
| 1493 | Sarenna Sueoka | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1494 | Sally Shoener | 5600-000 | $1,099.88 | $1,099.88 | $1,099.88 | $329.90 |
| 1495 | John Zajac | 5600-000 | $711.90 | $711.90 | $711.90 | $213.53 |
| 1496 | James Brown | 5600-000 | $0.00 | $431.03 | $431.03 | $129.29 |
| 1497 | Kelly Javoroski | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 1498 | Autumn Polachek | 5600-000 | $554.34 | $554.34 | $554.34 | $166.27 |
| 1499 | Ashle Brusky | 5600-000 | $318.95 | $318.95 | $318.95 | $95.67 |
| 1500 | Dakota Schraufnagel | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 1501 | Andrew Saether | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 1502 | Yasmilet Esquivel | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |

| 1503 | Joe Schuhart | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
|------|--------------|----------|---------|---------|---------|---------|
| 1504 | Beth Soltesz | 5600-000 | $141.23 | $0.00 | $0.00 | $0.00 |
| 1505 | Anthony Stangler | 5600-000 | $502.95 | $502.95 | $502.95 | $150.86 |
| 1506 | Brian Keller | 5600-000 | $1,178.07 | $1,178.07 | $1,178.07 | $353.36 |
| 1507 | Jay Parizek | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 1508 | Rick A. Hallet | 5600-000 | $0.00 | $1,211.18 | $1,211.18 | $363.29 |
| 1509 | Christine LaCourse | 5600-000 | $2,750.90 | $2,750.90 | $2,750.90 | $825.12 |
| 1510 | John Steinke | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1511 | Elizabeth Mugan | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 1512 | Morgan Christensen | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1513 | Madilyn Rudoll | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 1514 | Haley Quandt | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1515 | Deanna Berglund | 5600-000 | $435.75 | $435.75 | $435.75 | $130.70 |
| 1516 | Gina R. Lee | 5600-000 | $0.00 | $507.68 | $507.68 | $152.28 |
| 1517 | Teron Piontek | 5600-000 | $429.45 | $429.45 | $429.45 | $128.81 |
| 1518 | Brian Scott Mattila | 5600-000 | $0.00 | $503.96 | $503.96 | $151.16 |
| 1519 | Luanne Schmill | 5600-000 | $1,771.88 | $1,632.75 | $1,632.75 | $489.73 |
| 1520 | Bradly Schmidt | 5600-000 | $966.29 | $966.29 | $966.29 | $289.83 |
| 1521 | Brandon Boyce | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1522 | Sheila Dorsett | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 1523 | Nicole Radl | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 1524 | Chris Van Grinsven | 5600-000 | $561.76 | $423.68 | $423.68 | $127.08 |

| 1525 | Tim Livermore | 5600-000 | $1,539.30 | $1,539.30 | $1,539.30 | $461.70 |
|---|---|---|---|---|---|---|
| 1526 | Anthony Nunnery | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1527 | Dakota Eatrada | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 1528 | Kenneth Post | 5600-000 | $286.13 | $286.13 | $286.13 | $85.82 |
| 1529 | Judith Edge | 5600-000 | $249.88 | $249.88 | $249.88 | $74.95 |
| 1530 | Tamara Reiter | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1532 | Jill Kahler | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1533 | Elaine Frantz | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
| 1534 | Justin Poublon | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1535 | Stacy E. Malueg | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 1536 | Lexa Buechner | 5600-000 | $310.76 | $310.76 | $310.76 | $93.21 |
| 1537 | Jennifer Heyroth | 5600-000 | $0.00 | $410.55 | $410.55 | $123.14 |
| 1538 | Kristy Suda | 5600-000 | $207.88 | $207.88 | $207.88 | $62.35 |
| 1540 | Lori Feuerstein | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1541 | Stephanie Gardner | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 1542A | Scott Hein | 5600-000 | $3,323.25 | $3,025.00 | $3,025.00 | $907.33 |
| 1543 | Jeri Renier | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 1544 | Amanda or Kory Kositzke | 5600-000 | $0.00 | $844.20 | $844.20 | $253.21 |
| 1545 | Lisa Shrock | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 1546 | Casey Barrett | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 1547 | Kristen Bergelin | 5600-000 | $833.71 | $833.88 | $833.88 | $250.12 |
| 1548 | Tom Vande Vyver | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |

| 1549 | Randy L. Reimer | 5600-000 | $0.00 | $314.96 | $314.96 | $94.47 |
|------|------|------|------|------|------|------|
| 1550 | Anne Hoffman | 5600-000 | $868.35 | $868.35 | $868.35 | $260.46 |
| 1551 | Debbie Donaldson | 5600-000 | $275.07 | $275.07 | $275.07 | $82.51 |
| 1552 | Michael Hintz | 5600-000 | $503.96 | $503.96 | $503.96 | $151.16 |
| 1553 | Ronald L. Miller | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 1554 | Eleesa L. Steiner | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 1555 | Clerk - U.S. Bankruptcy Court - Jeffrey Butler | 5600-001 | $717.68 | $717.68 | $717.68 | $215.26 |
| 1556 | Jonathon Herrick | 5600-000 | $355.95 | $355.95 | $355.95 | $106.77 |
| 1557 | Todd Rabas | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1558 | Brandon Hopp | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1559 | Bailey Baeten | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1560 | Marcia A. Payne | 5600-000 | $0.00 | $402.68 | $402.68 | $120.78 |
| 1561 | Kellsai Kimball | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 1562 | Karissa Feder | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 1563 | Rebecca Muehrcke | 5600-000 | $885.95 | $1,245.58 | $1,245.58 | $373.60 |
| 1564 | Jason Parsons | 5600-000 | $522.90 | $522.90 | $522.90 | $156.84 |
| 1565 | Stacy Kasper | 5600-000 | $533.40 | $533.40 | $533.40 | $159.99 |
| 1566 | Ona Koentopp | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1567 | Hannah Pacini | 5600-000 | $409.50 | $409.50 | $409.50 | $122.83 |
| 1568 | Sara L Clark | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 1569 | Anthony Doran | 5600-000 | $388.50 | $388.50 | $388.50 | $116.53 |
| 1570 | Catherine Wege | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |

| 1571 | Christina Gallert | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
|------|-------------------|----------|---------|---------|---------|--------|
| 1572 | Eric Peters | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 1573 | Bill Zarda | 5600-000 | $531.83 | $531.83 | $531.83 | $159.52 |
| 1574 | Mike Simoens | 5600-000 | $419.96 | $419.96 | $419.96 | $125.96 |
| 1575 | Olivia Hietpas | 5600-000 | $103.94 | $103.94 | $103.94 | $31.18 |
| 1576 | Bekah B Roberts | 5600-000 | $0.00 | $455.18 | $455.18 | $136.53 |
| 1577 | Cami Senske | 5600-000 | $186.88 | $186.88 | $186.88 | $56.05 |
| 1578 | Lori Hodge | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 1579 | Julie Payer | 5600-000 | $881.91 | $881.91 | $881.91 | $264.52 |
| 1580 | Joan Roberts | 5600-000 | $1,763.71 | $1,763.71 | $1,763.71 | $529.01 |
| 1581 | Joseph Steinhardt | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 1582 | Jack Steinhardt | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1583 | Scott Streeper | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1584 | Christine Giordano | 5600-000 | $176.38 | $176.38 | $176.38 | $52.90 |
| 1585 | Olga Kline | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1586 | Jacob Lewis | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1587 | David James Brummer | 5600-000 | $0.00 | $660.20 | $660.20 | $198.02 |
| 1588 | Seheli Bey | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1589 | Janine Tracy | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1590 | Stephen Leaf | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
| 1591 | David Rebedew | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 1592 | Luke Kelly | 5600-000 | $157.50 | $157.50 | $157.50 | $47.24 |

| 1593 | Nicole Moore | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
|------|--------------|----------|---------|---------|---------|---------|
| 1594 | Melissa Worrel | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 1595 | John Andersen | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1596 | Lori Stankowicz | 5600-000 | $361.15 | $361.15 | $361.15 | $108.32 |
| 1597 | Nicole Toay | 5600-000 | $610.58 | $610.58 | $610.58 | $183.14 |
| 1598 | Jordan Muche | 5600-000 | $67.19 | $60.00 | $60.00 | $18.00 |
| 1599 | Sara Maduscha | 5600-000 | $896.18 | $896.18 | $896.18 | $268.80 |
| 1600 | Vicki Luczak | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1601 | Donald Schaub | 5600-000 | $261.45 | $236.25 | $236.25 | $70.86 |
| 1602 | Nathan Soliz | 5600-000 | $414.23 | $414.23 | $414.23 | $124.25 |
| 1603 | Kayla Dollak | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1604 | Jason Ford | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1605 | Carlin Kalinec | 5600-000 | $327.57 | $327.57 | $327.57 | $98.25 |
| 1606 | Tyler Hardwick | 5600-000 | $898.72 | $726.53 | $726.53 | $217.92 |
| 1607 | Mary Toll | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 1608 | Kelly Ludwig | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1609 | Amy Eddy | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1610 | Steve Helms | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1611 | Jonathan Andersen | 5600-000 | $342.83 | $342.83 | $342.83 | $102.83 |
| 1612 | Mason Wertel | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1613 | Kristen Eby | 5600-000 | $990.43 | $990.43 | $990.43 | $297.07 |
| 1614 | Kyle Schmidt | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |

| 1615 | Deb Sager | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
|------|-----------|----------|--------|--------|--------|--------|
| 1616 | Julie Degrave | 5600-000 | $130.73 | $130.75 | $130.75 | $39.22 |
| 1617 | Patrick Tulloch | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1618 | Thomas Whiteman | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1619 | Emily Boyer | 5600-000 | $384.83 | $384.83 | $384.83 | $115.43 |
| 1620 | Jacob Seibel | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 1621 | Jada Olmeda | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1622 | Melissa Vitense | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1623 | Anthony Klenow | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1624 | Bob Pierron | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 1625 | Denise Bangart | 5600-000 | $134.38 | $950.76 | $950.76 | $285.18 |
| 1626 | Alex Butterfield | 5600-000 | $0.00 | $130.19 | $130.19 | $39.05 |
| 1627 | Jay Oberrieder | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1628 | Jacque Krause | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |
| 1629 | Cheryl Spindler | 5600-000 | $737.07 | $737.07 | $737.07 | $221.08 |
| 1630 | Jake Zwerg | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1631 | Tyler Englebert | 5600-000 | $468.83 | $468.83 | $468.83 | $140.62 |
| 1632 | Rebecca Miller | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
| 1633 | Mary Soda | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1635 | Diane Miller | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1636 | Alexandra Ramirez | 5600-000 | $0.00 | $207.88 | $207.88 | $62.35 |
| 1637 | Sarah Dobson | 5600-000 | $1,021.63 | $1,021.63 | $1,021.63 | $306.43 |

| 1638 | Madeline Cooney | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
|------|-----------------|----------|---------|---------|---------|--------|
| 1639 | Keith Nault | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1640 | Michael Boettcher | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1641 | Sandy Bell | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1642 | Erin Kohl | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1643 | Eric Applegate | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1644 | Cathy Nehls & Carissa Nehls | 5600-000 | $0.00 | $186.88 | $186.88 | $56.05 |
| 1645 | Pamela West | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1646 | Jackson Berner | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1647 | John Lannoye | 5600-000 | $380.07 | $380.07 | $380.07 | $114.00 |
| 1648 | Frances Whitfield | 5600-000 | $937.65 | $937.65 | $937.65 | $281.24 |
| 1649 | Jacob Button | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 1651 | Kristine Tuma | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 1652 | Natalie LeClair | 5600-000 | $419.96 | $419.96 | $419.96 | $125.96 |
| 1653 | Melonie Seifert | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1654 | Danna Carpenter | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1655 | Carrie Kittell | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1656 | David Burke | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 1657 | David Roderick | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1658 | Josh Caudle | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 1659 | Dennis Bergsbaken | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
| 1660 | Elizabeth Weinrich | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |

| 1661 | Kim Hollingsworth | 5600-000 | $340.19 | $340.19 | $340.19 | $102.04 |
|------|-------------------|----------|---------|---------|---------|---------|
| 1662 | Gary Duval | 5600-000 | $2,451.75 | $2,451.75 | $2,451.75 | $735.39 |
| 1663 | Halie Hermsen | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1664 | Jace Gene Grugel | 5600-000 | $0.00 | $418.95 | $418.95 | $125.66 |
| 1665 | James Collins | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
| 1666 | David Lockwood | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1667 | Theresa Mayer | 5600-000 | $565.90 | $565.90 | $565.90 | $169.74 |
| 1668 | Jessica Lawson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1669 | Joshua King-Hage | 5600-000 | $1,285.73 | $1,285.73 | $1,285.73 | $385.65 |
| 1670 | Kelly Lippert | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1671 | Jason Blaine | 5600-000 | $98.69 | $100.00 | $100.00 | $29.99 |
| 1672 | Jason Coble | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1673 | Michelle Danielson/Dan Danielson | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 1674 | Jennifer Beyer | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1675 | Hope Minton | 5600-000 | $287.69 | $287.69 | $287.69 | $86.29 |
| 1676 | John Fiers III | 5600-000 | $2,832.38 | $2,832.39 | $0.00 | $0.00 |
| 1677 | Athena Steele | 5600-000 | $281.38 | $281.38 | $281.38 | $84.40 |
| 1678 | John Thomas | 5600-000 | $679.36 | $527.63 | $527.63 | $158.26 |
| 1679 | Amanda Mullen | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1680 | Kris Stedl | 5600-000 | $0.00 | $1,036.88 | $1,036.88 | $311.01 |
| 1681 | Taylor Ling | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1682 | Kristin Jensen | 5600-000 | $423.68 | $423.68 | $423.68 | $127.08 |

| 1684 | Luke Lazarewicz | 5600-000 | $2,740.50 | $2,740.50 | $2,740.50 | $822.00 |
|------|-----------------|----------|-----------|-----------|-----------|---------|
| 1686 | Bonnie Wagner | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 1687 | Dennis Cole | 5600-000 | $480.84 | $480.84 | $480.84 | $144.23 |
| 1688 | Daniel Kovatovich | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 1689 | Marie Blawat | 5600-000 | $155.38 | $175.38 | $175.38 | $52.60 |
| 1690 | Cailee Franks | 5600-000 | $254.07 | $254.07 | $254.07 | $76.21 |
| 1691 | Chaz Goeben | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1692 | Matthew Huebschman | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1693 | Heather Smith | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1694 | Joann Fox | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1695 | James Busha | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1696 | Matt Mastey | 5600-000 | $1,743.00 | $1,642.00 | $1,642.00 | $492.51 |
| 1697 | Becky Stormoen | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1698 | Joslynn Gust | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 1699 | Magen Schneider | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1700 | Jesse Gneist | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1701 | Melissa Kuchenbecker | 5600-000 | $551.25 | $551.25 | $551.25 | $165.34 |
| 1702 | Sonya Lightfoot | 5600-000 | $982.76 | $982.76 | $982.76 | $294.77 |
| 1703 | Michael Knuth | 5600-000 | $1,116.13 | $1,116.13 | $1,116.13 | $334.78 |
| 1704 | Kayla Burns | 5600-000 | $144.88 | $144.88 | $144.88 | $43.46 |
| 1705 | Michelle Femal | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1706 | Nathan Christian | 5600-000 | $0.00 | $586.90 | $586.90 | $176.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1707 | Roger Zygarlicke | 5600-000 | $278.25 | $278.25 | $278.25 | $83.46 |
| 1708 | William Hase | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 1709 | Nicholas Garro | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1710 | Elizabeth Osborne | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1711 | Rachel Shedal | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1712 | Stacy Burkes | 5600-000 | $0.00 | $414.71 | $414.71 | $124.39 |
| 1713 | April Burke | 5600-000 | $512.38 | $512.38 | $512.38 | $153.69 |
| 1714 | Mark Kendall | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1715 | Rick Kellner | 5600-000 | $756.51 | $562.26 | $562.26 | $168.65 |
| 1716 | Mary Curtin | 5600-000 | $434.65 | $434.65 | $434.65 | $130.37 |
| 1717 | Samuel Rusch | 5600-000 | $286.13 | $286.13 | $286.13 | $85.82 |
| 1718 | Nickole Becker | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 1719 | Jake Brust | 5600-000 | $512.34 | $512.34 | $512.34 | $153.67 |
| 1720 | Sydney Appleton | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1721 | Scott Bosacki | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1722 | Shannon Drexler | 5600-000 | $986.96 | $986.96 | $986.96 | $296.03 |
| 1723 | Spenser Arens | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 1724A | Chris Carter | 5600-000 | $3,522.75 | $3,025.00 | $3,025.00 | $907.33 |
| 1725 | Susan Archey | 5600-000 | $950.76 | $881.57 | $881.57 | $264.42 |
| 1726 | Stefani Heitala | 5600-000 | $0.00 | $126.00 | $126.00 | $37.79 |
| 1727 | Tracy Marten | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 1728 | Amanda M Thomson | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |

| 1729 | Gabriel McCarty | 5600-000 | $0.00 | $355.42 | $355.42 | $106.61 |
|------|-----------------|----------|-------|---------|---------|---------|
| 1730 | Bobby Heath | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1731 | Valerie Schoolman | 5600-000 | $789.57 | $789.57 | $789.57 | $236.83 |
| 1732 | Sarah Kabat | 5600-000 | $287.69 | $287.69 | $287.69 | $86.29 |
| 1733 | Casey Clifford | 5600-000 | $603.70 | $603.70 | $603.70 | $181.08 |
| 1734 | Vickie Maasz | 5600-000 | $1,036.88 | $1,038.00 | $1,038.00 | $311.34 |
| 1735 | Hanna Durrstein | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 1736 | Clerk - U.S. Bankruptcy Court - Lady Destiny Wollnik | 5600-001 | $0.00 | $288.23 | $288.23 | $86.45 |
| 1737 | Mike Allard | 5600-000 | $1,291.50 | $1,291.50 | $1,291.50 | $387.38 |
| 1738 | Sharon Leiter | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 1740 | Nancy Penney | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1741 | Savannah Ely | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1742 | Jaden Buske | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 1743 | Lucille Hansen | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 1745 | Rene Kussmann | 5600-000 | $350.65 | $350.65 | $350.65 | $105.18 |
| 1746 | Roger Zygarlicke | 5600-000 | $0.00 | $340.73 | $340.73 | $102.20 |
| 1747 | Jonathon Jarvenpaa | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1748 | Josie Stuettgen | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 1749 | Zach Howell | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 1750 | Lauren Appenfeldt | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1751 | Michael & Lori Rymkos | 5600-000 | $1,225.88 | $1,535.63 | $1,535.63 | $460.60 |
| 1752 | Jeannine Marie Dupey | 5600-000 | $194.25 | $150.00 | $150.00 | $44.99 |

| 1753 | Jared Chatterton | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
|------|------------------|----------|---------|---------|---------|---------|
| 1754 | Diane Behling | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1755 | Jordan Schuhart | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1756 | Brandy Whaley | 5600-000 | $306.57 | $306.57 | $306.57 | $91.95 |
| 1757 | Jack Porter | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 1758 | Garrett Sukora | 5600-000 | $0.00 | $678.58 | $678.58 | $203.54 |
| 1759 | Ashley Staudenmaier | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1760 | Alan Warnock | 5600-000 | $439.42 | $446.25 | $446.25 | $133.85 |
| 1761 | Danielle Fischer | 5600-000 | $261.45 | $106.00 | $106.00 | $31.79 |
| 1762 | Wandalee Lutzen | 5600-000 | $717.09 | $836.78 | $836.78 | $250.99 |
| 1763 | Alexa Jones | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 1764 | Ryan Van Ness | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 1765 | Thomas Schumacher | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 1766 | Luis M. Zurita | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 1767 | Jeffrey Finch | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 1768 | William Thornton | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1769 | Rose M. Metke | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 1770 | Amanda Bray | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 1771 | Scott Van Zeeland | 5600-000 | $288.23 | $574.36 | $574.36 | $172.28 |
| 1772 | Jessica Brown | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1774 | Peggy Besaw | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 1775 | Melissa Thornburg | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1776 | Madelyn Tesch | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 1777 | Nichole Kodlowski | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1778 | Miranda Hausauer | 5600-000 | $291.88 | $291.88 | $291.88 | $87.55 |
| 1779 | Blake Drays | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1780 | Clerk - U.S. Bankruptcy Court - John Bado | 5600-001 | $803.26 | $401.63 | $401.63 | $120.47 |
| 1781 | Ben Buhlman | 5600-000 | $884.03 | $884.03 | $884.03 | $265.16 |
| 1783 | Tiffany Gribbins | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1784 | Chad Edwards | 5600-000 | $1,170.75 | $1,170.75 | $1,170.75 | $351.16 |
| 1785 | Tanner Brey | 5600-000 | $806.89 | $806.89 | $806.89 | $242.02 |
| 1786 | Kathleen Flannery | 5600-000 | $449.38 | $449.38 | $449.38 | $134.79 |
| 1787 | Jill Franklin | 5600-000 | $233.07 | $185.85 | $185.85 | $55.74 |
| 1788 | Clerk - U.S. Bankruptcy Court - Adam Hauser | 5600-001 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1789 | Maxine Becker | 5600-000 | $359.63 | $359.63 | $359.63 | $107.87 |
| 1790 | Julie Zwiers | 5600-000 | $155.38 | $0.00 | $0.00 | $0.00 |
| 1791 | Jayne Olson | 5600-000 | $984.38 | $984.38 | $984.38 | $295.26 |
| 1792 | Amanda Megan Kruzicki | 5600-000 | $0.00 | $314.96 | $314.96 | $94.47 |
| 1794 | Madelyn Hermus | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 1795 | Mitchell K. DeBehnke | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 1796 | Daniel Schimelpfenig | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 1799 | Kennedy Ebert | 5600-000 | $68.24 | $50.00 | $50.00 | $15.00 |
| 1802A | Shawn Gourley | 5600-000 | $3,145.80 | $3,025.00 | $3,025.00 | $907.33 |

| 1804 | Amanda Poupore | 5600-000 | $0.00 | $1,743.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1806 | Susan Kudrna | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 1808 | Robert Derginer | 5600-000 | $0.00 | $533.40 | $533.40 | $159.99 |
| 1809 | Susan Conklin | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1810 | Jordynn Giessel | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1811 | Gabby Herman | 5600-000 | $176.38 | $176.38 | $176.38 | $52.90 |
| 1812 | Jacob Loehr | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1813 | Kelly Lawrence | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 1814 | David M. Hoem | 5600-000 | $0.00 | $275.07 | $275.07 | $82.51 |
| 1815 | Candice Pflugradt | 5600-000 | $935.03 | $935.03 | $935.03 | $280.46 |
| 1816 | Jonathan Dadd | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 1817 | Lorne Tschanz | 5600-000 | $0.00 | $1,113.00 | $1,113.00 | $333.84 |
| 1818 | Christopher Christensen | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 1819 | David Herring | 5600-000 | $430.50 | $430.50 | $430.50 | $129.13 |
| 1820 | Jordyn Sievert | 5600-000 | $386.34 | $386.34 | $386.34 | $115.88 |
| 1821A | Nicole Clark | 5600-000 | $5,550.83 | $3,025.00 | $3,025.00 | $907.33 |
| 1822 | Mary Unterbrunner | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1823 | Yasmine Burmeister | 5600-000 | $249.88 | $249.88 | $249.88 | $74.95 |
| 1824 | Joe Nemeth III | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1825 | Travis Marten | 5600-000 | $408.45 | $408.45 | $408.45 | $122.51 |
| 1826 | Danielle C Anding | 5600-000 | $0.00 | $176.38 | $176.38 | $52.90 |
| 1827 | Dylan Michael Donald Natrop | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |

| 1828 | Ashley Chiluski | 5600-000 | $287.69 | $287.69 | $287.69 | $86.29 |
| 1829 | Ray Donajkowski | 5600-000 | $1,178.07 | $1,178.07 | $1,178.07 | $353.36 |
| 1830 | Abby Labow | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1831 | Hannah Goodchild | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1832 | Daniel J. Bauler | 5600-000 | $0.00 | $1,697.33 | $1,697.33 | $509.10 |
| 1833 | Maranda Kurth | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1836 | Rudolph Morgando | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1838 | Mike Jimenez | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 1841 | Abigail Kasubaski | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 1843 | Abraham Eisen | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1844 | Addison Van Vreede | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1845 | Amy L Cavil | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 1846 | Amy Sue Huss | 5600-000 | $0.00 | $1,354.50 | $1,354.50 | $406.27 |
| 1849 | Kevin Kudej | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 1850 | Peggy Spencer | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1851 | Andrew Hanson | 5600-000 | $264.57 | $264.57 | $264.57 | $79.36 |
| 1852 | Brehanna Cohen | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1853 | Craig Maxwell | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1854 | Dakota Osowski | 5600-000 | $309.23 | $309.23 | $309.23 | $92.75 |
| 1855 | Gary Davis | 5600-000 | $422.59 | $422.59 | $422.59 | $126.75 |
| 1856 | Gillian Murtagh | 5600-000 | $278.78 | $148.05 | $148.05 | $44.41 |
| 1857 | James Heinzen | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |

| 1858 | Jeff Meinke | 5600-000 | $492.46 | $492.46 | $492.46 | $147.71 |
|------|------------|----------|---------|---------|---------|---------|
| 1859A | Joann Heier | 5600-000 | $3,829.88 | $3,025.00 | $3,025.00 | $907.33 |
| 1860 | Jock Holsworth | 5600-000 | $1,165.50 | $1,165.50 | $1,165.50 | $349.59 |
| 1861 | John Schimanski | 5600-000 | $500.33 | $500.33 | $500.33 | $150.07 |
| 1862 | John Schmidt | 5600-000 | $261.45 | $1,070.87 | $1,070.87 | $321.20 |
| 1863 | Joseph Matuszak | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 1864 | Joyce Laedtke | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1865 | Karrie Christian | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 1867 | Katelyn Jashinsky | 5600-000 | $419.96 | $419.96 | $419.96 | $125.96 |
| 1868 | Kolton Jurss | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 1869 | Kristine Kiesow | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 1870 | Kristy Schneider | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1871 | LaShawn Edwards | 5600-000 | $503.96 | $503.96 | $503.96 | $151.16 |
| 1872 | Linda Bowers | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 1874 | Michael A. Brown | 5600-000 | $0.00 | $420.00 | $420.00 | $125.98 |
| 1875 | Morgan Cawley | 5600-000 | $1,020.61 | $1,020.61 | $1,020.61 | $306.13 |
| 1876 | Natalie Gross | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1877 | Phoenix Wenzel (Herbst) | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1878 | Randy Liegl | 5600-000 | $155.38 | $153.38 | $153.38 | $46.01 |
| 1879 | Robert Alan Binder | 5600-000 | $0.00 | $112.00 | $112.00 | $33.59 |
| 1880 | Robert Burdick | 5600-000 | $0.00 | $1,015.88 | $1,015.88 | $304.71 |
| 1881 | Jason & Robin Koslucher | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |

| 1883 | Sandra Casey | 5600-000 | $1,738.26 | $1,738.26 | $1,738.26 | $521.38 |
|------|--------------|----------|-----------|-----------|-----------|---------|
| 1884 | Sandra Shearer | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 1885 | Scott Butterfield | 5600-000 | $1,091.48 | $1,091.48 | $1,091.48 | $327.38 |
| 1886 | Scott Hoehne | 5600-000 | $607.96 | $607.96 | $607.96 | $182.35 |
| 1887 | Stacy Oswald | 5600-000 | $0.00 | $1,022.70 | $1,022.70 | $306.75 |
| 1888 | Thomas Harenburg | 5600-000 | $677.25 | $647.85 | $647.85 | $194.32 |
| 1889 | Clerk - U.S. Bankruptcy Court - Shane Conner Bushie | 5600-001 | $0.00 | $130.73 | $130.73 | $39.21 |
| 1890 | Clerk - U.S. Bankruptcy Court - Nicole Schomaker | 5600-001 | $407.38 | $407.38 | $407.38 | $122.19 |
| 1891 | Todd Smith | 5600-000 | $1,887.38 | $1,887.38 | $1,887.38 | $566.11 |
| 1892 | Linda Gorzek | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 1893 | Tracy VanErem | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 1895 | Neil Petersen | 5600-000 | $441.00 | $441.00 | $441.00 | $132.28 |
| 1896 | Kelli Glodowski | 5600-000 | $631.58 | $631.58 | $631.58 | $189.44 |
| 1897 | Mariah Moehn | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1898 | Tricia Vorpahl | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 1899 | Camryn Ballweg | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1900 | Callisto Verhalen | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1901 | Tanya Polifka | 5600-000 | $0.00 | $140.69 | $140.69 | $42.20 |
| 1902 | Marisa Maas | 5600-000 | $155.38 | $158.00 | $158.00 | $47.39 |
| 1903 | Sara Bechers | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1904 | Chris Morris | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1905 | Clare Vanden Heuvel | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1906 | Noreane Ziegel | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1907 | Joe Frank | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 1908 | Mckenzie Soderbeck | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 1909 | Katie McInnis | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1910 | Nancy Weller | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1911 | Madison Brown | 5600-000 | $31.50 | $377.96 | $377.96 | $113.37 |
| 1912 | Hallie Lefeber | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1913 | Paul Fait | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1914 | Melissa Thurner | 5600-000 | $0.00 | $550.15 | $550.15 | $165.01 |
| 1915 | Robert Meyer | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
| 1916 | Michaela Mitchell | 5600-000 | $103.94 | $103.94 | $103.94 | $31.18 |
| 1917 | Patrick D. Batey | 5600-000 | $0.00 | $1,777.13 | $1,777.13 | $533.04 |
| 1918 | Misti Yeskis | 5600-000 | $507.68 | $507.68 | $507.68 | $152.28 |
| 1919 | Ashley Jungwirth | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 1920 | Rachel Truesdill | 5600-000 | $338.63 | $338.63 | $338.63 | $101.57 |
| 1921 | Thomas Simonsen | 5600-000 | $586.95 | $586.95 | $586.95 | $176.05 |
| 1922 | Marlee B. Devroy | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1923 | Paul Danielson | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 1924 | Beau Koenig | 5600-000 | $98.69 | $75.00 | $75.00 | $22.50 |
| 1925 | Roland Thelke Jr | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 1926 | Kelly Doherty | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |

| 1927 | Dean Kaczmarek | 5600-000 | $621.08 | $621.08 | $621.08 | $186.29 |
|------|----------------|----------|---------|---------|---------|---------|
| 1928 | Brian Meyer | 5600-000 | $434.69 | $564.69 | $564.69 | $169.38 |
| 1929 | Kendall Marie Haen | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 1930 | Travis Howard | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 1931 | Stephanie Good | 5600-000 | $210.00 | $210.00 | $210.00 | $62.99 |
| 1932 | Bryan Kendall | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1933 | Abigail G Eiynck | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 1934 | Quinlan L. Hillesheim | 5600-000 | $0.00 | $586.93 | $586.93 | $176.05 |
| 1935 | Mya Snyder | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1936 | Darrell Manning | 5600-000 | $619.50 | $619.50 | $619.50 | $185.82 |
| 1937 | Claire Neuberger | 5600-000 | $67.19 | $0.00 | $0.00 | $0.00 |
| 1938 | Trishala Paulick | 5600-000 | $1,016.15 | $1,016.15 | $1,016.15 | $304.79 |
| 1939 | Brian Dorn | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 1940 | Annette Beattie | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 1941 | Richard Bilotto | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 1942 | Kellie Morgan | 5600-000 | $249.88 | $249.88 | $249.88 | $74.95 |
| 1943 | Heather M. Antoniewicz | 5600-000 | $0.00 | $139.13 | $139.13 | $41.73 |
| 1944 | Angelo Luis Camacho Jr. | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 1945 | Jeremy Kubicz | 5600-000 | $1,000.13 | $1,000.13 | $1,000.13 | $299.98 |
| 1946 | Tanner Brockman | 5600-000 | $109.19 | $100.00 | $100.00 | $29.99 |
| 1947 | Philip Schultz | 5600-000 | $837.38 | $837.38 | $837.38 | $251.17 |
| 1949 | Krista S Williams | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950 | Allyson M. Harbridge | 5600-000 | $0.00 | $85.00 | $85.00 | $25.50 |
| 1951 | Taylor Olson | 5600-000 | $77.69 | $251.96 | $251.96 | $75.57 |
| 1952 | Robert Sunderland | 5600-000 | $0.00 | $286.13 | $286.13 | $85.82 |
| 1953 | Megan Bugni | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1954 | Jackie Yenter | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1955 | Cole Tomkiewicz | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 1956 | Jennifer Schmidt | 5600-000 | $617.38 | $617.38 | $617.38 | $185.18 |
| 1958 | Breanna Appleton | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1959 | Rebecca Omick | 5600-000 | $349.11 | $349.11 | $349.11 | $104.71 |
| 1960 | Ty Dorner | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 1961 | Nicholas Campbell | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 1962 | Janelle Miller | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 1963 | Shayna M. Lammers | 5600-000 | $0.00 | $478.76 | $478.76 | $143.60 |
| 1964 | Lathen Becker | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1965 | Jody VanBoxtel | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 1966 | Jeffrey S. Hartman | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 1967 | Noah Gauthier | 5600-000 | $412.09 | $412.09 | $412.09 | $123.60 |
| 1968 | Kathleen Treichel | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 1969 | Kelly L. Lynch | 5600-000 | $0.00 | $130.19 | $130.19 | $39.05 |
| 1970 | Tammy Nicholson | 5600-000 | $544.95 | $544.95 | $544.95 | $163.45 |
| 1971 | Feather N. Robinson | 5600-000 | $0.00 | $1,211.18 | $1,211.18 | $363.29 |
| 1972 | Bridget Mars | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |

| 1973 | Jordan Smith | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
|------|--------------|----------|-------|--------|--------|--------|
| 1974 | Kayla Guelig | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1975 | Josh Sachse | 5600-000 | $63.00 | $63.00 | $63.00 | $18.90 |
| 1976 | Brenda O'Connor | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 1977 | Tammy Ebben | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1978 | Kristy Laramore | 5600-000 | $422.63 | $422.63 | $422.63 | $126.77 |
| 1979 | Melanie Brock | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |
| 1980 | Chris Mueller | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1981 | Ava Becker | 5600-000 | $177.45 | $180.00 | $180.00 | $53.99 |
| 1982 | Jesse Scheeler | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 1983 | Alexander Walla | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 1984 | Dalton Becker | 5600-000 | $621.08 | $621.08 | $621.08 | $186.29 |
| 1985 | David Dodge | 5600-000 | $6,748.88 | $1,606.50 | $1,606.50 | $481.86 |
| 1986 | Trevor Mulder | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 1987 | Sara Koshak | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1988 | Sawyer Schaefer | 5600-000 | $236.24 | $236.24 | $236.24 | $70.86 |
| 1989 | Laura Kohlwey DeGroot | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 1990 | Angelena Picucci | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 1991 | Danielle Gauthier | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1992 | Morgan Hilgart | 5600-000 | $482.95 | $482.95 | $482.95 | $144.86 |
| 1993 | Chris Diels | 5600-000 | $244.13 | $244.13 | $244.13 | $73.23 |
| 1994 | Scott Hoffman | 5600-000 | $366.95 | $366.95 | $366.95 | $110.06 |

| | | | | | | |
|------|---------------------------|----------|------------|------------|------------|----------|
| 1995 | Abby Habetler | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 1996 | Matthew Wied | 5600-000 | $1,252.13 | $1,252.13 | $1,252.13 | $375.57 |
| 1997 | Barbara Loomans | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 1998 | Paul Fait | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 1999 | Abigail Schneider | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 2000 | Kyle Hilgendorf | 5600-000 | $0.00 | $98.69 | $98.69 | $29.60 |
| 2002 | Jennifer Rasner | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2003 | Morgan Collins | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2004 | Lisa M. Abhold | 5600-000 | $0.00 | $668.33 | $668.33 | $200.46 |
| 2005 | Christopher Getchell | 5600-000 | $430.50 | $430.50 | $430.50 | $129.13 |
| 2006 | Kaylie Clark | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2007 | Nickolas Boylan | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 2008 | Wyatt Holzman | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2009 | Susan Atchley | 5600-000 | $0.00 | $1,278.90 | $1,278.90 | $383.60 |
| 2010 | Alicia Wilcox | 5600-000 | $234.12 | $234.12 | $234.12 | $70.22 |
| 2011 | Jody Pomplun | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2012 | Kevin Ott | 5600-000 | $447.83 | $447.83 | $447.83 | $134.32 |
| 2013 | Mandy Konkol | 5600-000 | $1,106.71 | $1,106.71 | $1,106.71 | $331.95 |
| 2014 | Amanda Prout | 5600-000 | $0.00 | $585.38 | $585.38 | $175.58 |
| 2015 | Stacy Mulder | 5600-000 | $1,444.76 | $1,444.76 | $1,444.76 | $433.35 |
| 2016 | Chris Tighe | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2017 | Christopher Lesperance | 5600-000 | $299.25 | $299.25 | $299.25 | $89.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | Kelly Locy | 5600-000 | $251.96 | $200.00 | $200.00 | $59.99 |
| 2019 | Michele Zoellner | 5600-000 | $0.00 | $759.43 | $759.43 | $227.79 |
| 2020 | Mindy Essex | 5600-000 | $653.63 | $653.63 | $653.63 | $196.05 |
| 2021 | Patrick McNerney | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2022 | Ben Verbruggen | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2023 | Allison Raddant | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2024 | Lori S. Hess | 5600-000 | $0.00 | $327.57 | $327.57 | $98.25 |
| 2025 | Kellie Kjesbo | 5600-000 | $1,113.00 | $1,086.75 | $1,086.75 | $325.96 |
| 2026 | Angela Brown aka Ang Sanders | 5600-000 | $0.00 | $497.70 | $497.70 | $149.28 |
| 2027 | Jared Sazama | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2028 | Allysa Olson | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 2029 | Matthew James Wember | 5600-000 | $0.00 | $409.50 | $409.50 | $122.83 |
| 2030 | Karley Aurand | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 2032 | Lori Casetta | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 2033 | Laura Gross | 5600-000 | $335.95 | $335.95 | $335.95 | $100.77 |
| 2034 | Clayton Sheasby | 5600-000 | $523.95 | $523.95 | $523.95 | $157.16 |
| 2035 | Brittney Bengsch | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 2039 | Alec Hollman | 5600-000 | $236.78 | $236.78 | $236.78 | $71.02 |
| 2042 | Glenn Hyland | 5600-000 | $1,612.76 | $1,612.76 | $1,612.76 | $483.74 |
| 2043 | Jeremy Carney | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 2045 | Karie Fletcher | 5600-000 | $178.48 | $178.48 | $178.48 | $53.53 |
| 2046 | Alyssa Koska | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |

| 2047 | Olivia Scheeler | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
|------|-----------------|----------|--------|--------|--------|--------|
| 2048 | Tawni Ambrosius | 5600-000 | $413.69 | $413.69 | $413.69 | $124.08 |
| 2049 | Jackie Schweitzer | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 2050 | Tiffany Zahn | 5600-000 | $429.45 | $429.25 | $429.25 | $128.75 |
| 2051 | Jerry Schwister | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 2052 | Megan Santas | 5600-000 | $627.88 | $627.88 | $627.88 | $188.33 |
| 2054 | Rudy J. Dellemann, Sr. | 5600-000 | $0.00 | $1,258.96 | $1,258.96 | $377.62 |
| 2056 | Brett Treptow | 5600-000 | $826.88 | $826.88 | $826.88 | $248.02 |
| 2057 | Nicole Lueck | 5600-000 | $1,212.76 | $1,212.76 | $1,212.76 | $363.76 |
| 2060 | Andre Filippelli | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 2061 | Carrie Kellner | 5600-000 | $354.90 | $354.90 | $354.90 | $106.45 |
| 2062 | Christopher George | 5600-000 | $0.00 | $1,606.50 | $1,606.50 | $481.86 |
| 2063 | James Nachreiner | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 2065 | Jodi Kautzer | 5600-000 | $658.85 | $1,159.25 | $1,159.25 | $347.71 |
| 2066 | Leah Gauthier | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2067 | Michael Resch | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2068 | Michele Hackel | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 2069 | Tammy Washington | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 2070 | Tina Lupton | 5600-000 | $63.00 | $63.00 | $63.00 | $18.90 |
| 2071 | Trevor Hermus | 5600-000 | $556.50 | $556.50 | $556.50 | $166.92 |
| 2072 | Randall Schmitt | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2073 | Jodee Zurfluh | 5600-000 | $1,204.88 | $1,204.88 | $1,204.88 | $361.40 |

| 2074 | Dylan Rusch | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
|------|-------------|----------|-----------|-----------|-----------|---------|
| 2075 | Jared Baugnet | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2076 | Stacey Brock | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 2077 | Christopher J. Vincent | 5600-000 | $0.00 | $990.43 | $990.43 | $297.07 |
| 2078 | Anthony Thede | 5600-000 | $0.00 | $400.00 | $400.00 | $119.98 |
| 2080 | Lois Beth | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2081 | Raeanne Klatt | 5600-000 | $77.69 | $79.00 | $79.00 | $23.70 |
| 2082 | Travis Mannikko | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 2083 | Brian Joosten/Patty Joosten | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 2084 | Allison Clark | 5600-000 | $0.00 | $100.00 | $100.00 | $29.99 |
| 2085 | Brianna Chaltry | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2086 | Stephanie Gruber | 5600-000 | $533.40 | $533.40 | $533.40 | $159.99 |
| 2087 | Amberly Segerstrom | 5600-000 | $589.58 | $286.13 | $286.13 | $85.82 |
| 2088 | Robyn Wussow | 5600-000 | $1,661.63 | $1,661.63 | $1,661.63 | $498.40 |
| 2089 | Alissa Seidl | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2090 | Nehemiah Reiss | 5600-000 | $828.45 | $845.00 | $845.00 | $253.45 |
| 2091 | Crystal LaFreniere | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 2092 | Jack Dodd | 5600-000 | $695.63 | $695.63 | $695.63 | $208.65 |
| 2093 | William Lomis | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2094 | Alyssa Larson | 5600-000 | $455.18 | $455.18 | $455.18 | $136.53 |
| 2095 | Clerk - U.S. Bankruptcy Court - Kenzie Hochrein | 5600-001 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2096 | Pauline Poupore | 5600-000 | $1,231.13 | $1,231.13 | $1,231.13 | $369.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2097 | Jacob Ayers | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2098 | Kayla Grochow | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2099 | Deborah Rabideau | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2100 | Nicholas Beine | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2101 | Bonnie Schwiesow | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2102 | Gerald Thiele | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2103 | Kyle Panske | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 2104 | Amber Grube | 5600-000 | $124.94 | $124.94 | $124.94 | $37.48 |
| 2105 | Jeanette Roehl | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 2106 | Cody Kuntz | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2108 | Clerk - U.S. Bankruptcy Court - Allison Berger | 5600-001 | $67.19 | $80.00 | $80.00 | $24.00 |
| 2109 | Jake Tijan | 5600-000 | $344.38 | $344.38 | $344.38 | $103.29 |
| 2110 | Robin Pampuch | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2111 | Matt Gilson | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2112 | Elizabeth Anne Tebo | 5600-000 | $0.00 | $371.65 | $371.65 | $111.47 |
| 2113 | Jared Sutliff | 5600-000 | $500.33 | $500.33 | $500.33 | $150.07 |
| 2114 | Isabella Berger | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2115 | Paul Stenroos | 5600-000 | $422.63 | $422.63 | $422.63 | $126.77 |
| 2116 | Cathy Dreifuerst | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2117 | Amanda Cisewski | 5600-000 | $333.88 | $333.88 | $333.88 | $100.15 |
| 2118 | Susan Erdmann | 5600-000 | $0.00 | $1,215.38 | $1,215.38 | $364.55 |
| 2119 | Stacey King | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2120 | Brenda Schmitz | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2121 | Jaylynn Walsh | 5600-000 | $134.38 | $150.00 | $150.00 | $44.99 |
| 2122 | Katherine Gorman | 5600-000 | $0.00 | $339.13 | $339.13 | $101.72 |
| 2123 | Austin Arbour | 5600-000 | $957.60 | $957.60 | $957.60 | $287.23 |
| 2124 | Ashley Kapellen | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |
| 2125 | Donald Zwiefelhofer | 5600-000 | $774.38 | $750.00 | $750.00 | $224.96 |
| 2126 | Mikayla Wing | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2127 | Keara Halliday | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2128 | Valeri Hauser | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2129 | Amber Jirschele | 5600-000 | $614.16 | $818.87 | $818.87 | $245.62 |
| 2130 | Elizabeth Stutzman | 5600-000 | $610.58 | $610.58 | $610.58 | $183.14 |
| 2131 | Suzanne Kratz | 5600-000 | $0.00 | $722.38 | $722.38 | $216.67 |
| 2132 | Isabella Sinnaeve | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2133 | Mark LaTour | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2134 | Grant Parks | 5600-000 | $948.68 | $948.68 | $948.68 | $284.55 |
| 2135 | Sydney Pierret | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2137 | Tea Livingston | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 2138 | Amanda Bowe | 5600-000 | $412.09 | $139.13 | $139.13 | $41.73 |
| 2139 | Amber Ostrander | 5600-000 | $157.48 | $157.48 | $157.48 | $47.24 |
| 2140 | Grace Louis-Reindl | 5600-000 | $424.16 | $424.16 | $424.16 | $127.22 |
| 2141 | Jason Peterson | 5600-000 | $261.45 | $572.25 | $572.25 | $171.64 |
| 2142 | Sheila Rae DeGrand | 5600-000 | $0.00 | $1,075.20 | $1,075.20 | $322.50 |

| 2143 | Mark McCook | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
|------|-------------|----------|---------|---------|---------|--------|
| 2144 | James Appel | 5600-000 | $207.88 | $207.88 | $207.88 | $62.35 |
| 2145 | Dean E. Payne | 5600-000 | $0.00 | $609.00 | $609.00 | $182.67 |
| 2146 | Jane Hotelling | 5600-000 | $418.42 | $418.42 | $418.42 | $125.50 |
| 2147 | Jessica Baker | 5600-000 | $172.19 | $172.19 | $172.19 | $51.65 |
| 2148 | Travis Hietpas | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2149 | Brady Thomas Pfau | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 2150 | Ashley Schrank | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2151 | Tom Jones | 5600-000 | $359.63 | $359.63 | $359.63 | $107.87 |
| 2152 | Lana Bruss | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 2153 | Scott Stamper | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 2154 | Barb Ingram | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2155 | Megan Kallaher | 5600-000 | $684.57 | $684.57 | $684.57 | $205.33 |
| 2156 | Ismael Mussa | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2157 | Kari Freis | 5600-000 | $228.38 | $228.38 | $228.38 | $68.50 |
| 2158 | Brian J. Torgersen | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 2159 | Brayden Stevens | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2160 | Megan Thayse | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2161 | Denese Mace | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2162 | Jamie Schuppel | 5600-000 | $0.00 | $2,395.33 | $2,395.33 | $718.47 |
| 2163 | Karen Duel | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2164 | Marissa Gall | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |

| 2165 | Tori Weber | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
|------|-----------|----------|--------|--------|--------|--------|
| 2166 | Blaine Neinast | 5600-000 | $98.69 | $87.90 | $87.90 | $26.37 |
| 2167 | Samantha Jahfetson | 5600-000 | $187.94 | $322.32 | $322.32 | $96.68 |
| 2168 | Mallory Tomczak | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 2169A | Scott Gerald Smith | 5600-000 | $0.00 | $3,025.00 | $3,025.00 | $907.33 |
| 2170 | Brittany Urmanski | 5600-000 | $359.07 | $359.07 | $359.07 | $107.70 |
| 2171 | Hayley Tesch | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 2172 | Greg Tow | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2173 | Melinda Urmanski | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 2174 | Anthony Pupp | 5600-000 | $0.00 | $964.43 | $964.43 | $289.28 |
| 2175 | Josh Baumhardt | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2176 | Katelyn Yute | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
| 2177 | April L. Hudson | 5600-000 | $0.00 | $231.00 | $231.00 | $69.29 |
| 2178 | Lee Bergan | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2179 | Alison Juntunen | 5600-000 | $1,564.51 | $1,564.51 | $1,564.51 | $469.27 |
| 2180 | Kim Zellner | 5600-000 | $134.38 | $134.28 | $134.28 | $40.28 |
| 2181 | Lauren Fields | 5600-000 | $130.19 | $120.00 | $120.00 | $35.99 |
| 2182 | Rachael Platt | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 2183 | Lauren Roloff | 5600-000 | $491.34 | $491.34 | $491.34 | $147.37 |
| 2184 | Jacinda Freitag | 5600-000 | $291.38 | $291.38 | $291.38 | $87.40 |
| 2185 | Matt Dimmer | 5600-000 | $360.95 | $360.95 | $360.95 | $108.26 |
| 2186 | Jessianna V Skenadore | 5600-000 | $0.00 | $415.28 | $415.28 | $124.56 |

| 2187 | Barbara Rosenberg | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |
|---|---|---|---|---|---|---|
| 2188 | Kristy Ciha | 5600-000 | $78.74 | $78.74 | $78.74 | $23.62 |
| 2190 | Randall L. Streblow | 5600-000 | $0.00 | $1,072.01 | $1,072.01 | $321.54 |
| 2191 | Andrew Hagenow | 5600-000 | $806.38 | $806.38 | $806.38 | $241.87 |
| 2192 | Kevin Musolf | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 2193 | Shelly M. Hansen | 5600-000 | $0.00 | $350.70 | $350.70 | $105.19 |
| 2194 | Elizabeth Robb | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 2195 | Carrie Noren | 5600-000 | $565.18 | $565.18 | $565.18 | $169.52 |
| 2196 | Melissa Tressel | 5600-000 | $957.57 | $957.57 | $957.57 | $287.22 |
| 2197 | Randall Lavarda | 5600-000 | $348.57 | $348.57 | $348.57 | $104.55 |
| 2198 | Jessica Spitzer | 5600-000 | $115.50 | $115.50 | $115.50 | $34.64 |
| 2199 | Mark Lektzian | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2200 | Melissa Kulibert | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 2201 | Elizabeth Altmann | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2202 | Jenna Gutowski | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2203 | Clerk - U.S. Bankruptcy Court - Grace Maki | 5600-001 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2204 | Rhonda Niemi-Judge | 5600-000 | $503.96 | $503.96 | $503.96 | $151.16 |
| 2205 | Nicolas W. Cravillion | 5600-000 | $0.00 | $726.57 | $726.57 | $217.93 |
| 2206 | Sarah Anderson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2207 | Michelle Lynn Moerchen | 5600-000 | $0.00 | $266.70 | $266.70 | $80.00 |
| 2208 | Vanessa Caroline Grimm | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |

| 2209 | Jennifer Billings | 5600-000 | $746.56 | $821.56 | $821.56 | $246.42 |
|------|-------------------|----------|---------|---------|---------|---------|
| 2210 | Martha Monroe | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 2211 | Gary Blank | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 2212 | Mason Vanderlinden | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 2213 | Alan Meyer | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 2214 | Zoe Trayner | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 2215 | Diane J. Deane | 5600-000 | $0.00 | $799.58 | $799.58 | $239.83 |
| 2216 | Steve Kaltenberg | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |
| 2218 | Jody Link | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 2219 | Conner Robedeaux | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2220 | Lynn Ewerdt | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2221 | Ashley Traub | 5600-000 | $709.80 | $709.80 | $709.80 | $212.90 |
| 2222 | Deidra Hartman | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2223 | Jenna Carpenter | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2224 | Tony Van Lannen | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 2225 | Pam Schneider | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 2226 | Ruthanne Peterson | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 2227 | Brett Allen | 5600-000 | $831.57 | $831.57 | $831.57 | $249.42 |
| 2228 | Michelle Jensen | 5600-000 | $119.69 | $1,471.58 | $1,471.58 | $441.39 |
| 2229 | Craig Bender | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2230 | Anthony Thede | 5600-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 2232 | Jeffery Brighum | 5600-000 | $803.25 | $800.00 | $800.00 | $239.96 |

| 2233 | Brian McGinnis | 5600-000 | $713.92 | $713.92 | $713.92 | $214.14 |
|------|----------------|----------|---------|---------|---------|---------|
| 2234 | Danielle Plagenz | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2236 | James Daanen | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2237 | Nicole Booth | 5600-000 | $820.58 | $820.58 | $820.58 | $246.13 |
| 2239 | Hayley H. Cawley | 5600-000 | $0.00 | $548.03 | $548.03 | $164.38 |
| 2240 | Angie May | 5600-000 | $1,625.41 | $1,211.18 | $1,211.18 | $363.29 |
| 2241 | Tommy Hoffman | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 2242 | Brittany Brodziski | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 2246 | Tyler Hoodie | 5600-000 | $155.38 | $154.00 | $154.00 | $46.19 |
| 2249 | Corey Lenz | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2250 | Sarah Braunschweig | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 2251 | Matthew Braunschweig | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 2252 | Kyle Bucholz | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 2253 | Donald Neumann Jr | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2254 | John Masters | 5600-000 | $1,493.63 | $1,493.63 | $1,493.63 | $448.01 |
| 2255 | Cory Hoffmann | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2256 | Jeff Alsip | 5600-000 | $367.50 | $367.50 | $367.50 | $110.23 |
| 2257 | Amy Baker | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 2258 | Erikk Butzman | 5600-000 | $306.57 | $306.57 | $306.57 | $91.95 |
| 2259 | Curt Baumgart | 5600-000 | $1,165.50 | $1,165.50 | $1,165.50 | $349.59 |
| 2260 | Sara Brooks | 5600-000 | $636.83 | $636.83 | $636.83 | $191.01 |
| 2261 | Karen Kaster | 5600-000 | $468.78 | $468.78 | $468.78 | $140.61 |

| 2262 | Michelle Cash | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
|------|---------------|----------|---------|---------|---------|---------|
| 2263 | Jeanne Frazier | 5600-000 | $554.34 | $554.34 | $554.34 | $166.27 |
| 2264 | Lisa Kallas | 5600-000 | $548.08 | $548.08 | $548.08 | $164.39 |
| 2265 | Joshua Kern | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 2266 | Robert Laurence | 5600-000 | $1,036.35 | $1,036.35 | $1,036.35 | $310.85 |
| 2267 | Ryan Schaumburg | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2268 | Melisa McCormick | 5600-000 | $369.57 | $369.57 | $369.57 | $110.85 |
| 2269 | April Ortner | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2270 | Debra Plachinski | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2271 | Kimberly Reinhart | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 2272 | Leon Rigor | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 2273 | Michael Rizzo | 5600-000 | $0.00 | $218.38 | $218.38 | $65.50 |
| 2274 | Brian Summers | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 2275 | Richard Togstad | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 2276 | Allison Grobstick | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 2277 | Ryan Schmidt | 5600-000 | $1,953.01 | $1,953.01 | $1,953.01 | $585.79 |
| 2278 | Michael S. Bresler | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 2279 | Randl S. Evans | 5600-000 | $0.00 | $207.88 | $207.88 | $62.35 |
| 2280 | Nicole L. Fink | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 2281 | Jeremy Whyte | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2282 | Christine Burnett | 5600-000 | $959.18 | $959.18 | $959.18 | $287.70 |
| 2284 | Steven Mushall | 5600-000 | $1,165.50 | $1,804.95 | $1,804.95 | $541.38 |

| 2285 | Heather Bartelt | 5600-000 | $1,204.88 | $1,204.88 | $1,204.88 | $361.40 |
|------|-----------------|----------|-----------|-----------|-----------|---------|
| 2286 | Celia Miranda | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2287 | Logan Schuiteman | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2288 | Jennifer Beattie | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 2289 | Teresa Heim | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2290 | Megan Bowers | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 2291 | Janice Opatik | 5600-000 | $810.08 | $810.08 | $810.08 | $242.98 |
| 2292 | Isabella Denk | 5600-000 | $118.13 | $118.13 | $118.13 | $35.43 |
| 2293 | Makayla Vollmer | 5600-000 | $470.38 | $470.38 | $470.38 | $141.09 |
| 2294 | Virginia Brath | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 2295 | Matthew J. Rose | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 2296 | Amanda Kramer | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 2297 | Danny McAlister | 5600-000 | $616.63 | $616.63 | $616.63 | $184.95 |
| 2299 | Sean Komorous | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2301 | Cody Dupont | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 2303 | Stan J. Starr | 5600-000 | $0.00 | $1,737.75 | $1,737.75 | $521.23 |
| 2304 | Dustin Young | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2305 | Laura Gwiazdon | 5600-000 | $1,404.38 | $1,404.38 | $1,404.38 | $421.24 |
| 2306 | Donald Wolff | 5600-000 | $1,491.00 | $1,491.00 | $1,491.00 | $447.22 |
| 2307 | Taylor Duchemin | 5600-000 | $124.94 | $124.94 | $124.94 | $37.48 |
| 2308 | Emma Melzer | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 2309 | Halee Fritsch | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |

| 2310 | Alenna Shatswell | 5600-000 | $324.45 | $324.45 | $324.45 | $97.32 |
| 2311 | Kjersten Hillers | 5600-000 | $461.96 | $461.96 | $461.96 | $138.56 |
| 2312 | Emma Herrick | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2313 | Gwyndelyn Gross | 5600-000 | $0.00 | $119.69 | $119.69 | $35.90 |
| 2314 | Jacob Sukowaty | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2315 | Joseph Desotelle | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 2316 | Alyssa Taubel | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2317 | Elizabeth Engstrom | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2318 | Justin Kain | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2319 | Andrea Rens | 5600-000 | $319.15 | $319.15 | $319.15 | $95.73 |
| 2320 | Keegan Madigan | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 2321 | Olivia Duffeck | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2322 | Katrina Schuler | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2323 | Kendra Swanson | 5600-000 | $172.19 | $172.19 | $172.19 | $51.65 |
| 2324 | Gabbi Gaziano | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2325 | Tina Kratz | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 2326 | Jaci Tetzlaff | 5600-000 | $0.00 | $617.38 | $617.38 | $185.18 |
| 2327 | Sandra Forster | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2328 | Madelyn Lambie | 5600-000 | $0.00 | $327.57 | $327.57 | $98.25 |
| 2329 | Carrie Lindsey | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2330 | Andrew Chittick | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 2331 | Philip A Foran | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |

| 2332A | Megan White | 5600-000 | $67.19 | $50.49 | $50.49 | $15.14 |
|---|---|---|---|---|---|---|
| 2333 | Lanuhkwatslahawise Van Dyke-Cornelius | 5600-000 | $0.00 | $188.98 | $188.98 | $56.68 |
| 2334 | Sue Schalkowski | 5600-000 | $0.00 | $950.78 | $950.78 | $285.18 |
| 2335 | Eryn Schlotfeldt | 5600-000 | $155.38 | $120.00 | $120.00 | $35.99 |
| 2336 | Jackson X. Mangold | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 2337 | Catherine Ballew | 5600-000 | $0.00 | $500.85 | $500.85 | $150.23 |
| 2338 | Steven Koenen | 5600-000 | $0.00 | $682.50 | $682.50 | $204.71 |
| 2339 | Jody Kalkofen | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 2340 | Cassandra Pipkorn | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2341 | Darian Kuglin | 5600-000 | $1,249.45 | $1,249.44 | $1,249.44 | $374.76 |
| 2342 | Karla Jepson | 5600-000 | $288.23 | $275.63 | $275.63 | $82.67 |
| 2343 | Michael Kositzke | 5600-000 | $0.00 | $428.38 | $428.38 | $128.49 |
| 2344 | Eric Brunsell | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 2345 | Matthew T. Vanderyheyden | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 2346 | Grant Miller | 5600-000 | $348.57 | $348.57 | $348.57 | $104.55 |
| 2347 | Jason R Harlan | 5600-000 | $0.00 | $1,120.35 | $1,120.35 | $336.04 |
| 2348 | Lauri Behm | 5600-000 | $0.00 | $291.38 | $291.38 | $87.40 |
| 2349 | Tracy Mikulski | 5600-000 | $2,178.76 | $1,892.63 | $1,892.63 | $567.68 |
| 2350 | Vanessa Lee | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 2351 | Diane Van Deurzen | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2352 | Nicole Zajakowski | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |

| 2353 | Clerk - U.S. Bankruptcy Court - Joseph Kulakowski | 5600-001 | $271.95 | $271.95 | $271.95 | $81.57 |
|------|---------|----------|---------|---------|---------|---------|
| 2354 | Madeline Wendricks | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2355 | Sara Enke | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 2356 | Clerk - U.S. Bankruptcy Court - Aya Cairns | 5600-001 | $266.18 | $266.18 | $266.18 | $79.84 |
| 2357 | Kendal Skrzeczkoski | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 2358 | Kevin Hunkel | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2359 | Alec Donlon | 5600-000 | $1,942.46 | $1,564.50 | $1,564.50 | $469.26 |
| 2360 | Loretta Swanson | 5600-000 | $0.00 | $1,015.88 | $1,015.88 | $304.71 |
| 2361 | Clerk - U.S. Bankruptcy Court - Tyler Kroes | 5600-001 | $68.24 | $68.24 | $68.24 | $20.47 |
| 2362 | Niles Shilts | 5600-000 | $391.13 | $391.13 | $391.13 | $117.32 |
| 2363 | Edmond Teumer | 5600-000 | $0.00 | $327.57 | $327.57 | $98.25 |
| 2364 | Bethany Johnson | 5600-000 | $1,168.13 | $576.45 | $576.45 | $172.90 |
| 2365 | Rebecca Tuma | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2366 | Lisa Woods | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 2367 | Sheyann Fletcher | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 2368 | Erin Peterson | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 2369 | Jessie Watermolen | 5600-000 | $762.26 | $762.26 | $762.26 | $228.64 |
| 2370 | Rileigh Allgeier | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2371 | Gloria Behrendt | 5600-000 | $266.70 | $226.70 | $226.70 | $68.00 |
| 2372 | Michael Gerhartz | 5600-000 | $816.38 | $952.88 | $952.88 | $285.81 |
| 2373 | Sarah Lantz | 5600-000 | $176.38 | $1,381.78 | $1,381.78 | $414.46 |

| 2374 | Daniel J. House | 5600-000 | $0.00 | $1,211.18 | $1,211.18 | $363.29 |
|------|----------------|----------|-------|-----------|-----------|---------|
| 2375 | Andrea Volmer | 5600-000 | $2,233.35 | $2,233.35 | $2,233.35 | $669.88 |
| 2376 | Lisa Cluppert | 5600-000 | $2,101.06 | $2,101.06 | $2,101.06 | $630.20 |
| 2377 | Ellen Heggesta | 5600-000 | $220.50 | $220.50 | $220.50 | $66.14 |
| 2378 | Tammy Lofberg | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 2379 | William Cole | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 2380 | Damon Ayersman | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 2381 | Clerk - U.S. Bankruptcy Court - Justin M Heil | 5600-001 | $0.00 | $1,295.98 | $1,295.98 | $388.72 |
| 2382 | Benjamin Van Meter | 5600-000 | $843.68 | $843.68 | $843.68 | $253.06 |
| 2383 | Dylan Brynien | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2384 | Niles Shilts | 5600-000 | $0.00 | $1,852.14 | $1,852.14 | $555.54 |
| 2385 | Clerk - U.S. Bankruptcy Court - Marah Van | 5600-001 | $783.31 | $621.08 | $621.08 | $186.29 |
| 2386 | Lucas Gallagher | 5600-000 | $2,059.58 | $2,059.58 | $2,059.58 | $617.76 |
| 2387 | Samuel Marsden | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2388 | Larry Smit, Jr. | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 2389 | Austin Boardman | 5600-000 | $130.73 | $157.00 | $157.00 | $47.09 |
| 2390 | Matt Scheelk | 5600-000 | $716.10 | $716.10 | $716.10 | $214.79 |
| 2391 | Katherine Graves | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 2392 | Kelsey Bollon | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2393 | Dustin Ammann | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 2394 | Maria N. Van Asten | 5600-000 | $0.00 | $361.15 | $361.15 | $108.32 |

| 2395 | Ryan Schofield | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
|---|---|---|---|---|---|---|
| 2396 | Leasa Lefeber | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 2397 | Sally M. Kay | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2398 | Kelly Merryfield | 5600-000 | $885.68 | $885.68 | $885.68 | $265.65 |
| 2399 | Makayla Brick | 5600-000 | $0.00 | $1,311.96 | $1,311.96 | $393.52 |
| 2400 | Kristine Clark | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 2401 | Anthony A. Considine | 5600-000 | $0.00 | $403.73 | $403.73 | $121.10 |
| 2402 | Emma Mueller | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2403 | Brooke L. Hill | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 2404 | Andrea Ballard | 5600-000 | $1,173.84 | $1,045.15 | $1,045.15 | $313.49 |
| 2405 | Eduardo Contreras | 5600-000 | $2,594.03 | $2,594.03 | $2,594.03 | $778.06 |
| 2406 | Rachael Lawless | 5600-000 | $418.96 | $418.96 | $418.96 | $125.66 |
| 2407 | Eric Schallhorn | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 2408 | Maya Mathews | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2409 | Dominic Timmerman | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2410 | Rhea Hoffman | 5600-000 | $655.15 | $655.15 | $655.15 | $196.51 |
| 2411 | Hayden Johnson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2412 | Troy A Sikes | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 2413 | Maria Bauer | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2414 | Michael Marino | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 2415 | Zayn A. Kowalski | 5600-000 | $0.00 | $586.95 | $586.95 | $176.05 |
| 2416 | Debra Felde | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |

| 2417 | Bobbie Herman | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
|------|---------------|----------|---------|---------|---------|--------|
| 2418 | Christine Kearney | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 2419 | Katelyn Losee | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 2420 | Jennifer L. Howard | 5600-000 | $0.00 | $727.65 | $727.65 | $218.25 |
| 2421 | Justin Menor | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 2422 | Jennifer Rudnick | 5600-000 | $256.19 | $256.19 | $256.19 | $76.84 |
| 2423 | Angelica Dreyer | 5600-000 | $491.38 | $491.38 | $491.38 | $147.39 |
| 2424 | Austin Niesen | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2425 | Samantha Hesse | 5600-000 | $902.48 | $950.00 | $950.00 | $284.95 |
| 2426 | Nicole Brezinski | 5600-000 | $0.00 | $398.96 | $398.96 | $119.67 |
| 2427 | Emily Swanson | 5600-000 | $114.44 | $114.44 | $114.44 | $34.33 |
| 2428 | Lauren Calaway | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2429 | Travis Schindel | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2430 | Hannah Peters | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2431 | Steve Zangl | 5600-000 | $0.00 | $583.26 | $583.26 | $174.95 |
| 2432 | Clerk - U.S. Bankruptcy Court - Jenna Koshakow | 5600-001 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2433 | Reed Schmechel | 5600-000 | $576.45 | $576.45 | $0.00 | $0.00 |
| 2434 | Jesse Fritsch | 5600-000 | $1,842.75 | $1,842.75 | $1,842.75 | $552.72 |
| 2437 | Reed Schmechel | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 2438 | Kassandra Lynn Flewellin | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 2439 | Christopher A. Doerrer | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2440 | Aaron Anderson | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |

| 2441 | Julie Trzebiatowski | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
|------|---------------------|----------|--------|--------|--------|--------|
| 2442 | Kevin Musolf | 5600-000 | $0.00 | $678.58 | $678.58 | $203.54 |
| 2443 | Eva Beeth | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2445 | Linda Iverson | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2446 | Chad Gruenstern | 5600-000 | $622.65 | $622.65 | $622.65 | $186.76 |
| 2447 | John Murphy | 5600-000 | $675.09 | $675.09 | $675.09 | $202.49 |
| 2448 | Kyle Raddatz | 5600-000 | $1,276.28 | $1,276.28 | $1,276.28 | $382.81 |
| 2449 | Ronald E. Wendling | 5600-000 | $0.00 | $2,194.50 | $2,194.50 | $658.23 |
| 2450 | Pamela Pfister | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 2451 | Jaime Ganas | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 2452 | Colbie Raught | 5600-000 | $862.99 | $940.28 | $940.28 | $282.03 |
| 2453 | Mary Fischbach | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2454 | Benjamin Metcalf | 5600-000 | $0.00 | $828.45 | $828.45 | $248.49 |
| 2455 | Jessica VandenHeuvel | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 2456 | Kristen Steinike | 5600-000 | $291.38 | $291.38 | $291.38 | $87.40 |
| 2457 | Diane Warning | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 2458 | Jesse Vande Hey | 5600-000 | $0.00 | $585.38 | $585.38 | $175.58 |
| 2463 | Jacob Holm | 5600-000 | $1,234.76 | $1,234.76 | $1,234.76 | $370.36 |
| 2470 | Peggy McCormick | 5600-000 | $533.34 | $533.34 | $533.34 | $159.97 |
| 2474 | Jennifer Masch | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 2475 | Jerome L Vocke | 5600-000 | $0.00 | $828.45 | $828.45 | $248.49 |
| 2476 | Julie A. Eggebrecht | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |

| 2479 | Greg Lietzke | 5600-000 | $512.34 | $512.34 | $512.34 | $153.67 |
|------|--------------|----------|---------|---------|---------|---------|
| 2480 | Makennah Vandehey | 5600-000 | $68.24 | $68.24 | $68.24 | $20.47 |
| 2481 | Kristina Rudolph | 5600-000 | $674.03 | $674.03 | $674.03 | $202.17 |
| 2484 | Kelsey Wigand | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2485 | Steve Rennhack | 5600-000 | $948.68 | $948.68 | $948.68 | $284.55 |
| 2486 | Bethany Johnson | 5600-000 | $0.00 | $1,168.13 | $1,168.13 | $350.37 |
| 2487 | Shawn Sanders | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2488 | Kayla Jenson | 5600-000 | $0.00 | $518.65 | $518.65 | $155.57 |
| 2489 | Mark Jones | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |
| 2490 | Chris Weiland | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2491 | Heather Kessler | 5600-000 | $551.25 | $551.25 | $551.25 | $165.34 |
| 2492 | Lexi Halase | 5600-000 | $0.00 | $180.00 | $180.00 | $53.99 |
| 2493 | Susan Griffin | 5600-000 | $0.00 | $98.69 | $98.69 | $29.60 |
| 2494 | Jaime Kleikamp | 5600-000 | $814.76 | $814.76 | $814.76 | $244.38 |
| 2495 | Nathaniel Pippin | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 2496 | Josey Peterson | 5600-000 | $224.69 | $224.69 | $224.69 | $67.39 |
| 2497 | Eric Donovan | 5600-000 | $1,221.68 | $1,221.68 | $1,221.68 | $366.44 |
| 2498 | Jeanne Gauthier | 5600-000 | $1,434.26 | $1,434.26 | $1,434.26 | $430.20 |
| 2500 | Carissa Langenhuizen | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2501 | Richard J Braun | 5600-000 | $0.00 | $546.00 | $546.00 | $163.77 |
| 2503 | Andrew Henke | 5600-000 | $236.24 | $236.24 | $236.24 | $70.86 |
| 2504 | Cheyenne Werner | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |

| 2505 | Mark Scimeca | 5600-000 | $1,417.50 | $1,417.50 | $1,417.50 | $425.17 |
|------|--------------|----------|-----------|-----------|-----------|---------|
| 2506 | Zachary Lindahl | 5600-000 | $292.96 | $292.96 | $292.96 | $87.87 |
| 2507 | William Ramey | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 2508 | Dean Hjelden | 5600-000 | $677.25 | $618.00 | $618.00 | $185.37 |
| 2509 | Gerri Lee Seis | 5600-000 | $0.00 | $1,394.91 | $1,394.91 | $418.40 |
| 2510 | Maddie Morris | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2511 | Jessica Gallagher | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 2512 | Randa Wilberg | 5600-000 | $631.58 | $631.58 | $631.58 | $189.44 |
| 2514 | Rachael Nerby | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2515 | Julie Covelli | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 2516 | Kaila Keplin | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2517 | Scott Banashak | 5600-000 | $0.00 | $616.63 | $616.63 | $184.95 |
| 2518 | Samantha Dopson | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2519 | Jessica Mueller | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2520 | Alyssa Scharbarth | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 2521 | Eric J. Baumann | 5600-000 | $0.00 | $1,559.78 | $1,559.78 | $467.85 |
| 2522 | Noah Clark | 5600-000 | $141.23 | $141.23 | $141.23 | $42.36 |
| 2523 | Sarah Vienola | 5600-000 | $719.25 | $719.25 | $719.25 | $215.74 |
| 2524 | Nichol Hebel | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2525 | Caitlin Stanley | 5600-000 | $130.73 | $119.00 | $119.00 | $35.69 |
| 2526 | Kelly Vorachek | 5600-000 | $359.63 | $359.63 | $359.63 | $107.87 |
| 2527 | Elisabeth Carter | 5600-000 | $547.58 | $547.58 | $547.58 | $164.24 |

| 2528 | Gary Huebner | 5600-000 | $324.45 | $324.45 | $324.45 | $97.32 |
|---|---|---|---|---|---|---|
| 2529 | Adam Landen | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2530 | Gerald Kamenick | 5600-000 | $705.08 | $705.08 | $705.08 | $211.48 |
| 2531 | Taylor Supple | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2532 | Lee Ann Hertzfeldt | 5600-000 | $0.00 | $98.69 | $98.69 | $29.60 |
| 2533 | Susan M. Heiser | 5600-000 | $0.00 | $816.38 | $816.38 | $244.87 |
| 2534 | Cory Marsala | 5600-000 | $1,170.75 | $1,170.75 | $1,170.75 | $351.16 |
| 2535 | Jay Leiterman | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2536 | Luke Seggelink | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 2537 | Jeff Redlin | 5600-000 | $176.38 | $176.38 | $176.38 | $52.90 |
| 2538 | Sara Mitchell | 5600-000 | $795.38 | $795.38 | $795.38 | $238.57 |
| 2539 | Danielle Gorsuch | 5600-000 | $280.32 | $280.32 | $280.32 | $84.08 |
| 2540 | Claire Cayemberg | 5600-000 | $88.19 | $88.19 | $88.19 | $26.45 |
| 2541 | Dillon John Kunz | 5600-000 | $0.00 | $97.13 | $97.13 | $29.13 |
| 2542 | Keiana Fender | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2543 | Nicolette Wunder | 5600-000 | $500.85 | $500.00 | $500.00 | $149.97 |
| 2544 | Samantha DeMoulin | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2545 | Allen J. Kramer | 5600-000 | $0.00 | $200.00 | $200.00 | $59.99 |
| 2546 | David Peterson | 5600-000 | $677.25 | $647.85 | $647.85 | $194.32 |
| 2547 | Shannon Otto | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 2548 | Morgan Swanson | 5600-000 | $271.95 | $271.95 | $271.95 | $81.57 |
| 2549 | Myleah Keller | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |

| 2550 | Daniel Schmid | 5600-000 | $2,705.85 | $2,705.85 | $2,705.85 | $811.60 |
|------|---------------|----------|-----------|-----------|-----------|---------|
| 2551 | Olivia Walton | 5600-000 | $134.38 | $155.38 | $155.38 | $46.61 |
| 2552 | Daniel Vieaux | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 2553 | Jake Umbreit | 5600-000 | $249.88 | $249.88 | $249.88 | $74.95 |
| 2554 | Laurie Bartelt Mattes | 5600-000 | $543.90 | $543.90 | $543.90 | $163.14 |
| 2555 | Craig Hooper | 5600-000 | $392.18 | $885.68 | $885.68 | $265.65 |
| 2556 | Lee McElhaney | 5600-000 | $596.15 | $596.15 | $596.15 | $178.81 |
| 2557 | Brittany Willett | 5600-000 | $841.53 | $723.40 | $723.40 | $216.98 |
| 2558 | Joseph A. Zimmer | 5600-000 | $0.00 | $2,159.77 | $2,159.77 | $647.81 |
| 2559 | Scott Shorette | 5600-000 | $2,045.30 | $2,045.30 | $2,045.30 | $613.48 |
| 2560 | Tricia Compton | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2561 | Brian Matijevich | 5600-000 | $293.96 | $293.96 | $293.96 | $88.17 |
| 2562 | Robin Biernbaum | 5600-000 | $401.07 | $401.07 | $401.07 | $120.30 |
| 2563 | Karlie Volk | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 2564 | Rick Cox | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 2565 | Kennedy Carlson | 5600-000 | $0.00 | $250.00 | $250.00 | $74.99 |
| 2566 | Anissa Gauthier | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2567 | Jill Ramel | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 2568 | Deanna Luttenberger | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2569 | Reggie Johnson | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2570 | Ian Moriarty | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2571 | Kayla Leurquin | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |

| 2572 | Megan Anderson | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
|------|----------------|----------|--------|--------|--------|--------|
| 2573 | Robert A. Hein | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 2574 | Jennifer Starnes | 5600-000 | $575.38 | $575.38 | $575.38 | $172.58 |
| 2575 | Heather Bailey | 5600-000 | $0.00 | $500.00 | $500.00 | $149.97 |
| 2576 | Krystel Vater | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 2577 | Carol Ruleau | 5600-000 | $925.57 | $925.57 | $925.57 | $277.62 |
| 2578 | Jennifer Eastham | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
| 2579 | Kerry Bassett | 5600-000 | $503.96 | $480.00 | $480.00 | $143.97 |
| 2580 | Mark Wilson | 5600-000 | $1,439.03 | $1,439.03 | $1,439.03 | $431.63 |
| 2581 | Wendy Irving | 5600-000 | $1,133.95 | $1,133.95 | $1,133.95 | $340.12 |
| 2582 | Kris Mabrito | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 2583 | Angela Hoppe | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 2584 | Danielle Vollendorf | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 2585 | Julianne LaCanne | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 2586 | Rebecca Herald | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 2587 | Theodore Malkowski | 5600-000 | $961.76 | $961.76 | $961.76 | $288.47 |
| 2588 | Carol K. Prellwitz | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 2589 | Leann Holland | 5600-000 | $829.50 | $829.50 | $829.50 | $248.80 |
| 2590 | Sarah Geisthardt | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2591 | Alex John Pajnich | 5600-000 | $0.00 | $659.40 | $659.40 | $197.78 |
| 2592 | Jena Kratz | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2593 | Trenton Dougan | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |

| 2594 | Mitch Marohl | 5600-000 | $373.76 | $373.76 | $373.76 | $112.11 |
|---|---|---|---|---|---|---|
| 2595 | Rosemary Pike | 5600-000 | $261.45 | $236.25 | $236.25 | $70.86 |
| 2596 | Tammy Coenen | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 2597 | Derek Orlikowski | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2598 | Jesse James | 5600-000 | $228.88 | $228.88 | $228.88 | $68.65 |
| 2599 | Christopher Rhode | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 2600 | Troy C. Erhardt | 5600-000 | $0.00 | $356.96 | $356.96 | $107.07 |
| 2601 | Brad Gromoski | 5600-000 | $266.18 | $266.18 | $266.18 | $79.84 |
| 2602 | Barbara J Anderson | 5600-000 | $0.00 | $1,941.95 | $1,941.95 | $582.48 |
| 2603 | Daniel Olds | 5600-000 | $0.00 | $80.00 | $80.00 | $24.00 |
| 2604 | Clerk - U.S. Bankruptcy Court - Julie Routhieaux | 5600-001 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2605 | Raymond D. Davis | 5600-000 | $0.00 | $1,278.90 | $1,278.90 | $383.60 |
| 2606 | Brandt Ertmer | 5600-000 | $371.69 | $371.69 | $371.69 | $111.49 |
| 2607 | Terri Klapperich | 5600-000 | $170.63 | $170.63 | $170.63 | $51.18 |
| 2608 | Daniel Guerin | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2609 | Rebecca Flock | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2610 | Eva Lewis | 5600-000 | $351.23 | $351.23 | $351.23 | $105.35 |
| 2612 | Dominique Hardy | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 2613 | Noah Moderow | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2614 | Catherine F Kempen | 5600-000 | $0.00 | $267.72 | $267.72 | $80.30 |
| 2615 | Julie Hintz | 5600-000 | $765.98 | $765.98 | $765.98 | $229.75 |
| 2616 | Kelly Jean Blood | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |

| 2617 | Jacob P Virtues | 5600-000 | $0.00 | $716.10 | $716.10 | $214.79 |
|------|----------------|----------|-------|---------|---------|---------|
| 2618 | Jill C Delfosse | 5600-000 | $0.00 | $419.96 | $419.96 | $125.96 |
| 2619 | Ian Bell | 5600-000 | $877.72 | $877.72 | $877.72 | $263.27 |
| 2620 | Morgan Iverson | 5600-000 | $275.63 | $275.63 | $275.63 | $82.67 |
| 2621 | Terri Redding | 5600-000 | $204.23 | $204.23 | $204.23 | $61.26 |
| 2622 | Clerk - U.S. Bankruptcy Court - Patti Amann | 5600-001 | $375.90 | $375.90 | $375.90 | $112.75 |
| 2623 | Emily Van De Hey | 5600-000 | $77.69 | $75.00 | $75.00 | $22.50 |
| 2624 | Melissa M. Zarnoth | 5600-000 | $0.00 | $1,007.75 | $1,007.75 | $302.27 |
| 2626 | Andy Boehm | 5600-000 | $1,743.00 | $1,743.00 | $1,743.00 | $522.80 |
| 2627 | Cameron Theisen | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2628 | Steven Anthony Shiley | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 2629 | Christina Lezak | 5600-000 | $1,024.76 | $1,024.76 | $1,024.76 | $307.37 |
| 2634 | Jeremy Good | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2635 | Danielle Paszkiewicz | 5600-000 | $369.57 | $369.57 | $369.57 | $110.85 |
| 2636 | Dustin Yokiel | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2637 | Kylie Yost | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 2638 | Abby Heinzen | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2639 | Ashley Bisick | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2640 | Stephanie Lorenz | 5600-000 | $88.73 | $85.00 | $85.00 | $25.50 |
| 2641 | Clerk - U.S. Bankruptcy Court - Kaylie Gould | 5600-001 | $134.38 | $100.00 | $100.00 | $29.99 |
| 2642 | Ian Schiefelbein | 5600-000 | $555.40 | $555.40 | $555.40 | $166.59 |

| 2643 | Champagne Hubert | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
|---|---|---|---|---|---|---|
| 2644 | Lindsey Schuhart | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2645 | Tracy Trimm | 5600-000 | $599.56 | $599.56 | $599.56 | $179.83 |
| 2646 | Charles Baker | 5600-000 | $130.19 | $125.00 | $125.00 | $37.49 |
| 2647 | Grace Witt | 5600-000 | $291.88 | $291.88 | $291.88 | $87.55 |
| 2648 | Carlton Kempfer | 5600-000 | $1,246.88 | $1,246.88 | $1,246.88 | $373.99 |
| 2649 | Lindsey Burrows | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 2650 | Jerome Marquette Jr | 5600-000 | $507.68 | $507.68 | $507.68 | $152.28 |
| 2651 | Candy Gloyd | 5600-000 | $0.00 | $800.00 | $800.00 | $239.96 |
| 2652 | Beau Klein | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 2653 | Michelle M Convery | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 2654 | Carina Crowe | 5600-000 | $237.82 | $237.82 | $237.82 | $71.33 |
| 2655 | Elizabeth Gabrielse | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 2656 | Richard J Payette | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 2657 | Jasmine Stenroos | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2658 | Adam Heiden | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 2659 | Amanda Pavelec | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 2660 | Drayk Stahl | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2661 | Scott Walton | 5600-000 | $310.76 | $310.76 | $310.76 | $93.21 |
| 2662 | Kyle Vorpahl | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 2663 | Rebecca Zelhofer | 5600-000 | $139.13 | $139.13 | $139.13 | $41.73 |
| 2664 | Jack Kittel | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |

| 2665 | Jarrod M Marose | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
|---|---|---|---|---|---|---|
| 2666 | Scott Smet | 5600-000 | $348.57 | $348.57 | $348.57 | $104.55 |
| 2667 | Jeri Loewe | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2668 | Matthew Delorenzo | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2669 | Samantha Birkett | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 2670 | Julia Zipoy | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2671A | Andrew Beaulieu | 5600-000 | $807.45 | $1,000.00 | $1,000.00 | $299.94 |
| 2672 | Adam Winslow | 5600-000 | $2,331.00 | $2,331.00 | $2,331.00 | $699.17 |
| 2673 | Jamie Bales | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 2674 | Desiree Bender | 5600-000 | $533.40 | $533.40 | $533.40 | $159.99 |
| 2675 | Kelly Schumacher | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2676 | Candi Rahlf | 5600-000 | $155.38 | $100.00 | $100.00 | $29.99 |
| 2677 | Alexxa Young | 5600-000 | $428.38 | $428.38 | $428.38 | $128.49 |
| 2678 | Ron Radloff | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2679 | Sawyer Skowronski | 5600-000 | $1,238.48 | $1,238.48 | $1,238.48 | $371.48 |
| 2680 | Natalie Perez | 5600-000 | $271.95 | $271.95 | $271.95 | $81.57 |
| 2681 | Taylor Sunke | 5600-000 | $77.69 | $50.00 | $50.00 | $15.00 |
| 2682 | Megan Novak | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 2683 | Chandra Johnson | 5600-000 | $564.90 | $564.90 | $564.90 | $169.44 |
| 2685 | Heather Scheffler | 5600-000 | $228.38 | $228.38 | $228.38 | $68.50 |
| 2686 | Mike Villeneuve | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2687 | Tyler Hoffman | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |

| 2688 | Tracie Lautenschlager | 5600-000 | $1,665.83 | $1,665.83 | $1,665.83 | $499.66 |
|---|---|---|---|---|---|---|
| 2689 | Tasha Anderson Paavola | 5600-000 | $141.23 | $141.23 | $141.23 | $42.36 |
| 2690 | Gary Hill | 5600-000 | $435.75 | $435.75 | $435.75 | $130.70 |
| 2691 | Jeff Montsma | 5600-000 | $1,750.88 | $1,197.00 | $1,197.00 | $359.03 |
| 2692 | Mackenzie Windl | 5600-000 | $623.61 | $623.61 | $623.61 | $187.05 |
| 2693 | Jenna Woik | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 2694 | Wendy Clausz | 5600-000 | $155.38 | $300.00 | $300.00 | $89.98 |
| 2695 | Douglas Dommer | 5600-000 | $0.00 | $448.88 | $448.88 | $134.64 |
| 2696 | Brad Paltz | 5600-000 | $611.07 | $543.88 | $543.88 | $163.13 |
| 2697 | Scott Risch | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 2698 | Clerk - U.S. Bankruptcy Court - Margo Drew | 5600-001 | $392.18 | $261.45 | $261.45 | $78.42 |
| 2699 | Skyler Schopf | 5600-000 | $377.96 | $377.00 | $377.00 | $113.08 |
| 2700 | Jeffery Beese | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 2701 | Kylie Ploederl | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 2702 | Alyssa Salzwedel | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 2703 | Aaron Quast | 5600-000 | $0.00 | $288.33 | $288.33 | $86.48 |
| 2704 | Jonathan Westover | 5600-000 | $0.00 | $1,656.90 | $1,656.90 | $496.98 |
| 2705 | Ashley Towne | 5600-000 | $445.15 | $445.15 | $445.15 | $133.52 |
| 2706 | Clerk - U.S. Bankruptcy Court - Bailee Kimbel | 5600-001 | $183.74 | $261.43 | $261.43 | $78.41 |
| 2707 | Tamara Turcotte | 5600-000 | $621.08 | $621.08 | $621.08 | $186.29 |
| 2708 | Erica Lynn | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |

| 2709 | Kevin Brandt | 5600-000 | $999.57 | $999.57 | $999.57 | $299.82 |
|------|--------------|----------|---------|---------|---------|---------|
| 2710 | Kat Bicknese | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2711 | Jacob Rodriguez | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 2712 | Grace Mertz | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 2713 | Crystal Peffers | 5600-000 | $549.68 | $549.68 | $549.68 | $164.87 |
| 2714 | Alexander Kluever | 5600-000 | $0.00 | $347.00 | $347.00 | $104.08 |
| 2715 | Allysa Zoller | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2716 | Jennifer Harris | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 2717 | Raven Schuette | 5600-000 | $134.38 | $150.00 | $150.00 | $44.99 |
| 2718 | Kelly Kasten | 5600-000 | $1,531.43 | $1,531.43 | $1,531.43 | $459.34 |
| 2719 | Rina M. Finnell | 5600-000 | $0.00 | $218.38 | $218.38 | $65.50 |
| 2720 | Bobby Torgerson | 5600-000 | $804.83 | $804.83 | $804.83 | $241.40 |
| 2721 | Lauren Leick | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2722 | Elise Wierzbicki | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2723 | Camryn Tautges | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2724 | Jean Mewes | 5600-000 | $476.65 | $476.65 | $476.65 | $142.97 |
| 2725 | Michelle Bolf | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2726 | Jimmie Cretens | 5600-000 | $543.90 | $543.90 | $543.90 | $163.14 |
| 2727 | Jeb M. Meyer | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 2728 | David Allen | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 2730 | Katie Davis | 5600-000 | $1,845.90 | $1,845.90 | $1,845.90 | $553.67 |
| 2731 | Greg Austin | 5600-000 | $741.30 | $741.30 | $741.30 | $222.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2732 | Neil Henriksen | 5600-000 | $266.18 | $266.18 | $266.18 | $79.84 |
| 2733 | Robert Tuzik | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2734 | Randell Lee Smith | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 2735 | Gary Friend | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2736 | Larry Bayer | 5600-000 | $207.88 | $207.88 | $207.88 | $62.35 |
| 2737 | Zach Carey | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 2738 | Beth Klein | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 2739 | Travis Sullivan | 5600-000 | $500.33 | $500.33 | $500.33 | $150.07 |
| 2740 | Amanda Gilman | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2741 | Courtney Minten | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 2742 | Barbara Schultz | 5600-000 | $0.00 | $489.78 | $489.78 | $146.91 |
| 2743 | Jeff Elliott | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2745 | Rhoda Rehn | 5600-000 | $0.00 | $224.69 | $224.69 | $67.39 |
| 2746 | Becky Joppich | 5600-000 | $2,047.50 | $2,047.50 | $2,047.50 | $614.14 |
| 2747 | Sarah Luedtke | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2748 | Justin Cain | 5600-000 | $582.70 | $582.70 | $582.70 | $174.78 |
| 2749 | Christopher C Wolfe | 5600-000 | $0.00 | $475.63 | $475.63 | $142.66 |
| 2750 | Mindy Brown | 5600-000 | $1,584.45 | $1,584.45 | $1,584.45 | $475.25 |
| 2751 | Curt Braatz | 5600-000 | $626.33 | $626.33 | $626.33 | $187.86 |
| 2752 | Garold Nellis | 5600-000 | $377.96 | $400.00 | $400.00 | $119.98 |
| 2753 | Hope Phillips | 5600-000 | $0.00 | $1,714.13 | $1,714.13 | $514.14 |
| 2754 | Tricia Hendley | 5600-000 | $0.00 | $2,331.00 | $2,331.00 | $699.17 |

| 2755 | Jeanette Kescenovitz | 5600-000 | $0.00 | $722.38 | $722.38 | $216.67 |
|------|----------------------|----------|-------|---------|---------|---------|
| 2757 | Lindsey Sullivan | 5600-000 | $251.98 | $157.48 | $157.48 | $47.24 |
| 2758 | Lindsey Sullivan | 5600-000 | $0.00 | $94.50 | $94.50 | $28.34 |
| 2759 | Judith Casarez | 5600-000 | $0.00 | $719.25 | $719.25 | $215.74 |
| 2760 | Lee Harke | 5600-000 | $806.34 | $806.34 | $806.34 | $241.86 |
| 2761 | Robert Hanna | 5600-000 | $324.45 | $324.45 | $324.45 | $97.32 |
| 2762 | Allan Erwin | 5600-000 | $2,904.58 | $2,904.58 | $2,904.58 | $871.21 |
| 2763 | John Carr Jr | 5600-000 | $0.00 | $450.00 | $450.00 | $134.97 |
| 2764 | William Winters | 5600-000 | $4,417.35 | $3,025.00 | $3,025.00 | $907.33 |
| 2765 | Mary Glomski | 5600-000 | $1,451.63 | $1,451.63 | $1,451.63 | $435.41 |
| 2766 | Bethany Cegielski | 5600-000 | $0.00 | $110.00 | $110.00 | $32.99 |
| 2767 | Jessica Dauphinais | 5600-000 | $0.00 | $392.18 | $392.18 | $117.63 |
| 2768 | Debra Luedeman | 5600-000 | $0.00 | $382.73 | $382.73 | $114.80 |
| 2769 | Valerie Viau | 5600-000 | $884.07 | $884.07 | $884.07 | $265.17 |
| 2770 | Ismael Acevedo | 5600-000 | $1,065.75 | $1,065.75 | $1,065.75 | $319.67 |
| 2771 | Dana Wyant | 5600-000 | $544.90 | $544.90 | $544.90 | $163.44 |
| 2772 | Robin Inman | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2773 | Barbara Parker | 5600-000 | $0.00 | $2,031.75 | $2,031.75 | $609.41 |
| 2774 | Sarah Rich | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 2775 | Shawn Winslow | 5600-000 | $722.38 | $722.38 | $722.38 | $216.67 |
| 2776 | Andrea Baumler | 5600-000 | $770.65 | $770.65 | $770.65 | $231.15 |
| 2777 | Sue Wood | 5600-000 | $677.25 | $647.85 | $647.85 | $194.32 |

| 2778 | Diane Schneider | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
|------|-----------------|----------|---------|---------|---------|--------|
| 2779 | Trent Versluis | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 2780 | Jacqueline Moreno | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2781 | Lindsey Bittner | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 2782 | John Schroeder | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2783 | Douglas Schmidt | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 2784 | Ronald L. Sonnenberg | 5600-000 | $0.00 | $1,007.48 | $1,007.48 | $302.19 |
| 2785 | Patricia Kiefer | 5600-000 | $843.68 | $843.68 | $843.68 | $253.06 |
| 2786 | Sarah Karwowski | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 2787 | Mia McMullen | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2788 | Douglas Dommer | 5600-000 | $0.00 | $278.25 | $278.25 | $83.46 |
| 2790 | Tyler J Adams | 5600-000 | $0.00 | $621.08 | $621.08 | $186.29 |
| 2794 | Ashleigh Bernarde | 5600-000 | $354.90 | $354.90 | $354.90 | $106.45 |
| 2795 | Kristine Dejanovich | 5600-000 | $0.00 | $871.50 | $871.50 | $261.40 |
| 2796 | Matthew Semrau | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2797 | Sara Smits | 5600-000 | $545.92 | $545.92 | $545.92 | $163.75 |
| 2798 | Cynthia Reinders | 5600-000 | $97.13 | $97.13 | $97.13 | $29.13 |
| 2799 | Samantha Dedering-Sargent | 5600-000 | $0.00 | $356.96 | $356.96 | $107.07 |
| 2800 | Aiden Berndt | 5600-000 | $0.00 | $150.00 | $150.00 | $44.99 |
| 2801 | Erwyn Hoffias | 5600-000 | $0.00 | $2,031.76 | $2,031.76 | $609.42 |
| 2802 | Connor Brey | 5600-000 | $1,137.15 | $1,137.15 | $1,137.15 | $341.08 |
| 2803 | Steve Cowling | 5600-000 | $0.00 | $2,166.14 | $2,166.14 | $649.72 |

| 2804 | Carl Brookins | 5600-000 | $343.88 | $380.00 | $380.00 | $113.98 |
|------|---------------|----------|---------|---------|---------|---------|
| 2805 | Paul Weber | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 2806 | Taylor Miescke | 5600-000 | $197.38 | $98.69 | $98.69 | $29.60 |
| 2807 | Emilee Haag | 5600-000 | $419.96 | $419.96 | $419.96 | $125.96 |
| 2808 | Chloe Lodel | 5600-000 | $67.19 | $67.00 | $67.00 | $20.10 |
| 2809 | Shadrae Smith | 5600-000 | $219.45 | $219.45 | $219.45 | $65.82 |
| 2810 | Clerk - U.S. Bankruptcy Court - Erich Berndt | 5600-001 | $392.18 | $392.18 | $392.18 | $117.63 |
| 2811 | Linda Muche | 5600-000 | $2,031.75 | $2,031.75 | $2,031.75 | $609.41 |
| 2812 | Chris Marek | 5600-000 | $618.45 | $618.45 | $618.45 | $185.50 |
| 2813A | Devin Sellnow | 5600-000 | $4,221.40 | $3,025.00 | $3,025.00 | $907.33 |
| 2814A | Tory Riebe | 5600-000 | $4,659.38 | $3,025.00 | $3,025.00 | $907.33 |
| 2815 | Amanda Gruszynski | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2816 | Laurie Rice | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2817 | Ronald York Jr. | 5600-000 | $0.00 | $545.92 | $545.92 | $163.75 |
| 2818 | Marisa Tasson | 5600-000 | $390.57 | $390.57 | $390.57 | $117.15 |
| 2820 | Justin Thomas Smith | 5600-000 | $0.00 | $260.38 | $260.38 | $78.10 |
| 2821 | Kevin Lashock | 5600-000 | $1,323.00 | $1,323.00 | $1,323.00 | $396.83 |
| 2822 | Jill Rubio | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2823 | Jennifer Pflum | 5600-000 | $404.26 | $404.26 | $404.26 | $121.26 |
| 2824 | Jeff Schlieckau | 5600-000 | $2,696.93 | $2,696.93 | $2,696.93 | $808.93 |
| 2825 | Alicia Whittemore | 5600-000 | $848.40 | $848.40 | $848.40 | $254.47 |
| 2826 | Dave Hoffman | 5600-000 | $422.63 | $422.63 | $422.63 | $126.77 |

| 2827 | Daniel Schmidt | 5600-000 | $286.13 | $803.25 | $803.25 | $240.93 |
| 2828 | Lawrence J. Martin | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |
| 2829 | Jean Hoffman | 5600-000 | $677.26 | $677.26 | $677.26 | $203.14 |
| 2830 | Austin Marks | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2831 | Dakota Rutter | 5600-000 | $843.68 | $843.68 | $843.68 | $253.06 |
| 2832 | Darian Sali | 5600-000 | $502.71 | $502.71 | $502.71 | $150.79 |
| 2833 | Timothy M Riemer | 5600-000 | $0.00 | $1,556.10 | $1,556.10 | $466.74 |
| 2834 | Danielle Woodruff | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 2835 | Gene Prellwitz | 5600-000 | $940.76 | $940.76 | $940.76 | $282.18 |
| 2836 | Alyssa Grant | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 2837 | Logan Simkowski | 5600-000 | $130.73 | $151.73 | $151.73 | $45.51 |
| 2838 | Clerk - U.S. Bankruptcy Court - Anthony Schmalz | 5600-001 | $130.73 | $107.00 | $107.00 | $32.09 |
| 2839 | Spencer Wilson | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 2840 | Mindy Kletzien | 5600-000 | $407.38 | $407.38 | $407.38 | $122.19 |
| 2841 | Sue Freitag | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2842 | Jason Peirick | 5600-000 | $275.63 | $275.63 | $275.63 | $82.67 |
| 2843 | Jason Gantz | 5600-000 | $1,089.38 | $1,089.38 | $1,089.38 | $326.75 |
| 2844 | Paiton Proud | 5600-000 | $407.38 | $407.38 | $407.38 | $122.19 |
| 2845 | Robert Swenor | 5600-000 | $447.83 | $500.00 | $500.00 | $149.97 |
| 2846 | Ian Huebner | 5600-000 | $346.50 | $336.00 | $336.00 | $100.78 |
| 2847 | Alec Wians | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 2848 | Diane Gress | 5600-000 | $616.88 | $616.88 | $616.88 | $185.03 |

| 2849 | Alysha Nelson | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
|------|---------------|----------|---------|---------|---------|---------|
| 2850 | Braydon Engebretson | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 2851 | Andrew Lewis | 5600-000 | $451.50 | $451.50 | $451.50 | $135.42 |
| 2852 | Kristin LaBarge | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2853 | Keri Ploetz | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 2854 | 4imprint | 5600-000 | $0.00 | $1,354.50 | $1,354.50 | $406.27 |
| 2855 | Adriana Stempa | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 2856 | Sandra Holmes | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 2857 | Claire Wittmann | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2858 | Thomas Williams | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 2859 | Kara L. Nagorny | 5600-000 | $0.00 | $74.55 | $74.55 | $22.36 |
| 2860 | Norma Garcia Wohler | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 2861 | Lori Cramer | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2863 | Cole Dineen | 5600-000 | $207.88 | $207.88 | $207.88 | $62.35 |
| 2868 | Ava Swoboda | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2869 | Jackie Zuelke-Karch | 5600-000 | $0.00 | $239.38 | $239.38 | $71.80 |
| 2870 | Stacey Owens | 5600-000 | $2,974.13 | $2,974.13 | $2,974.13 | $892.07 |
| 2871 | Carly Hansen | 5600-000 | $428.38 | $428.38 | $428.38 | $128.49 |
| 2872 | Gordy Paulman | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2873 | Michael P. Bray | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 2874 | Makenna Treadway | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2875 | Lexi Chaillier | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |

| 2876 | Jill Lortscher | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
|------|----------------|----------|---------|---------|---------|--------|
| 2877 | Kevin Coyne | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
| 2878 | Timothy P. Mallek | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 2879 | Michael Tamba | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2880 | Alyssa Westover | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2881 | Scott Beth | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 2882 | Paige Chaillier | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 2883 | Michelle Schuler | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 2884 | Brandon Conn | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 2885 | Clerk - U.S. Bankruptcy Court - Kaitlyn Waller | 5600-001 | $109.19 | $109.19 | $109.19 | $32.75 |
| 2886 | Lucas Gestwicki | 5600-000 | $172.19 | $172.19 | $172.19 | $51.65 |
| 2887 | Gabriella Tagliapietra | 5600-000 | $375.88 | $375.88 | $375.88 | $112.74 |
| 2888 | Deb Adams | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2889 | Dave Wehrman | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2890 | David Halverson | 5600-000 | $497.70 | $497.70 | $497.70 | $149.28 |
| 2891 | Ron Griepentrog | 5600-000 | $690.34 | $417.38 | $417.38 | $125.19 |
| 2892 | Ted Dietzler | 5600-000 | $769.65 | $769.65 | $769.65 | $230.85 |
| 2893 | Jennifer Everson | 5600-000 | $488.25 | $548.00 | $548.00 | $164.37 |
| 2894 | Tina Soda | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2895 | Nick Wahlgren | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2896 | Baylee Tkaczuk | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2897 | Drew Hohmann | 5600-000 | $42.00 | $42.00 | $42.00 | $12.60 |

| 2898 | Colleen and Steve Carrow | 5600-000 | $0.00 | $719.25 | $719.25 | $215.74 |
|------|--------------------------|----------|-------|---------|---------|---------|
| 2899 | Sally Rathsack | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2900 | Bradley Lund | 5600-000 | $272.96 | $200.00 | $200.00 | $59.99 |
| 2901 | Garison Bucholtz | 5600-000 | $803.25 | $1,966.13 | $1,966.13 | $589.73 |
| 2903 | Jeffrey Fletcher | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2904 | Kevin Iverson | 5600-000 | $346.50 | $965.48 | $965.48 | $289.59 |
| 2905 | Rebecca Anderson | 5600-000 | $224.69 | $224.59 | $224.59 | $67.36 |
| 2906 | Julie Koski | 5600-000 | $719.25 | $719.25 | $719.25 | $215.74 |
| 2907 | Katherine Gordon | 5600-000 | $0.00 | $709.72 | $709.72 | $212.88 |
| 2908 | Thomas A. Fritsch | 5600-000 | $0.00 | $493.50 | $493.50 | $148.02 |
| 2909 | Jake Truttmann | 5600-000 | $894.53 | $894.53 | $894.53 | $268.31 |
| 2910 | Lisa Berger | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2911 | Abby Evenson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2912 | Erik Parson | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2913 | Karly Hartjes | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2914 | Autumn Hatch-Benson | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2915 | Neil Schumann | 5600-000 | $1,705.20 | $1,705.20 | $1,705.20 | $511.47 |
| 2916 | Rob Drexler | 5600-000 | $228.38 | $489.83 | $489.83 | $146.92 |
| 2917 | Timothy Charbarneau | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 2918 | Summer Pehl | 5600-000 | $207.88 | $207.88 | $207.88 | $62.35 |
| 2919 | Lacey Rodgers | 5600-000 | $955.50 | $955.50 | $955.50 | $286.60 |
| 2920 | Richard Newcomb | 5600-000 | $626.33 | $626.33 | $626.33 | $187.86 |

| 2921 | Clerk - U.S. Bankruptcy Court - Shania Shea | 5600-001 | $155.38 | $155.38 | $155.38 | $46.61 |
|------|------|------|------|------|------|------|
| 2922 | Mayson Muche | 5600-000 | $63.00 | $63.00 | $63.00 | $18.90 |
| 2923 | Jennifer James | 5600-000 | $1,079.30 | $1,079.30 | $1,079.30 | $323.73 |
| 2924 | Amy VanRossum | 5600-000 | $0.00 | $340.15 | $340.15 | $102.03 |
| 2925 | Lindsey O'Brien | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2926 | Ashley Ashenbrenner | 5600-000 | $338.07 | $338.07 | $338.07 | $101.40 |
| 2927 | Andrea E. Longhini | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 2928 | Billie Jo Christie-Pooler | 5600-000 | $964.43 | $964.43 | $964.43 | $289.28 |
| 2929 | Kristine Nath | 5600-000 | $544.95 | $544.95 | $544.95 | $163.45 |
| 2930 | Reed Larson | 5600-000 | $471.20 | $439.95 | $439.95 | $131.96 |
| 2931 | Brandon Ruechel | 5600-000 | $0.00 | $266.70 | $266.70 | $80.00 |
| 2932 | Darlene Vandenberg | 5600-000 | $97.13 | $97.13 | $97.13 | $29.13 |
| 2933 | Christopher LaCrosse | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 2934 | Carla Kelly | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 2935 | Shauna Bowe | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 2936 | Clerk - U.S. Bankruptcy Court - Taylor Denis | 5600-001 | $67.19 | $60.00 | $60.00 | $18.00 |
| 2937 | Phillip Habel | 5600-000 | $0.00 | $151.73 | $151.73 | $45.51 |
| 2938 | Christylee Vickers | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 2939 | Tia Richards | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 2940 | Kellie Aamodt | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 2941 | Garett Peterson | 5600-000 | $1,211.18 | $1,211.00 | $1,211.00 | $363.23 |

| 2942 | John Nagel | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
|------|-----------|----------|---------|---------|---------|--------|
| 2943 | Clerk - U.S. Bankruptcy Court - Ellissa Hohensee | 5600-001 | $119.69 | $119.69 | $119.69 | $35.90 |
| 2944 | Jennie Monroe | 5600-000 | $302.38 | $587.38 | $587.38 | $176.18 |
| 2945 | Jackie Swille - Arnold | 5600-000 | $1,590.75 | $1,590.75 | $1,590.75 | $477.14 |
| 2947 | Blaine Hudak | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2948 | Nicole Thonn | 5600-000 | $303.45 | $303.35 | $303.35 | $90.99 |
| 2949 | Krystal Ehrman | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 2953 | Rachael Liermann | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2956 | Morgan Wiedenhoeft | 5600-000 | $377.96 | $500.00 | $500.00 | $149.97 |
| 2957 | Eric Vazquez | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 2958 | Samantha France | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 2959 | Timothy Rodgers | 5600-000 | $275.63 | $275.63 | $275.63 | $82.67 |
| 2960 | Jason Schulz | 5600-000 | $765.98 | $765.98 | $765.98 | $229.75 |
| 2961 | Lisa Bradley | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 2962 | Rebecca Brezen | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 2963 | Hayden Kupsh | 5600-000 | $186.88 | $186.88 | $186.88 | $56.05 |
| 2964A | Tracy Schultz | 5600-000 | $3,312.76 | $3,025.00 | $3,025.00 | $907.33 |
| 2965 | Gabriella Wood | 5600-000 | $554.34 | $554.30 | $554.30 | $166.26 |
| 2966 | Megan Klink | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 2967 | Brian L. Shelly | 5600-000 | $0.00 | $548.83 | $548.83 | $164.62 |
| 2968 | Derrick Latender | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 2969 | Joshua Bornbach | 5600-000 | $1,760.33 | $1,760.33 | $1,760.33 | $528.00 |

| 2970 | JoEllen K. Hansen | 5600-000 | $0.00 | $1,238.48 | $1,238.48 | $371.48 |
|------|-------------------|----------|-------|-----------|-----------|---------|
| 2971 | Brad Karashinski | 5600-000 | $568.58 | $568.58 | $568.58 | $170.54 |
| 2972 | Jacy Olszewski | 5600-000 | $119.69 | $42.00 | $42.00 | $12.60 |
| 2973 | Tammy Ison | 5600-000 | $266.70 | $980.00 | $980.00 | $293.95 |
| 2974 | Jay Hancock | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 2975 | Karianna Otter-Giese | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2976 | Cecelia Rodriguez | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2977 | Maria Escobedo | 5600-000 | $507.68 | $507.68 | $507.68 | $152.28 |
| 2978 | Sara Marineau | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 2979 | Cameron Krueger | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 2980 | Gretchen Schwanz | 5600-000 | $774.38 | $774.38 | $774.38 | $232.27 |
| 2981 | Mason VanDenBerg | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 2982 | Britney Ristow | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 2983 | Trevor Jandrey | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2984 | Tim Cunningham | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 2985 | Greta Meleen | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 2986 | Abigail Rogers | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2987 | Kayla Russ | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2988 | Meghan Flier | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 2989 | Amanda Butler | 5600-000 | $308.69 | $308.69 | $308.69 | $92.59 |
| 2990 | Lexee Funk | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2991 | Ryan Schleihs | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |

| 2992 | Andrew Biddick | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
|------|----------------|----------|---------|---------|---------|--------|
| 2993 | Ty Lindsley | 5600-000 | $723.44 | $723.44 | $723.44 | $216.99 |
| 2994 | Alison Block | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 2995 | Julia Russ | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 2996 | John Halverson | 5600-000 | $533.40 | $893.03 | $893.03 | $267.86 |
| 2997 | Kyle Van Damme | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 2998 | Evan Bowe | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 2999 | Nathaniel R. Smith | 5600-000 | $0.00 | $402.68 | $402.68 | $120.78 |
| 3000 | Vicky Fuller | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 3002 | Ryan Hanson | 5600-000 | $2,431.72 | $2,431.72 | $2,431.72 | $729.38 |
| 3004 | Taylor Bockenstedt | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 3005 | Mark Adamski | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 3006 | Kris Mabrito | 5600-000 | $0.00 | $807.45 | $0.00 | $0.00 |
| 3008 | Tyler Carnes | 5600-000 | $455.19 | $455.19 | $455.19 | $136.53 |
| 3011 | Donald Bies | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 3012 | Kayla C. Simon | 5600-000 | $0.00 | $242.55 | $242.55 | $72.75 |
| 3013 | Jacob Shavlik | 5600-000 | $0.00 | $717.68 | $717.68 | $215.26 |
| 3015 | Elizabeth Taylor | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 3016 | Daniel I Mosincat | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 3018 | Amelia Filer | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 3020 | Ryan Delrow | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3021 | Amy Hungerford | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3022 | Alexandria Her | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 3023 | Deanna Johnson | 5600-000 | $1,079.38 | $1,079.38 | $1,079.38 | $323.75 |
| 3024 | Andrew Frey | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3025 | Nicholas Van Valin | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3026 | Michelle Maldonado | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 3027 | Brett Slimmer | 5600-000 | $343.32 | $343.32 | $343.32 | $102.98 |
| 3028 | Carla j Niemi | 5600-000 | $0.00 | $228.88 | $228.88 | $68.65 |
| 3029 | Randy O'Connell | 5600-000 | $1,005.91 | $1,005.91 | $1,005.91 | $301.72 |
| 3030 | Michael Ray | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3031 | Beth Bennett | 5600-000 | $318.95 | $318.95 | $318.95 | $95.67 |
| 3032 | Christopher Schultz | 5600-000 | $1,271.01 | $1,271.01 | $1,271.01 | $381.23 |
| 3033 | Candy Sue Birner | 5600-000 | $0.00 | $2,454.90 | $2,454.90 | $736.33 |
| 3034 | Vanessa Forqurean | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3035 | Danielle Kingry | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 3036 | Clerk - U.S. Bankruptcy Court - Kali Enstad | 5600-001 | $239.38 | $239.38 | $239.38 | $71.80 |
| 3037 | Daniel Albert | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 3038 | Sarah Schulz | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 3039 | Jane Perttu | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |
| 3040 | Mary Ott | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 3041 | Danita M Docka | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3042 | Gabriel Christenson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3043 | Wallace Noack | 5600-000 | $0.00 | $815.33 | $815.33 | $244.55 |

| 3044 | Carie Ligman | 5600-000 | $587.92 | $587.92 | $587.92 | $176.34 |
|------|--------------|----------|---------|---------|---------|---------|
| 3045 | Robyn Blakeley | 5600-000 | $359.07 | $359.07 | $359.07 | $107.70 |
| 3046 | Brandyn Fitzgerald | 5600-000 | $0.00 | $239.38 | $239.38 | $71.80 |
| 3047 | Craig Schumann | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 3048 | Clerk - U.S. Bankruptcy Court - Kaden Callaway | 5600-001 | $109.19 | $109.19 | $109.19 | $32.75 |
| 3049 | John Faucett | 5600-000 | $470.38 | $470.38 | $470.38 | $141.09 |
| 3050 | Jose Pulido | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3051 | Brian Soltesz | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 3052 | Lynn Thibault | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3053 | John Nickel | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 3054 | Danielle Thimmig | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 3055 | Julie Zietlow | 5600-000 | $504.00 | $504.00 | $504.00 | $151.17 |
| 3056 | Lexi Bird | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 3057 | Kristia L. Skenandore | 5600-000 | $0.00 | $500.85 | $500.85 | $150.23 |
| 3058 | Ashlynne Amundson | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3059 | Eric Geisler | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3060 | David Knight | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 3061 | Austin Jenss | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3062 | Todd Cina | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 3063 | Brent McCoy | 5600-000 | $1,560.83 | $1,560.83 | $1,560.83 | $468.16 |
| 3064 | Savannah Schmitt | 5600-000 | $172.19 | $172.19 | $172.19 | $51.65 |
| 3065 | Samuel Calanni | 5600-000 | $0.00 | $439.95 | $439.95 | $131.96 |

| 3066 | Taylor Fournier | 5600-000 | $254.07 | $254.07 | $254.07 | $76.21 |
|------|-----------------|----------|---------|---------|---------|--------|
| 3067 | Laura Maki Dahn | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3068 | Paula Menting | 5600-000 | $340.15 | $340.15 | $340.15 | $102.03 |
| 3069 | Carlie Seaman | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 3070 | Alexia Brooks | 5600-000 | $0.00 | $500.00 | $500.00 | $149.97 |
| 3071 | Jeffrey Williams | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3072 | Julie Schmitt | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3073 | Tracy Miller | 5600-000 | $361.15 | $361.15 | $361.15 | $108.32 |
| 3074 | Sarah Kolb | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
| 3075 | Elizabeth Ramsey | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
| 3076 | Daniel Sobek | 5600-000 | $849.98 | $849.98 | $849.98 | $254.95 |
| 3077 | Theresa Stai | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 3079 | Rylee M. Bartel | 5600-000 | $0.00 | $398.96 | $398.96 | $119.67 |
| 3080 | Nicole Held | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 3081 | Elizabeth Seibold | 5600-000 | $677.25 | $667.25 | $667.25 | $200.14 |
| 3082 | Doreen Bernier | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3083 | Angelle Curry | 5600-000 | $1,748.25 | $1,748.25 | $1,748.25 | $524.38 |
| 3084 | Taylor Stumpf | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3085 | Ryan Hoffman | 5600-000 | $1,068.90 | $1,068.95 | $1,068.95 | $320.63 |
| 3086 | Joshua Schroetter | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 3088 | Aaron Mueller | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3089 | Greg Zerbe | 5600-000 | $491.34 | $491.34 | $491.34 | $147.37 |

| 3090 | Jeni Ripley | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
|------|-------------|----------|--------|--------|--------|--------|
| 3091 | Kylie Moe | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3092 | Dianna Anderson | 5600-000 | $1,032.68 | $828.45 | $828.45 | $248.49 |
| 3093 | Amy Dowling | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3094 | Luke Freeman | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3095 | Chadwick Guild | 5600-000 | $0.00 | $157.50 | $157.50 | $47.24 |
| 3096 | Mark Gamerdinger | 5600-000 | $1,040.01 | $1,040.01 | $1,040.01 | $311.95 |
| 3097 | Amanda Holm | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 3098 | Troy Brocker | 5600-000 | $119.69 | $279.69 | $279.69 | $83.89 |
| 3099 | Terry Witt | 5600-000 | $890.38 | $890.38 | $890.38 | $267.06 |
| 3100 | Derek Dachelet | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3101 | Paul or Robyn Locke | 5600-000 | $0.00 | $233.07 | $233.07 | $69.91 |
| 3102 | Frederick Peters | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 3103 | Roseanne Mertens | 5600-000 | $882.53 | $882.53 | $882.53 | $264.71 |
| 3104 | Anthony Davis | 5600-000 | $0.00 | $1,915.73 | $1,915.73 | $574.61 |
| 3105 | Heather Murray | 5600-000 | $293.96 | $293.96 | $293.96 | $88.17 |
| 3106 | Sasha Berube | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 3107 | Marshall Brown | 5600-000 | $312.38 | $312.38 | $312.38 | $93.70 |
| 3108 | Shannon Van Buren | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 3109 | Robert Wiza | 5600-000 | $155.38 | $150.00 | $150.00 | $44.99 |
| 3110 | Billy Laurin | 5600-000 | $657.83 | $657.83 | $657.83 | $197.31 |
| 3111 | Emily Karoses | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |

| 3112 | Lori Garrett | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
|------|--------------|----------|---------|---------|---------|--------|
| 3113 | Darwin Resop | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 3114 | Lisa Pirk | 5600-000 | $1,493.63 | $1,493.63 | $1,493.63 | $448.01 |
| 3115 | Gina LaPietra-Edidin | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 3116 | John Suchomel | 5600-000 | $428.38 | $428.38 | $428.38 | $128.49 |
| 3117 | Trevor Bujold | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 3118 | Kristy Hecke | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3119 | Clifford Kellner | 5600-000 | $797.48 | $479.85 | $479.85 | $143.93 |
| 3120 | Tammy Crosby | 5600-000 | $1,360.76 | $1,360.76 | $1,360.76 | $408.15 |
| 3121 | Megan Malone | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3122 | Andrew C Koenig | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 3123 | Ronald Markofski | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 3124 | Kimberlee Quick | 5600-000 | $0.00 | $614.21 | $614.21 | $184.23 |
| 3125 | David Wegenke | 5600-000 | $443.63 | $443.63 | $443.63 | $133.06 |
| 3126 | Wyatt Polencheck | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 3127 | Cinnamon Harley | 5600-000 | $1,561.35 | $1,561.35 | $1,561.35 | $468.32 |
| 3128 | Daniel Chambers | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 3129 | Elijah Thomas Valero | 5600-000 | $0.00 | $491.34 | $491.34 | $147.37 |
| 3130 | Aleaya Neu | 5600-000 | $459.84 | $361.15 | $361.15 | $108.32 |
| 3131 | Tony Parlato | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3132 | Grace Brown | 5600-000 | $1,548.75 | $1,548.75 | $1,548.75 | $464.54 |
| 3133 | Don Silloway | 5600-000 | $392.18 | $300.00 | $300.00 | $89.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3134 | Nathaniel D. Hickson | 5600-000 | $0.00 | $120.00 | $120.00 | $35.99 |
| 3135 | Jerilyn Samz | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3136 | Benjamin Robert Buchrens | 5600-000 | $0.00 | $1,078.35 | $1,078.35 | $323.45 |
| 3137 | John Kautz | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 3138 | Cullen Gahagan | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3139 | Katie Schwarzbauer | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 3140 | Misty Mrotek | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 3141 | Anthony M. Ray | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3142 | Linda Mischnick | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 3143 | Sarah Pennings | 5600-000 | $286.13 | $286.13 | $286.13 | $85.82 |
| 3144 | Roseann Everard | 5600-000 | $1,045.76 | $1,045.76 | $1,045.76 | $313.67 |
| 3145 | Eric McKay | 5600-000 | $491.34 | $491.37 | $491.37 | $147.38 |
| 3146 | Doug Atkins | 5600-000 | $261.45 | $345.00 | $345.00 | $103.48 |
| 3147 | Rick Otradovic | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 3148 | Jeremy Kust | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3149 | Jeremy Weiger | 5600-000 | $1,335.88 | $1,335.88 | $1,335.88 | $400.69 |
| 3150 | Kristina Boudry | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3151 | Logan Lau | 5600-000 | $2,643.91 | $2,643.91 | $2,643.91 | $793.03 |
| 3152 | Charles Cannon | 5600-000 | $0.00 | $639.45 | $639.45 | $191.80 |
| 3153 | Benjamin Wakkuri | 5600-000 | $606.90 | $606.90 | $606.90 | $182.04 |
| 3154 | Danielle Wiedmeyer | 5600-000 | $0.00 | $98.69 | $98.69 | $29.60 |
| 3155 | Missy Brempell | 5600-000 | $394.76 | $394.76 | $394.76 | $118.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3156 | Sarah Boutwell | 5600-000 | $558.57 | $558.57 | $558.57 | $167.54 |
| 3157 | Jordan Appel | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3158 | Steve Bannow | 5600-000 | $858.90 | $858.90 | $858.90 | $257.62 |
| 3159 | Jayme L. Roskom | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 3160A | Annamae Caswell | 5600-000 | $3,333.75 | $3,025.00 | $3,025.00 | $907.33 |
| 3161 | Clerk - U.S. Bankruptcy Court - Easton Meyer | 5600-001 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3162 | Meghan Bannow | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3163 | Ashlyn Lynch | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 3164 | Rochelle Henn | 5600-000 | $68.24 | $68.24 | $68.24 | $20.47 |
| 3165 | Michael Jaeger | 5600-000 | $493.45 | $493.45 | $493.45 | $148.01 |
| 3167 | Michael A. Westphal | 5600-000 | $0.00 | $500.00 | $500.00 | $149.97 |
| 3168 | Todd Soucy | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 3169 | Jacob Beyer | 5600-000 | $0.00 | $708.75 | $708.75 | $212.59 |
| 3170 | Chandra C Dimmer | 5600-000 | $0.00 | $548.03 | $548.03 | $164.38 |
| 3171 | Melissa Holly Rasmussen | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 3172 | William Allen Liming | 5600-000 | $0.00 | $860.00 | $860.00 | $257.95 |
| 3173 | Amelia McDonald | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 3174 | Jasmin Davis | 5600-000 | $1,110.90 | $1,110.90 | $1,110.90 | $333.21 |
| 3175 | Jacob Morris | 5600-000 | $1,016.40 | $1,016.40 | $1,016.40 | $304.86 |
| 3177 | Michelle Paulson | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3178 | Todd Meyer | 5600-000 | $543.38 | $543.88 | $543.88 | $163.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3179 | Samantha Baumgartner | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3180 | Hailey Rusher | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 3181 | Bryan Weghorn | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3182 | Anna Koshak | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 3183 | Jacqueline Nikoleit | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3184 | Greg W. Sundberg Jr. | 5600-000 | $0.00 | $291.88 | $291.88 | $87.55 |
| 3185 | Shania Shirk | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3187 | Daniel Schafer | 5600-000 | $889.88 | $889.88 | $889.88 | $266.91 |
| 3188 | Lisa Baehman | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3193 | Cameron Stennes | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3197 | Susan Beckman | 5600-000 | $0.00 | $293.96 | $293.96 | $88.17 |
| 3198 | Bonnie Pierce | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 3199 | Dustin Cota | 5600-000 | $414.23 | $414.23 | $414.23 | $124.25 |
| 3200 | Lisa M. Reed | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3201 | Scott F. Zweifel | 5600-000 | $0.00 | $640.00 | $640.00 | $191.96 |
| 3202 | Scott A. Mayo | 5600-000 | $0.00 | $2,008.13 | $2,008.13 | $602.33 |
| 3203 | Zachary Olejniczak | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 3204 | Travis J. Schaefer | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 3205 | Cody Brunclik | 5600-000 | $310.76 | $310.76 | $310.76 | $93.21 |
| 3206 | Kendra Agnew | 5600-000 | $311.82 | $311.82 | $311.82 | $93.53 |
| 3207 | James Beckley | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 3208 | Kasandra A. Lehmann | 5600-000 | $0.00 | $1,149.75 | $1,149.75 | $344.86 |

| 3209 | Michelle Hemp | 5600-000 | $420.00 | $420.00 | $420.00 | $125.98 |
|------|---------------|----------|---------|---------|---------|---------|
| 3210 | Zachary J Diny | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 3211 | Brie Bergholz | 5600-000 | $1,079.34 | $1,079.34 | $1,079.34 | $323.74 |
| 3212 | Susan Helms | 5600-000 | $0.00 | $677.26 | $677.26 | $203.14 |
| 3213 | Nicholas Roemer | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 3214 | Bryanna Kirsch | 5600-000 | $204.23 | $204.23 | $204.23 | $61.26 |
| 3215 | Chad Hackbarth | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 3217 | Jesse John Lawatsch | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 3218 | Jennifer Pritchard | 5600-000 | $0.00 | $268.76 | $268.76 | $80.61 |
| 3219 | Natalie Perrault | 5600-000 | $155.38 | $100.00 | $100.00 | $29.99 |
| 3220 | Maggie Meyer | 5600-000 | $201.57 | $225.00 | $225.00 | $67.49 |
| 3221 | Rita A Melchor | 5600-000 | $0.00 | $1,165.50 | $1,165.50 | $349.59 |
| 3222 | Tim Mancl | 5600-000 | $504.51 | $218.38 | $218.38 | $65.50 |
| 3223 | Ataysha Wright | 5600-000 | $497.65 | $497.65 | $497.65 | $149.27 |
| 3224 | Richard Dobrzynski | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 3225 | Miriam Bushala | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 3226 | Anthony Liotta | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3227 | Reid T. Clark | 5600-000 | $0.00 | $497.65 | $497.65 | $149.27 |
| 3228 | Ashley Gibbons | 5600-000 | $407.34 | $134.38 | $134.38 | $40.31 |
| 3229 | Ann M Laska | 5600-000 | $0.00 | $118.13 | $118.13 | $35.43 |
| 3230 | Matthew Ryan Buth | 5600-000 | $0.00 | $1,603.88 | $1,603.88 | $481.07 |
| 3231 | Jared Swadley | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |

| 3232 | Chadwick J. Schuettpelz | 5600-000 | $0.00 | $1,554.00 | $1,554.00 | $466.11 |
|---|---|---|---|---|---|---|
| 3233 | Kristen Anderson | 5600-000 | $0.00 | $286.76 | $286.76 | $86.01 |
| 3234 | Ashley Cohen | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 3235 | Julie Ahrens | 5600-000 | $661.45 | $626.33 | $626.33 | $187.86 |
| 3236 | Kristi Sook | 5600-000 | $634.20 | $634.20 | $634.20 | $190.22 |
| 3237 | Brenda Berend | 5600-000 | $497.65 | $497.65 | $497.65 | $149.27 |
| 3238 | Derek Meidl | 5600-000 | $541.72 | $541.72 | $541.72 | $162.49 |
| 3239 | Tim Winchell | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 3240 | Michelle Reiche | 5600-000 | $642.88 | $642.88 | $642.88 | $192.83 |
| 3241 | William Utter | 5600-000 | $1,842.75 | $1,842.75 | $1,842.75 | $552.72 |
| 3243 | Jill Hetzel | 5600-000 | $0.00 | $281.38 | $281.38 | $84.40 |
| 3245 | Richard Wussow | 5600-000 | $286.13 | $548.83 | $548.83 | $164.62 |
| 3246 | Kevin Stephanie | 5600-000 | $0.00 | $278.25 | $278.25 | $83.46 |
| 3247 | Sara Waters | 5600-000 | $342.83 | $342.83 | $342.83 | $102.83 |
| 3248 | Christopher Becker | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3249 | Patrick Hughes | 5600-000 | $1,039.50 | $1,039.50 | $1,039.50 | $311.79 |
| 3250 | Dakota Fingerhut | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 3251 | Suzanne Wilcox | 5600-000 | $0.00 | $338.63 | $338.63 | $101.57 |
| 3252 | Jeffrey E. Potters | 5600-000 | $0.00 | $1,612.76 | $1,612.76 | $483.74 |
| 3253 | Luke Kreyer | 5600-000 | $770.65 | $770.65 | $770.65 | $231.15 |
| 3254 | Lori Klotz | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3255 | Joe Machkovich | 5600-000 | $1,525.13 | $1,472.63 | $1,472.63 | $441.71 |

| 3256 | Madelynn Otto | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
|------|---------------|----------|--------|--------|--------|--------|
| 3257 | Melissa Ann Mallon | 5600-000 | $0.00 | $781.20 | $781.20 | $234.32 |
| 3258 | Erin K Ries | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 3259 | Katie Bushong | 5600-000 | $600.57 | $600.57 | $600.57 | $180.14 |
| 3260 | Hanna M Brausen | 5600-000 | $0.00 | $392.65 | $392.65 | $117.77 |
| 3261 | Adalynn Johnson | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 3262 | Taylor Meyer | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 3263 | Christina Grant | 5600-000 | $0.00 | $733.95 | $733.95 | $220.14 |
| 3264 | Cody Kromrie | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3265 | Shaun Geracie | 5600-000 | $354.90 | $354.90 | $354.90 | $106.45 |
| 3266 | Paul Seibel | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 3267 | Savanna Jacobs | 5600-000 | $359.07 | $359.07 | $359.07 | $107.70 |
| 3268 | Clerk - U.S. Bankruptcy Court - Lauren VanderMause | 5600-001 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3269 | Jody Thiel | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |
| 3270 | Jeff Telson | 5600-000 | $705.08 | $705.08 | $705.08 | $211.48 |
| 3271 | Michael Beard | 5600-000 | $0.00 | $1,479.98 | $1,479.98 | $443.91 |
| 3272 | Stevie Gutbrod | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 3273 | Jeff Perry | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3274 | James Gluth | 5600-000 | $976.50 | $976.50 | $976.50 | $292.90 |
| 3275 | Althea Vanevenhoven | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 3276 | Caitlin Frawley | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3277 | Natalie Geiger | 5600-000 | $1,328.21 | $1,328.21 | $1,328.21 | $398.39 |

| 3278 | Zak Kocken | 5600-000 | $77.69 | $130.73 | $130.73 | $39.21 |
|------|------------|----------|--------|---------|---------|--------|
| 3279 | Cody Grundeen | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3280 | Dallas Bannasch | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 3281 | Sara Cote | 5600-000 | $869.93 | $869.93 | $869.93 | $260.93 |
| 3282 | Lisa Weiss | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3283 | Joseph Wilson | 5600-000 | $582.75 | $582.75 | $582.75 | $174.79 |
| 3284 | Katrina Miller | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 3285 | V. Alan Shatzer | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 3286 | Kennedy Benesh | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3287 | Jami R Kohl | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 3288 | Alex P Paschke | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 3290 | Sandy Luther | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 3291 | Eyricka Oglesby | 5600-000 | $216.82 | $216.82 | $216.82 | $65.03 |
| 3295 | Nicholas Immel | 5600-000 | $166.94 | $166.94 | $166.94 | $50.07 |
| 3296 | David Hardie | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3297 | Bailey Wendt | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 3298 | Samantha Birling | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3299 | Michelle Shadof | 5600-000 | $327.57 | $327.57 | $327.57 | $98.25 |
| 3300 | Emily Devries | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3301 | Diane Weiler | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 3302 | Cindy Fredericksen | 5600-000 | $1,274.70 | $1,274.70 | $1,274.70 | $382.34 |
| 3303 | Hannah Alexis Lancelle | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |

| 3304 | Clerk - U.S. Bankruptcy Court - Eli Cisneroz | 5600-001 | $130.73 | $120.00 | $120.00 | $35.99 |
|------|------|------|------|------|------|------|
| 3305 | Jodi Mulder | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 3306 | Karla Sendelbach-Elizondo | 5600-000 | $0.00 | $1,606.50 | $1,606.50 | $481.86 |
| 3307 | Kayla Weiss | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 3308 | D'Ann Thoenes | 5600-000 | $310.76 | $310.76 | $310.76 | $93.21 |
| 3309 | Michael Rodrian | 5600-000 | $609.00 | $609.00 | $609.00 | $182.67 |
| 3310 | Krystal Burkard | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3311 | Tyler M. Stipe | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 3312 | Aleigha Rampson | 5600-000 | $119.69 | $100.00 | $100.00 | $29.99 |
| 3313 | Nattasha Tobias | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 3314 | Roya Romaine | 5600-000 | $0.00 | $111.83 | $111.83 | $33.54 |
| 3315 | Michelle Werch | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3316 | Jennie Schlichting | 5600-000 | $1,152.90 | $1,152.90 | $1,152.90 | $345.81 |
| 3317 | Matthew Whitaker | 5600-000 | $97.13 | $97.13 | $97.13 | $29.13 |
| 3318 | Michelle DeJesus | 5600-000 | $500.85 | $500.00 | $500.00 | $149.97 |
| 3319 | Taylor Soltis | 5600-000 | $355.95 | $355.95 | $355.95 | $106.77 |
| 3320 | Gennie Thomas | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 3321 | Jessica Lypsinmaa | 5600-000 | $266.18 | $266.18 | $266.18 | $79.84 |
| 3322 | Kim Smith | 5600-000 | $261.45 | $300.00 | $300.00 | $89.98 |
| 3323 | Bernie Bernal | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3324 | April L. Huffman | 5600-000 | $0.00 | $831.08 | $831.08 | $249.28 |
| 3325 | Megan M Pollard | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |

| 3326 | Michael Begovac | 5600-000 | $705.08 | $705.08 | $705.08 | $211.48 |
|------|-----------------|----------|---------|---------|---------|---------|
| 3327 | Lance Baker | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3328 | Cody Rossmiller | 5600-000 | $401.63 | $401.63 | $401.63 | $120.47 |
| 3329 | Christopher Ortman | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 3330 | Joshua Dapoz | 5600-000 | $0.00 | $648.88 | $648.88 | $194.63 |
| 3331 | Rachael Strnad | 5600-000 | $995.30 | $995.30 | $995.30 | $298.53 |
| 3332 | Shae Vizineau | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3333 | Sarah and Joshua Schmidt | 5600-000 | $0.00 | $466.19 | $466.19 | $139.83 |
| 3334 | Bryson Madden | 5600-000 | $323.38 | $323.38 | $323.38 | $97.00 |
| 3335 | Doug Steiner | 5600-000 | $1,245.30 | $1,245.30 | $1,245.30 | $373.52 |
| 3336 | Ashley Erschen | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 3337 | James Strey | 5600-000 | $663.08 | $663.08 | $663.08 | $198.89 |
| 3338 | Hannah Thyrion | 5600-000 | $779.07 | $747.57 | $747.57 | $224.23 |
| 3339 | Adrian Huber | 5600-000 | $476.18 | $476.18 | $476.18 | $142.83 |
| 3341 | Bette Casey | 5600-000 | $186.88 | $186.88 | $186.88 | $56.05 |
| 3342 | Tammy Weickert | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |
| 3344 | Marshall Kent | 5600-000 | $544.90 | $544.90 | $544.90 | $163.44 |
| 3347 | Isaac Jordan | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3348 | Jade Koenings | 5600-000 | $472.50 | $472.50 | $472.50 | $141.72 |
| 3350 | Scott Wyatt | 5600-000 | $820.58 | $820.58 | $820.58 | $246.13 |
| 3352 | Merry McBroom | 5600-000 | $76.13 | $76.13 | $76.13 | $22.83 |
| 3353 | Amy Gunderson | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |

| 3354 | Jenel Karow | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
|------|-------------|----------|---------|---------|---------|---------|
| 3355 | Shane Totsky | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 3356 | Trevor Prusinski | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 3357 | Julie Benesh | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3358 | Joeseph E Geiger | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3359 | Kevin S Kohler | 5600-000 | $0.00 | $278.25 | $278.25 | $83.46 |
| 3360 | Kristin Popp | 5600-000 | $338.63 | $338.63 | $338.63 | $101.57 |
| 3361 | Kaylee Schumacher | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3362 | Tracy Stewart | 5600-000 | $0.00 | $287.15 | $287.15 | $86.13 |
| 3363 | Wendy Knop | 5600-000 | $600.57 | $600.57 | $600.57 | $180.14 |
| 3364 | Lesli Hemauer | 5600-000 | $76.13 | $76.13 | $76.13 | $22.83 |
| 3365 | Nick Vondran | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 3366 | Carolyn Dammen | 5600-000 | $350.65 | $350.65 | $350.65 | $105.18 |
| 3367 | Alicia Grube | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3368 | David Hreska | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3369 | Kate Dietzen | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 3370 | Aaron Parker | 5600-000 | $401.63 | $401.63 | $401.63 | $120.47 |
| 3371 | Brian Wauters | 5600-000 | $1,672.65 | $1,672.65 | $1,672.65 | $501.70 |
| 3372 | Jacob Schramm | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 3373 | Kennedy Chmela | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3374 | Daymion Pier | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 3375 | Sandra DePlonty | 5600-000 | $518.65 | $518.65 | $518.65 | $155.57 |

| 3376 | Melissa O'Brien | 5600-000 | $576.45 | $551.25 | $551.25 | $165.34 |
| 3377 | Veronique Madel | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 3378 | Phil Nikolas | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 3379 | Clerk - U.S. Bankruptcy Court - Tanya Garfoot | 5600-001 | $303.45 | $303.45 | $303.45 | $91.02 |
| 3380 | Kylie Schwefel | 5600-000 | $197.38 | $134.38 | $134.38 | $40.31 |
| 3381 | Tiana Hanson | 5600-000 | $774.84 | $707.65 | $707.65 | $212.26 |
| 3382 | Hailey Wichman | 5600-000 | $204.74 | $204.74 | $204.74 | $61.41 |
| 3383 | Tammy Shively | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 3384A | David Holz | 5600-000 | $0.00 | $3,025.00 | $3,025.00 | $907.33 |
| 3385 | Jody King | 5600-000 | $261.45 | $0.00 | $0.00 | $0.00 |
| 3386 | Renee Vanden Boom | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3387 | Beckett D. Thomsen | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |
| 3388 | Allie Guyant | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 3389 | Julie Johnson | 5600-000 | $1,274.70 | $1,274.70 | $1,274.70 | $382.34 |
| 3390 | Julie Sprangers | 5600-000 | $2,670.08 | $2,669.00 | $2,669.00 | $800.55 |
| 3391 | Ky Schaefer | 5600-000 | $686.65 | $686.65 | $686.65 | $205.96 |
| 3393 | Jason VanAlstine | 5600-000 | $921.38 | $921.38 | $921.38 | $276.36 |
| 3394 | Ryan Kitterman | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |
| 3395 | Jennifer Dehn | 5600-000 | $384.83 | $384.83 | $384.83 | $115.43 |
| 3396 | Gina Delelio | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3397 | Dianne Higbee | 5600-000 | $950.78 | $533.40 | $533.40 | $159.99 |
| 3398 | Tammy Schwarzbauer | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3399 | Brianna Vettese | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3400 | Lee Gruenwald | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3401 | Takoda Reilly | 5600-000 | $285.57 | $285.00 | $285.00 | $85.48 |
| 3402 | Tim Barth | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3403 | Noah Everard | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 3404 | Harvey E Jones Jr | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 3405 | James Douglas | 5600-000 | $984.38 | $984.38 | $984.38 | $295.26 |
| 3406 | Elizabeth and Daniel Lynch | 5600-000 | $0.00 | $617.38 | $617.38 | $185.18 |
| 3407 | Bryce Ries | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3408 | Katryna Winter-De Leon | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 3409 | Rachele Depagter | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
| 3410 | Bayley Krueger | 5600-000 | $260.38 | $300.00 | $300.00 | $89.98 |
| 3411 | Haley Anderson | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3412 | Curtis Gresbach | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 3413 | Shawn Chase | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 3414 | Joshua H. Tepolt | 5600-000 | $0.00 | $501.91 | $501.91 | $150.55 |
| 3415 | Kelly Allport | 5600-000 | $729.24 | $151.73 | $151.73 | $45.51 |
| 3416 | Lacie Crumbley | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3417 | Paul Zangl | 5600-000 | $945.00 | $945.00 | $945.00 | $283.45 |
| 3418 | Kristi Ebsch | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3419 | Brennon Quick | 5600-000 | $0.00 | $88.73 | $88.73 | $26.61 |
| 3420 | Jeremiah G Jacobson | 5600-000 | $0.00 | $2,150.89 | $2,150.89 | $645.15 |

| 3421 | Michael Thayer | 5600-000 | $377.96 | $261.45 | $261.45 | $78.42 |
|------|----------------|----------|---------|---------|---------|--------|
| 3422 | Jessica Baerwolf | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3423 | Patricia Heil | 5600-000 | $0.00 | $1,363.43 | $1,363.43 | $408.95 |
| 3424 | Amanda Coehoorn | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 3425 | Diana DeHarde | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3426 | Kayla Rybicki | 5600-000 | $497.65 | $497.65 | $497.65 | $149.27 |
| 3427 | Michael Thayer | 5600-000 | $0.00 | $377.96 | $377.96 | $113.37 |
| 3428 | Summer Brantner | 5600-000 | $543.90 | $543.90 | $543.90 | $163.14 |
| 3429 | Butch Chamulak | 5600-000 | $371.98 | $376.53 | $376.53 | $112.94 |
| 3430 | Jennifer Reiman | 5600-000 | $228.38 | $228.38 | $228.38 | $68.50 |
| 3431 | Sarah Thiel | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 3432 | Brandon Sinjakovic | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 3433 | Alyssa Lind | 5600-000 | $323.38 | $323.38 | $323.38 | $97.00 |
| 3434 | Collision Clinic Ltd | 5600-000 | $0.00 | $1,548.75 | $1,548.75 | $464.54 |
| 3436 | Rachael Wetmiller | 5600-000 | $416.86 | $416.86 | $416.86 | $125.03 |
| 3439 | Linda Djupstrom | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3440 | Zachary Sherbinow | 5600-000 | $628.93 | $628.93 | $628.93 | $188.64 |
| 3441 | Jonathan Fox | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 3442 | Lauren Beisswenger | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3443 | America Hartmann | 5600-000 | $639.45 | $632.20 | $632.20 | $189.62 |
| 3444 | Sherry Ferron | 5600-000 | $228.38 | $228.38 | $228.38 | $68.50 |
| 3445 | Michael D Roller | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |

| 3446 | Garrett Turpin | 5600-000 | $162.23 | $162.23 | $162.23 | $48.66 |
|------|----------------|----------|---------|---------|---------|--------|
| 3447 | Erika Bednarz | 5600-000 | $327.57 | $327.57 | $327.57 | $98.25 |
| 3448 | Broc Fleischer | 5600-000 | $684.55 | $684.55 | $684.55 | $205.33 |
| 3449 | Anthony Winnekens | 5600-000 | $0.00 | $632.00 | $632.00 | $189.56 |
| 3457 | Payton Stehno | 5600-000 | $434.69 | $434.69 | $434.69 | $130.38 |
| 3458 | Clerk - U.S. Bankruptcy Court - Bryce Demeny | 5600-001 | $371.65 | $371.65 | $371.65 | $111.47 |
| 3459 | Clerk - U.S. Bankruptcy Court - Brooke Yokiel | 5600-001 | $858.90 | $858.90 | $858.90 | $257.62 |
| 3460 | Mary Thome | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 3461 | Jeffrey L Solberg | 5600-000 | $0.00 | $343.88 | $343.88 | $103.14 |
| 3462 | Katherine Rubisch | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3463 | Hayden Lackas | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3464 | Laura J Hofacker | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 3465 | Clerk - U.S. Bankruptcy Court - Kathryn Kreuser | 5600-001 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3466 | Melissa Urmanski | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3467 | Amy Loose | 5600-000 | $437.32 | $77.69 | $77.69 | $23.30 |
| 3468 | Grace Behnke | 5600-000 | $67.19 | $60.00 | $60.00 | $18.00 |
| 3469 | Amie Landry | 5600-000 | $0.00 | $726.08 | $726.08 | $217.78 |
| 3470 | Brian Wilkum | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 3471 | Ally Gietzel | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3472 | Kayla Prichard | 5600-000 | $0.00 | $1,170.75 | $1,170.75 | $351.16 |
| 3473 | Rosemary Van Eperen | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |

| 3474 | Trevor Wilke | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
|------|--------------|----------|---------|---------|---------|---------|
| 3475 | Kayla Fritz | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |
| 3476 | Logan Rampson | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 3477 | Matthew or Sara Romps | 5600-000 | $0.00 | $1,627.51 | $1,627.51 | $488.16 |
| 3478 | Jonathan Koepke | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3479 | Craig Mallett | 5600-000 | $803.26 | $803.26 | $803.26 | $240.93 |
| 3480 | Kayla Zehner | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3481 | Chris Luck | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3482 | Bennett Bartol | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 3483 | Jose A. Santiago, Jr. | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 3484 | Tressa Eckhoff | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 3485 | Summer Frosland | 5600-000 | $0.00 | $334.93 | $334.93 | $100.46 |
| 3486 | Patricia Raab | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 3487 | Helena Buttke | 5600-000 | $67.19 | $60.00 | $60.00 | $18.00 |
| 3489 | Lisa Buelow | 5600-000 | $390.57 | $390.57 | $390.57 | $117.15 |
| 3490 | David S Jastrow | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 3492 | John Van Handel | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3493 | Erin Kelley | 5600-000 | $228.88 | $228.88 | $228.88 | $68.65 |
| 3494 | Kate Bertog | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 3495 | Jared Bowker | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 3496 | Stacy Smith | 5600-000 | $31.50 | $165.88 | $165.88 | $49.75 |
| 3498 | Manuel Zapata | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |

| 3499 | Brianna Babler | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
|------|----------------|----------|---------|---------|---------|--------|
| 3500 | Stacey Babler | 5600-000 | $0.00 | $251.05 | $251.05 | $75.30 |
| 3501 | Kevin Vodak | 5600-000 | $118.13 | $210.98 | $210.98 | $63.28 |
| 3503 | Malachiah Fleming | 5600-000 | $948.68 | $948.68 | $948.68 | $284.55 |
| 3504 | Christopher Edward Chimileski | 5600-000 | $0.00 | $271.95 | $271.95 | $81.57 |
| 3505 | Susan P. Freetly | 5600-000 | $0.00 | $254.07 | $254.07 | $76.21 |
| 3506 | Susan P. Freetly | 5600-000 | $0.00 | $119.69 | $119.69 | $35.90 |
| 3507 | Brandon Krueger | 5600-000 | $271.95 | $271.95 | $271.95 | $81.57 |
| 3508 | Amanda Jones | 5600-000 | $67.19 | $0.00 | $0.00 | $0.00 |
| 3509 | Brady Bierman | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 3510 | Andrew Boucher | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3511 | McKenzie Kalscheuer | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 3512 | Delaney Cullinane | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 3513 | Kenneth A Seal | 5600-000 | $0.00 | $497.85 | $497.85 | $149.33 |
| 3514 | Stephanie Laufer | 5600-000 | $287.69 | $287.69 | $287.69 | $86.29 |
| 3515 | Clerk - U.S. Bankruptcy Court - Taylor Sanderfoot | 5600-001 | $0.00 | $130.73 | $130.73 | $39.21 |
| 3516 | Sara Gerrits | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 3517 | Kristina Sanderfoot | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 3518 | Rachel Disterhaft | 5600-000 | $67.19 | $0.00 | $0.00 | $0.00 |
| 3519 | Jadyn Nienhaus | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3520 | Samantha Eickhoff | 5600-000 | $533.40 | $533.40 | $533.40 | $159.99 |
| 3521 | Nathan Wallace | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |

| 3522 | Amber Wolff | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
|------|-------------|----------|---------|---------|---------|--------|
| 3523 | Alex Leonhardt | 5600-000 | $2,934.23 | $2,934.23 | $2,934.23 | $880.11 |
| 3524 | Jason Zelenik | 5600-000 | $315.00 | $315.00 | $315.00 | $94.48 |
| 3525 | Waubegwenaise Rice | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3526 | Chloe Schwartz | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 3527 | Tiffany Dufeck | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3528 | John Leonoff | 5600-000 | $345.45 | $345.45 | $345.45 | $103.62 |
| 3529 | Lucas Haltaufderheide | 5600-000 | $275.07 | $275.07 | $275.07 | $82.51 |
| 3530 | Garrett Miller | 5600-000 | $0.00 | $645.70 | $645.70 | $193.67 |
| 3531 | Mary Hammen | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 3532 | Mark Nordwig | 5600-000 | $689.32 | $689.32 | $689.32 | $206.76 |
| 3533 | Dean Meyer | 5600-000 | $434.18 | $350.00 | $350.00 | $104.98 |
| 3534 | Karen Karls | 5600-000 | $308.69 | $308.69 | $308.69 | $92.59 |
| 3535 | Frank M Lake | 5600-000 | $0.00 | $377.96 | $377.96 | $113.37 |
| 3536 | Jennifer Nett | 5600-000 | $0.00 | $593.25 | $593.25 | $177.94 |
| 3537 | Robert Petzke | 5600-000 | $807.44 | $807.44 | $807.44 | $242.19 |
| 3538 | Laura Stehno | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 3539 | Edwin Daniel Ramirez | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 3540 | Tyler McCarthy | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 3541 | Amanda Finch | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 3542 | Corey Haag | 5600-000 | $760.16 | $760.16 | $760.16 | $228.01 |
| 3543 | Rachel Pavlik | 5600-000 | $186.88 | $194.00 | $194.00 | $58.19 |

| 3544 | Justin Bluemke | 5600-000 | $834.75 | $834.75 | $834.75 | $250.38 |
|------|----------------|----------|---------|---------|---------|---------|
| 3545 | Clerk - U.S. Bankruptcy Court - Margie Canfield | 5600-001 | $197.38 | $197.38 | $197.38 | $59.20 |
| 3546 | Kathy Diedrich | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3547 | Michael Barr | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 3548 | Sarah Kaul | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3549 | Pam Billman | 5600-000 | $1,947.76 | $871.50 | $871.50 | $261.40 |
| 3550 | Kirsten Pankau | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 3551 | Kathy Diedrich | 5600-000 | $0.00 | $134.38 | $0.00 | $0.00 |
| 3552 | James Paulsen | 5600-000 | $564.90 | $695.63 | $695.63 | $208.65 |
| 3553 | Tami Phillips | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3554 | Sue Franke | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 3555 | Scott Booth | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3556 | Kathleen Foti | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3557 | Justin Lawrence | 5600-000 | $1,614.90 | $1,614.90 | $1,614.90 | $484.38 |
| 3558 | John Haas | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |
| 3559 | David Schneider | 5600-000 | $551.25 | $551.25 | $551.25 | $165.34 |
| 3560 | Natalie Apple | 5600-000 | $562.76 | $531.26 | $531.26 | $159.35 |
| 3561 | Lisa Snow | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3562 | Lawrence J. Chick | 5600-000 | $0.00 | $1,110.38 | $1,110.38 | $333.05 |
| 3563 | Zane Cecich | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 3564 | Noah Schwartz | 5600-000 | $519.76 | $519.76 | $519.76 | $155.90 |
| 3565 | Michael Bailey | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |

| 3566 | Clerk - U.S. Bankruptcy Court - Lisa Dorn | 5600-001 | $437.32 | $500.00 | $500.00 | $149.97 |
|---|---|---|---|---|---|---|
| 3567 | Timothy Petri | 5600-000 | $968.63 | $976.50 | $976.50 | $292.90 |
| 3568 | William Holfeltz | 5600-000 | $359.63 | $359.63 | $359.63 | $107.87 |
| 3569 | Michael B Grimmer | 5600-000 | $0.00 | $76.13 | $76.13 | $22.83 |
| 3570 | Jacob Kobasic | 5600-000 | $1,897.35 | $1,897.35 | $1,897.35 | $569.10 |
| 3571 | Wayne Borski | 5600-000 | $1,896.58 | $1,896.58 | $1,896.58 | $568.87 |
| 3572 | Janet Paulik | 5600-000 | $1,081.50 | $1,081.50 | $1,081.50 | $324.39 |
| 3573 | Jennifer Huseboe | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 3574 | Christy Haefner | 5600-000 | $948.68 | $903.50 | $903.50 | $271.00 |
| 3575 | Marcus Frelich | 5600-000 | $130.73 | $159.00 | $159.00 | $47.69 |
| 3576 | CLERK- U.S.BANKRUPTCY COURT - Maria Homier-McNamee | 5600-001 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3577 | Jamie Pritzl | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3578 | Emily Hudson | 5600-000 | $251.98 | $251.98 | $251.98 | $75.58 |
| 3579 | Jacob Kooiman | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3580 | Ben Bradley | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 3581 | Steven Rothe | 5600-000 | $525.01 | $525.01 | $525.01 | $157.47 |
| 3582 | Clerk - U.S. Bankruptcy Court - Brinlee Hall | 5600-001 | $98.69 | $98.69 | $98.69 | $29.60 |
| 3583 | Kesha Woodson-Maddox | 5600-000 | $512.38 | $512.38 | $512.38 | $153.69 |
| 3584 | Mackenzie Malchow | 5600-000 | $0.00 | $1,069.96 | $1,069.96 | $320.93 |
| 3585 | Becky Steiner | 5600-000 | $589.58 | $303.45 | $303.45 | $91.02 |

| 3586 | Selina Walters | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
|------|----------------|----------|--------|--------|--------|--------|
| 3587 | Pamela Amundson | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3588 | Karen L. Jacques | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3589 | Trevor Letourneau | 5600-000 | $119.69 | $0.00 | $0.00 | $0.00 |
| 3590 | Lauren Byrnes | 5600-000 | $953.30 | $953.30 | $953.30 | $285.94 |
| 3591 | Paige Hintz | 5600-000 | $155.38 | $120.00 | $120.00 | $35.99 |
| 3592 | Ashley Tull | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3593 | Matthew Thode | 5600-000 | $1,165.50 | $1,165.50 | $1,165.50 | $349.59 |
| 3595 | Jessica Garcia | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3596 | Tamara Kinkade | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 3597 | Paula Petri | 5600-000 | $2,204.48 | $2,204.48 | $2,204.48 | $661.22 |
| 3599 | Andy Zuraw | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3600 | Arianna Krueger | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3601 | Austin Meyers | 5600-000 | $0.00 | $1,756.13 | $0.00 | $0.00 |
| 3602 | Viktoriya Yatsenko | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 3603 | Kristopher Merrick | 5600-000 | $455.18 | $455.18 | $455.18 | $136.53 |
| 3604 | Nathaniel Bonesho | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 3605 | Taylor Gleason | 5600-000 | $645.70 | $645.70 | $645.70 | $193.67 |
| 3609 | Marissa Deibert | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 3610 | Kurt and Christine Lefeber | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 3611 | Kurt and Christine Lefeber | 5600-000 | $0.00 | $350.70 | $350.70 | $105.19 |
| 3612 | Carrie Lefeber | 5600-000 | $10.50 | $10.50 | $10.50 | $3.15 |

| 3615 | Lisa Patterson | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
|------|----------------|----------|-------|---------|---------|--------|
| 3617 | Josh Huston | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3618 | Ashley Pomplun | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
| 3619 | Kyle Benz | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3620 | Abigail Mauno | 5600-000 | $77.69 | $80.00 | $80.00 | $24.00 |
| 3621 | Clerk - U.S. Bankruptcy Court - Bridgette Lammers | 5600-001 | $350.65 | $350.65 | $350.65 | $105.18 |
| 3622 | Jessica Fieweger | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 3624 | Kaitlyn Guelig | 5600-000 | $603.70 | $603.70 | $603.70 | $181.08 |
| 3625 | Olivia Reichardt | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3626 | Laura Hieb | 5600-000 | $491.34 | $491.34 | $491.34 | $147.37 |
| 3627 | Isabel Dunsmore | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 3628 | Kenzie Hansen | 5600-000 | $441.00 | $441.00 | $441.00 | $132.28 |
| 3629 | Jacob Rosenmeier | 5600-000 | $67.19 | $120.00 | $120.00 | $35.99 |
| 3630 | Ashley Wilz | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3631 | Lori Levonowicz | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 3632 | Ron Meyer | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 3633 | Deborah R Sabel | 5600-000 | $0.00 | $417.38 | $417.38 | $125.19 |
| 3634 | Clerk - U.S. Bankruptcy Court - Madison Wagner | 5600-001 | $272.96 | $272.96 | $272.96 | $81.87 |
| 3635 | Tyler Hampton | 5600-000 | $260.38 | $260.38 | $260.38 | $78.10 |
| 3636 | Jamie Stoffel | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3637 | Joshua A Desotelle | 5600-000 | $0.00 | $1,556.10 | $1,556.10 | $466.74 |

| 3638 | Wendy Veraghen | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3639 | Abbey Gernenz | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3640 | Josh Huston | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 3641 | Mariah Peterson | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3642 | Constance Swenson | 5600-000 | $338.07 | $338.07 | $338.07 | $101.40 |
| 3643 | Alex Cizek | 5600-000 | $575.38 | $575.38 | $575.38 | $172.58 |
| 3644 | Jaslyn Posewitz | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3645 | Hunter Laabs | 5600-000 | $304.48 | $304.48 | $304.48 | $91.33 |
| 3648 | Jon Walters | 5600-000 | $0.00 | $952.88 | $952.88 | $285.81 |
| 3652 | Madeline J Butke | 5600-000 | $0.00 | $50.00 | $50.00 | $15.00 |
| 3653 | Katlyne Sprotte | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3659 | Aleesha Gillingham | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 3660 | Abigail Hoffman | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 3663 | Patrick McGinnis II | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 3669 | Megan Wiegel | 5600-000 | $407.38 | $407.38 | $407.38 | $122.19 |
| 3670 | Clerk - U.S. Bankruptcy Court - Megan Faude | 5600-001 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3671 | Morgan Laux | 5600-000 | $203.69 | $203.69 | $203.69 | $61.10 |
| 3673 | Amber Wians-Bixby | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 3674 | Brittanie Booher | 5600-000 | $558.57 | $558.57 | $558.57 | $167.54 |
| 3675 | Michelle DeGrave | 5600-000 | $1,387.03 | $1,387.03 | $1,387.03 | $416.03 |
| 3676 | Haley Mattacotti | 5600-000 | $371.65 | $371.65 | $371.65 | $111.47 |
| 3677 | Rod Neverman | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |

| 3679 | Robert Coffey | 5600-000 | $803.25 | $1,204.88 | $1,204.88 | $361.40 |
|------|---------------|----------|---------|-----------|-----------|---------|
| 3680 | Kim Coffey | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 3681 | James R Grabe | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 3682 | Nahdia Alba | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 3683 | Richard Henrikson | 5600-000 | $805.84 | $805.84 | $805.84 | $241.71 |
| 3684 | Tori Molenda Phillips | 5600-000 | $0.00 | $98.69 | $98.69 | $29.60 |
| 3685 | Robert Wagner | 5600-000 | $272.96 | $200.00 | $200.00 | $59.99 |
| 3686 | Michael Babby | 5600-000 | $319.73 | $130.73 | $130.73 | $39.21 |
| 3687 | Penny L. Harlan | 5600-000 | $0.00 | $1,393.63 | $1,393.63 | $418.01 |
| 3688 | Joshua Dziaba | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 3689 | Jerry L. Grygny | 5600-000 | $0.00 | $1,409.63 | $1,409.63 | $422.81 |
| 3690 | Calinda L. Hayes | 5600-000 | $0.00 | $181.13 | $181.13 | $54.33 |
| 3691 | Jean M. Neubauer | 5600-000 | $0.00 | $1,211.18 | $1,211.18 | $363.29 |
| 3692 | Timothy J. Thompson | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 3693 | Brittany Condon | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3694 | Mya Edwards | 5600-000 | $73.50 | $73.50 | $73.50 | $22.05 |
| 3695 | Carol Koepsel | 5600-000 | $0.00 | $677.25 | $677.25 | $203.14 |
| 3696 | Jeremy Thomas VanWeelden | 5600-000 | $0.00 | $1,294.13 | $1,294.13 | $388.17 |
| 3697 | Danielle Walbrun | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 3698 | Ben Scopp | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 3699 | Shannon Bakich-Grasser | 5600-000 | $0.00 | $327.57 | $327.57 | $98.25 |
| 3700 | Peter Herrick | 5600-000 | $1,015.89 | $1,015.89 | $1,015.89 | $304.71 |

| 3701 | Brandy Hansen | 5600-000 | $2,170.88 | $2,170.88 | $2,170.88 | $651.14 |
|---|---|---|---|---|---|---|
| 3702 | Mitchell Bartelt | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3703 | Sarah Mueller | 5600-000 | $294.00 | $294.00 | $294.00 | $88.18 |
| 3704 | Deidra J. Hilton | 5600-000 | $0.00 | $585.38 | $585.38 | $175.58 |
| 3705 | Heather Schwarzhuber | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 3706 | Kristin Rohr | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3708 | Leander Bonnett | 5600-000 | $1,284.15 | $1,284.15 | $1,284.15 | $385.17 |
| 3709 | Belinda L. Ryan | 5600-000 | $0.00 | $428.38 | $428.38 | $128.49 |
| 3710 | Charles Wischow | 5600-000 | $871.50 | $871.50 | $871.50 | $261.40 |
| 3711 | Mark Kuehl | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 3712 | MiLissa Onifs Stipe | 5600-000 | $0.00 | $2,178.76 | $2,178.76 | $653.51 |
| 3713 | Madelin Corrao | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 3714 | Brandon J. Hoefler | 5600-000 | $0.00 | $585.90 | $585.90 | $175.74 |
| 3715 | Noah Lakeman | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 3716 | Susan J Berry | 5600-000 | $0.00 | $180.00 | $180.00 | $53.99 |
| 3717 | Elissa Weger | 5600-000 | $1,189.55 | $1,189.55 | $1,189.55 | $356.80 |
| 3718 | Denice D Last | 5600-000 | $0.00 | $592.19 | $592.19 | $177.62 |
| 3719 | Mikayla Pavlekovich | 5600-000 | $449.38 | $449.38 | $449.38 | $134.79 |
| 3722 | Clerk - U.S. Bankruptcy Court - Nathanael Zastrow | 5600-001 | $0.00 | $218.38 | $218.38 | $65.50 |
| 3723 | Grant Woodland | 5600-000 | $261.45 | $236.25 | $236.25 | $70.86 |
| 3724 | Shane Meyer | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 3725 | James Jacoby | 5600-000 | $266.18 | $266.18 | $266.18 | $79.84 |

| 3726 | Alyssa Mae Hegemann | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
|---|---|---|---|---|---|---|
| 3727 | Michael J Gonzalez Gonzalez | 5600-000 | $0.00 | $319.73 | $319.73 | $95.90 |
| 3728 | Matthew Smuda | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 3729 | Ethan Dunse | 5600-000 | $130.73 | $200.00 | $200.00 | $59.99 |
| 3731A | Joshua Woodward | 5600-000 | $355.95 | $350.00 | $350.00 | $104.98 |
| 3732 | Ryan Drilling | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 3733 | Gary Relien | 5600-000 | $803.25 | $800.00 | $800.00 | $239.96 |
| 3734 | Lauren Gabe | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3735 | Timothy C. Fisher | 5600-000 | $0.00 | $409.50 | $409.50 | $122.83 |
| 3736 | Mariah Ryan | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 3737 | Payton Krueger | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3738 | Traci R. Meyer | 5600-000 | $0.00 | $233.07 | $233.07 | $69.91 |
| 3739 | Linda Hanson | 5600-000 | $314.96 | $314.96 | $314.96 | $94.47 |
| 3740 | Jennifer Leah Langkau | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 3741 | Clerk - U.S. Bankruptcy Court - Amanda Pinkston | 5600-001 | $576.45 | $576.45 | $576.45 | $172.90 |
| 3742 | Breanda A. Towne | 5600-000 | $0.00 | $120.00 | $120.00 | $35.99 |
| 3743 | Danielle Brassard | 5600-000 | $728.18 | $728.18 | $728.18 | $218.41 |
| 3744 | Kevin Beekman | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3745 | Grace Kouba | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3746 | Nicole M. Hanner | 5600-000 | $0.00 | $377.96 | $377.96 | $113.37 |
| 3747 | Evvan Plank | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3749 | Daniel L. Diemel | 5600-000 | $0.00 | $430.50 | $430.50 | $129.13 |

| 3750 | Jessica J. Krueger | 5600-000 | $0.00 | $88.73 | $88.73 | $26.61 |
|------|-------------------|----------|-------|--------|--------|--------|
| 3751 | Tricia Skruch | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 3752 | Adam Ogea | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 3753 | Jacob Lafave | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 3754 | Callie A. Olson | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3755 | Xiomara Posselt | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3756 | Jadon Motquin | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 3757 | Bryan Burr | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 3758 | Kyle Mickelson | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 3759 | Jadyn J. Georgenson | 5600-000 | $0.00 | $119.69 | $119.69 | $35.90 |
| 3760 | Jaiden Williams | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 3761 | Andrew H. Voigt | 5600-000 | $0.00 | $303.00 | $303.00 | $90.88 |
| 3762 | Allison Piette | 5600-000 | $0.00 | $243.57 | $243.57 | $73.06 |
| 3763 | Kathleen LaMere | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |
| 3764 | Jason Roselle | 5600-000 | $141.23 | $141.23 | $141.23 | $42.36 |
| 3768 | Krista Thuer | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3769 | Elizabeth Beza | 5600-000 | $0.00 | $639.45 | $639.45 | $191.80 |
| 3770 | Nicholas Kendhammer | 5600-000 | $0.00 | $1,606.50 | $1,606.50 | $481.86 |
| 3771 | John Medley | 5600-000 | $507.68 | $507.68 | $507.68 | $152.28 |
| 3772 | Samantha Strook | 5600-000 | $0.00 | $97.13 | $97.13 | $29.13 |
| 3773 | Bryan Chamberlain | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 3774 | Alex Baleiko | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |

| 3775 | Kelsy Capstran | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
|------|----------------|----------|--------|--------|--------|--------|
| 3776 | Kirstin Hughes | 5600-000 | $147.00 | $147.00 | $147.00 | $44.09 |
| 3777 | Amber Immel | 5600-000 | $518.65 | $1,037.30 | $1,037.30 | $311.13 |
| 3778 | Robin Hearley | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3779 | Stephanie Hamus | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3780 | Tracy Kiefert | 5600-000 | $0.00 | $286.13 | $286.13 | $85.82 |
| 3783 | Nicholas Themar | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3784 | Alyssa Arguelles | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3785 | Patricia Eberly | 5600-000 | $1,321.39 | $1,321.39 | $1,321.39 | $396.34 |
| 3786 | Dianne Austin | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3787 | Adam Puddy | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 3788 | Joshua Peterson | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 3789 | Jessie Seffens | 5600-000 | $149.63 | $1,327.63 | $1,327.63 | $398.22 |
| 3790 | Heather Kratz | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3791 | Matthew Pophal | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 3793 | Zachary Senske | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 3794 | Jamie Jandre | 5600-000 | $118.13 | $79.00 | $79.00 | $23.70 |
| 3795 | Donald Holtger | 5600-000 | $0.00 | $3,025.00 | $3,025.00 | $907.33 |
| 3796 | Brennan J. Mrotek | 5600-000 | $0.00 | $287.69 | $287.69 | $86.29 |
| 3797 | Becky Ruechel | 5600-000 | $937.05 | $937.25 | $937.25 | $281.12 |
| 3798 | Steve Lamping | 5600-000 | $416.86 | $416.86 | $416.86 | $125.03 |
| 3803 | Grant Parks | 5600-000 | $0.00 | $948.68 | $0.00 | $0.00 |

| 3804 | Jolita Katlauskaite | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
|------|---------------------|----------|---------|---------|---------|---------|
| 3805 | Zoe Stratman | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 3806 | Joshua Smith | 5600-000 | $0.00 | $1,701.00 | $1,701.00 | $510.21 |
| 3807 | Carley Wong | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3808 | Payton Mueller | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 3809 | Jade Unger | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3810 | Richard Gratton | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3811 | Daniel M. Barnhart Jr. | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 3812 | Trinity Roehl | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3813 | Doug Timmens | 5600-000 | $0.00 | $728.18 | $728.18 | $218.41 |
| 3814 | Terry Strickland | 5600-000 | $572.25 | $572.25 | $572.25 | $171.64 |
| 3815 | Clerk - U.S. Bankruptcy Court - Elizabeth A Burns | 5600-001 | $0.00 | $98.69 | $98.69 | $29.60 |
| 3816 | Alicia Grados | 5600-000 | $149.63 | $412.33 | $412.33 | $123.68 |
| 3817 | Rheanna Lacount | 5600-000 | $256.19 | $256.19 | $256.19 | $76.84 |
| 3818 | Amber Davids | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 3819 | Jake Horder | 5600-000 | $10.50 | $10.50 | $10.50 | $3.15 |
| 3820 | Clerk - U.S. Bankruptcy Court - Carmen Roehl | 5600-001 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3821 | Crystal Bullock | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3822 | Samantha Haynes | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3823 | Breanna Sadowski | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 3824 | Jessica Garcia | 5600-000 | $0.00 | $553.88 | $0.00 | $0.00 |

| 3825 | Cassandra Running | 5600-000 | $1,015.88 | $1,000.00 | $1,000.00 | $299.94 |
|------|-------------------|----------|-----------|-----------|-----------|---------|
| 3826 | Adam Mallow | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 3827 | Debbie J. Reimer | 5600-000 | $0.00 | $1,322.96 | $1,322.96 | $396.81 |
| 3829 | Tammy Sheriff | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3830 | Stephanie Kalis | 5600-000 | $507.68 | $507.68 | $507.68 | $152.28 |
| 3831 | Vicki E. Smith | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3833 | Alayna Skrzypchak | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3834 | Jason Loyster | 5600-000 | $0.00 | $507.00 | $507.00 | $152.07 |
| 3835 | Kimberly Bluhm | 5600-000 | $0.00 | $1,693.13 | $1,693.13 | $507.84 |
| 3836 | Eric Larson | 5600-000 | $327.57 | $327.57 | $327.57 | $98.25 |
| 3837 | Hannah Furmanski | 5600-000 | $130.73 | $103.73 | $103.73 | $31.11 |
| 3838 | Bobby Ames | 5600-000 | $1,199.38 | $1,168.13 | $1,168.13 | $350.37 |
| 3839 | Mark Maloney | 5600-000 | $476.65 | $1,063.60 | $1,063.60 | $319.02 |
| 3840 | Cynthia Powers | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 3841 | Catherine Misorski | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3844 | Kevin Schmitz | 5600-000 | $404.25 | $404.25 | $404.25 | $121.25 |
| 3846 | Zachery Freeman | 5600-000 | $0.00 | $455.70 | $455.70 | $136.68 |
| 3847 | Alexis Mokler | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3852 | Kristine Leverenz | 5600-000 | $454.64 | $454.64 | $454.64 | $136.37 |
| 3853 | Clerk - U.S. Bankruptcy Court - Robert S. Feulner | 5600-001 | $0.00 | $585.38 | $585.38 | $175.58 |
| 3854 | Dave Blehovde | 5600-000 | $272.96 | $200.00 | $200.00 | $59.99 |
| 3855 | Cameron Reith | 5600-000 | $909.30 | $909.30 | $909.30 | $272.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3856 | Devin R. Stelow | 5600-000 | $0.00 | $864.68 | $864.68 | $259.36 |
| 3857 | Matt Shields | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3858 | Tanner Belke | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 3859 | Chase Kinney | 5600-000 | $466.19 | $466.19 | $466.19 | $139.83 |
| 3860 | Tyler Anderson | 5600-000 | $0.00 | $488.25 | $488.25 | $146.45 |
| 3861 | Jessica Stuyvenberg | 5600-000 | $785.38 | $785.38 | $785.38 | $235.57 |
| 3862 | Alec Craig | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 3863 | Laurel Booth | 5600-000 | $0.00 | $522.91 | $522.91 | $156.84 |
| 3864 | Clerk - U.S. Bankruptcy Court - Madelyn Hanagan | 5600-001 | $0.00 | $73.50 | $73.50 | $22.05 |
| 3865 | Tierney Dickman | 5600-000 | $541.76 | $541.76 | $541.76 | $162.50 |
| 3866 | Randy Winkler | 5600-000 | $955.50 | $955.50 | $955.50 | $286.60 |
| 3867 | Brady Pittman | 5600-000 | $420.00 | $420.00 | $420.00 | $125.98 |
| 3868 | Wesley T. Ketchum | 5600-000 | $0.00 | $895.13 | $895.13 | $268.49 |
| 3869 | Steve Kohn | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3870 | Kristin O'Connell | 5600-000 | $0.00 | $436.76 | $436.76 | $131.00 |
| 3871 | Hailee Sanford | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 3872 | Beth Hodgson | 5600-000 | $814.27 | $725.02 | $725.02 | $217.47 |
| 3873 | Mackenzie Wichman | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 3874 | Sandi Neumaier | 5600-000 | $761.76 | $716.76 | $716.76 | $214.99 |
| 3875 | Jeremy Jon Mundt | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 3876 | Joshua F Eckert | 5600-000 | $0.00 | $434.69 | $434.69 | $130.38 |

| 3877 | Clerk - U.S. Bankruptcy Court - Dave Bader | 5600-001 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
|------|------|------|------|------|------|------|
| 3878 | Ann Klemp | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3879 | Amy Wettstein | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 3882 | Calvin Denlinger | 5600-000 | $839.91 | $839.91 | $839.91 | $251.93 |
| 3883 | Timothy Allen Guest | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 3884 | Mary M. Loomis | 5600-000 | $0.00 | $785.38 | $785.38 | $235.57 |
| 3885 | Carie Stedman | 5600-000 | $806.38 | $806.38 | $806.38 | $241.87 |
| 3891 | Kallie Moderson | 5600-000 | $140.69 | $140.69 | $140.69 | $42.20 |
| 3893 | Andrea Knipp | 5600-000 | $518.69 | $388.50 | $388.50 | $116.53 |
| 3894 | Gail Larson | 5600-000 | $1,015.88 | $1,015.88 | $1,015.88 | $304.71 |
| 3895 | Ashley Ann Orr | 5600-000 | $0.00 | $449.38 | $449.38 | $134.79 |
| 3896 | Alyson D. Stitz | 5600-000 | $0.00 | $334.96 | $334.96 | $100.47 |
| 3897 | Emma Bohren | 5600-000 | $398.96 | $398.96 | $398.96 | $119.67 |
| 3898 | Erica Richter | 5600-000 | $134.38 | $140.00 | $140.00 | $41.99 |
| 3899 | Richard L. Riffe | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 3900 | April Hermes | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 3901 | Samantha O'Connell | 5600-000 | $0.00 | $463.57 | $463.57 | $139.05 |
| 3902 | Johnette G. Grams | 5600-000 | $0.00 | $545.95 | $545.95 | $163.75 |
| 3904 | Josh Thompson | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 3905 | Emily Bauer | 5600-000 | $468.26 | $468.26 | $468.26 | $140.45 |
| 3906 | Morgan Budde | 5600-000 | $840.01 | $508.73 | $508.73 | $152.59 |
| 3907 | Melanie R. Higgins | 5600-000 | $0.00 | $803.25 | $803.25 | $240.93 |

| 3908 | Mackenzee Stoltz | 5600-000 | $203.69 | $203.69 | $203.69 | $61.10 |
|------|------------------|----------|---------|---------|---------|--------|
| 3909 | Mackenzie Hanson Albrecht | 5600-000 | $110.24 | $110.24 | $110.24 | $33.07 |
| 3910 | Connie and Lyle Geisthardt | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 3911 | Brittany Curry | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 3912 | Alexandria C. Glodowski | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |
| 3913 | Benjamin Houseye | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3914 | Samuel Brookins | 5600-000 | $0.00 | $423.68 | $423.68 | $127.08 |
| 3916 | Melissa S. Spoerl | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 3917 | Christopher L. Ellis | 5600-000 | $0.00 | $1,606.50 | $1,606.50 | $481.86 |
| 3918 | Jessica Grenier | 5600-000 | $88.73 | $88.73 | $88.73 | $26.61 |
| 3922 | Megan Wilde | 5600-000 | $418.90 | $418.90 | $418.90 | $125.65 |
| 3923 | Amy Dallman | 5600-000 | $134.38 | $200.00 | $200.00 | $59.99 |
| 3925 | Mason McGinley | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 3926 | James Gray III | 5600-000 | $0.00 | $500.85 | $500.85 | $150.23 |
| 3927 | Lexi LeClair | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3928 | Michael D'Amato | 5600-000 | $0.00 | $842.07 | $842.07 | $252.57 |
| 3929 | Elizabeth Smith | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3930 | Christopher J. Schmidt | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 3931 | Anna Curry | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3932 | Christina Olson | 5600-000 | $67.19 | $130.73 | $130.73 | $39.21 |
| 3933 | Russell Cluchey | 5600-000 | $576.45 | $1,000.00 | $1,000.00 | $299.94 |
| 3934 | Alex Kohler | 5600-000 | $351.23 | $350.00 | $350.00 | $104.98 |

| 3935 | Jill Cook | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
|------|-----------|----------|---------|---------|---------|---------|
| 3936 | Clayton Collins | 5600-000 | $726.08 | $726.08 | $726.08 | $217.78 |
| 3937 | Clerk - U.S. Bankruptcy Court - Morgan Krause | 5600-001 | $67.19 | $67.00 | $67.00 | $20.10 |
| 3938 | Jake Herlache | 5600-000 | $130.19 | $130.19 | $130.19 | $39.05 |
| 3939 | McKenna Russell | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3940 | Tyler Ermis | 5600-000 | $949.20 | $949.20 | $949.20 | $284.71 |
| 3941 | Stephanie Bucksa | 5600-000 | $534.40 | $534.40 | $534.40 | $160.29 |
| 3942 | Jennifer Lee Hake | 5600-000 | $0.00 | $970.15 | $970.15 | $290.99 |
| 3943 | Rebecca Young | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 3944 | Aaron Rommelfaenger | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 3945 | Nicole M. George | 5600-000 | $0.00 | $324.45 | $324.45 | $97.32 |
| 3946 | Autumn Wilcox | 5600-000 | $0.00 | $200.00 | $200.00 | $59.99 |
| 3947 | Bradley Brusky | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 3948 | Josephine M. O'Neal | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 3949 | Abbey Vanne | 5600-000 | $0.00 | $762.30 | $762.30 | $228.65 |
| 3950 | Brian Fortune | 5600-000 | $497.70 | $497.00 | $497.00 | $149.07 |
| 3951 | Gregg Shafen | 5600-000 | $0.00 | $271.95 | $271.95 | $81.57 |
| 3952 | Daniel Scott | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 3953 | Nathan Rantanen | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3954 | Phil Pope Jr | 5600-000 | $0.00 | $403.73 | $403.73 | $121.10 |
| 3955 | Leevon Chinnock | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 3956 | Kaitlynn Bentle | 5600-000 | $438.88 | $438.88 | $438.88 | $131.64 |

| 3957 | Katie Seidl | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
|------|-------------|----------|---------|---------|---------|---------|
| 3958 | Zachary Wickham | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 3960 | Karlee Rose Kuntze | 5600-000 | $0.00 | $843.08 | $843.08 | $252.88 |
| 3961 | Jessica Schilling | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 3963 | Nathan Bittorf | 5600-000 | $1,078.88 | $1,078.88 | $1,078.88 | $323.60 |
| 3964 | Clerk - U.S. Bankruptcy Court - Whitney Everard | 5600-001 | $155.38 | $155.38 | $155.38 | $46.61 |
| 3965 | David Bawol | 5600-000 | $402.68 | $400.00 | $400.00 | $119.98 |
| 3966 | Bradley A. Smith | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 3967 | Alicia Tebo | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 3968 | Ambria (Amy) Yates | 5600-000 | $0.00 | $2,706.38 | $2,706.38 | $811.76 |
| 3969A | Kathy Brockman | 5600-000 | $3,785.25 | $3,025.00 | $3,025.00 | $907.33 |
| 3971 | Paul Kehl | 5600-000 | $921.38 | $921.38 | $921.38 | $276.36 |
| 3972 | Jaired Blaine | 5600-000 | $876.75 | $876.75 | $876.75 | $262.98 |
| 3973 | McKayla Zastrow | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3974 | Amy Schuelke | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 3975 | Michele Wickham | 5600-000 | $401.63 | $401.63 | $401.63 | $120.47 |
| 3979 | Kaitlyn Nault | 5600-000 | $0.00 | $382.19 | $382.19 | $114.64 |
| 3983 | Jason Traber | 5600-000 | $401.63 | $401.63 | $401.63 | $120.47 |
| 3985 | Jerod Lowney | 5600-000 | $1,066.03 | $1,066.03 | $1,066.03 | $319.75 |
| 3988 | Chase Wardian | 5600-000 | $282.46 | $282.46 | $282.46 | $84.72 |
| 3990 | Kody Hill | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3991 | Barbara Baer | 5600-000 | $338.63 | $338.63 | $338.63 | $101.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3992 | Nichole Polster | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 3993 | Christian Benson | 5600-000 | $706.63 | $706.63 | $706.63 | $211.95 |
| 3994 | Marty Schneidewind | 5600-000 | $826.88 | $826.88 | $826.88 | $248.02 |
| 3995 | Megan Cook | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 3996 | Grace Rauch | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 3997 | John Podlasek | 5600-000 | $2,430.75 | $2,430.75 | $2,430.75 | $729.09 |
| 3998 | Michael Garcia | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 3999 | Amy Supanich | 5600-000 | $1,467.77 | $1,467.77 | $1,467.77 | $440.25 |
| 4000 | Todd Garrigan Jr. | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 4001 | Ross Peterson | 5600-000 | $845.76 | $845.76 | $845.76 | $253.68 |
| 4002 | Jamie Grubb | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 4003A | Miranda Nicole Vielbaum | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |
| 4004 | Christopher Anklam | 5600-000 | $0.00 | $507.68 | $507.68 | $152.28 |
| 4005 | Benjamin J. Olson | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 4006 | Jessika Guzman | 5600-000 | $134.38 | $360.66 | $360.66 | $108.18 |
| 4008 | Kaitlin Slama | 5600-000 | $0.00 | $356.96 | $356.96 | $107.07 |
| 4009 | Cole Mitchell | 5600-000 | $155.38 | $0.00 | $0.00 | $0.00 |
| 4010 | Jeremy Roloff | 5600-000 | $762.30 | $762.30 | $762.30 | $228.65 |
| 4011 | Erin Dyszelski | 5600-000 | $294.51 | $294.51 | $294.51 | $88.34 |
| 4012 | Clerk - U.S. Bankruptcy Court - Luke Ziemer | 5600-001 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4014 | Vicki Helein | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4015 | Jeffrey Weir | 5600-000 | $384.83 | $384.83 | $384.83 | $115.43 |

| 4016 | Brody Arndt | 5600-000 | $228.88 | $228.88 | $228.88 | $68.65 |
|------|-------------|----------|---------|---------|---------|---------|
| 4017 | Colleen Kingsland | 5600-000 | $398.96 | $398.96 | $398.96 | $119.67 |
| 4018 | Olivia Beyer | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 4019 | Shelly and Christopher Misener | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 4020 | Sarah Spang | 5600-000 | $0.00 | $345.98 | $345.98 | $103.77 |
| 4021 | Judith A. Huinker | 5600-000 | $0.00 | $774.38 | $774.38 | $232.27 |
| 4022 | Patricia DeLorme | 5600-000 | $0.00 | $414.71 | $414.71 | $124.39 |
| 4023 | Abbey Ambrosius | 5600-000 | $130.19 | $206.32 | $206.32 | $61.88 |
| 4024 | Tyler Fayta | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4025 | Gary Kuehn | 5600-000 | $162.23 | $260.16 | $260.16 | $78.03 |
| 4026 | Nathan Bonenfant | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 4027 | Scott M. Winiki | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 4028 | Michael Shaub | 5600-000 | $261.45 | $261.00 | $261.00 | $78.29 |
| 4029 | William Presutto | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 4030 | Beth Rosin | 5600-000 | $388.45 | $300.00 | $300.00 | $89.98 |
| 4031 | Jerald Gardiepy | 5600-000 | $246.75 | $246.75 | $246.75 | $74.01 |
| 4032 | Rachael Singer | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4033 | Emily LaVine | 5600-000 | $264.57 | $264.57 | $264.57 | $79.36 |
| 4034 | William Tyler Butzlaff | 5600-000 | $0.00 | $1,083.57 | $1,083.57 | $325.01 |
| 4035 | Carli Finley | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4037 | Jonathon E. Ripperdan | 5600-000 | $0.00 | $675.09 | $675.09 | $202.49 |
| 4039 | Gina and Ramon Sague | 5600-000 | $0.00 | $1,650.00 | $1,650.00 | $494.91 |

| 4040 | Allan Wakkuri | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
|------|---------------|----------|---------|---------|---------|---------|
| 4041 | Laurie Wiench Grimm | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4043 | LeAnn Salmi | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4045 | Timothy Wozniczka | 5600-000 | $204.23 | $204.23 | $204.23 | $61.26 |
| 4047 | Erin Carmichael | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4050 | Taylor Cook | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4058 | Dan Axberg | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 4059 | Morgan Borchardtd | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4062 | Bea Salm | 5600-000 | $518.65 | $518.65 | $518.65 | $155.57 |
| 4067 | Jeffrey Hobbs | 5600-000 | $204.23 | $204.23 | $204.23 | $61.26 |
| 4068 | Cassie Leino | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 4069A | Michael Nicola | 5600-000 | $4,781.20 | $3,025.00 | $3,025.00 | $907.33 |
| 4070 | Valerie Ploeckelman | 5600-000 | $1,062.08 | $1,062.08 | $1,062.08 | $318.56 |
| 4071 | Paul Coppola | 5600-000 | $807.46 | $807.46 | $807.46 | $242.19 |
| 4073 | Kody Campshure | 5600-000 | $0.00 | $687.76 | $0.00 | $0.00 |
| 4075 | Paul Munagian | 5600-000 | $2,029.13 | $2,029.13 | $2,029.13 | $608.63 |
| 4076 | Jack Desens | 5600-000 | $392.65 | $392.65 | $392.65 | $117.77 |
| 4077 | Tanner Edward Chouinard | 5600-000 | $0.00 | $141.23 | $141.23 | $42.36 |
| 4078 | Angela Floyd | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4079 | Eric Tessier | 5600-000 | $1,005.91 | $864.68 | $864.68 | $259.36 |
| 4080 | Samantha Herman | 5600-000 | $414.23 | $414.23 | $414.23 | $124.25 |
| 4082 | Jeffrey L. Taylor | 5600-000 | $0.00 | $350.70 | $350.70 | $105.19 |

| 4083 | Tammi Miller | 5600-000 | $1,120.35 | $1,120.35 | $1,120.35 | $336.04 |
|------|--------------|----------|-----------|-----------|-----------|---------|
| 4084 | Amber Pearce | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 4085 | Alex Kurivial | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4086 | Ahna J. Magness | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 4087 | Dustin J. Reilly | 5600-000 | $0.00 | $858.90 | $858.90 | $257.62 |
| 4088 | Makena Felten | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 4089 | Amanda Ernst | 5600-000 | $359.63 | $359.63 | $359.63 | $107.87 |
| 4090 | Cory W DuDeVoire | 5600-000 | $0.00 | $271.95 | $271.95 | $81.57 |
| 4091 | Stacey Lancaster | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 4092 | Anthony Capener | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4094 | Tiffani King | 5600-000 | $1,493.63 | $1,493.63 | $1,493.63 | $448.01 |
| 4095 | Anthony Ray | 5600-000 | $403.73 | $403.73 | $403.73 | $121.10 |
| 4096 | Joshua D. Arnett | 5600-000 | $0.00 | $846.00 | $846.00 | $253.75 |
| 4098 | Susan P. Freetly | 5600-000 | $0.00 | $1,165.50 | $1,165.50 | $349.59 |
| 4099 | Tiffany Jacobsen | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 4100 | Richard Olson | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 4101 | Holly Feistner | 5600-000 | $435.75 | $435.75 | $435.75 | $130.70 |
| 4102 | Brandon Wells | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4103 | Janet McWane | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 4104 | Neil J. Wolfe | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 4105 | Nicole Mroczynski | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 4106 | Gary Dean Paepke | 5600-000 | $0.00 | $684.08 | $684.08 | $205.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4107 | Paul Perzinski | 5600-000 | $642.88 | $642.88 | $642.88 | $192.83 |
| 4108 | Jill Perock | 5600-000 | $747.57 | $747.57 | $747.57 | $224.23 |
| 4109 | Kent A Van De Leygraaf | 5600-000 | $0.00 | $443.63 | $443.63 | $133.06 |
| 4110 | Sue Brenwall | 5600-000 | $77.69 | $75.00 | $75.00 | $22.50 |
| 4111 | Abigail Schweiner | 5600-000 | $134.38 | $100.00 | $100.00 | $29.99 |
| 4112 | Mary Sanford | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4113 | Robert Mindt | 5600-000 | $271.95 | $271.95 | $271.95 | $81.57 |
| 4114 | Casey Otto | 5600-000 | $157.48 | $157.48 | $157.48 | $47.24 |
| 4115 | Clayton J. Lewis | 5600-000 | $0.00 | $403.73 | $403.73 | $121.10 |
| 4116 | Deanna Lindow | 5600-000 | $152.25 | $172.50 | $172.50 | $51.74 |
| 4117 | Allyson Tebon | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4118 | Alisa Mundt | 5600-000 | $671.92 | $671.92 | $671.92 | $201.54 |
| 4119 | Tessa Birkholz | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 4120 | Caleb J. Luken | 5600-000 | $0.00 | $151.73 | $151.73 | $45.51 |
| 4121 | Joel T. Ditter | 5600-000 | $0.00 | $175.00 | $175.00 | $52.49 |
| 4122 | Daniel Mindt | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 4123 | Alison Pujanauski | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 4124 | Cole R Thielen | 5600-000 | $0.00 | $948.68 | $948.68 | $284.55 |
| 4125 | Tabitha Lueneburg | 5600-000 | $266.70 | $266.70 | $266.70 | $80.00 |
| 4126 | Brenda and Thomas Vanden Bush | 5600-000 | $0.00 | $1,036.88 | $1,036.88 | $311.01 |
| 4127 | Katie Carten | 5600-000 | $576.45 | $576.12 | $576.12 | $172.80 |
| 4128 | Nick Soltis | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |

| 4129 | Jared LaBelle | 5600-000 | $623.65 | $623.65 | $623.65 | $187.06 |
|------|---------------|----------|---------|---------|---------|---------|
| 4130 | Nicholas Brunette | 5600-000 | $589.58 | $589.58 | $589.58 | $176.84 |
| 4131 | Christopher Biersteker | 5600-000 | $0.00 | $319.73 | $319.73 | $95.90 |
| 4132 | Chelsea Maiers | 5600-000 | $375.38 | $790.09 | $790.09 | $236.98 |
| 4133 | Chelsea Shuda | 5600-000 | $207.88 | $207.88 | $207.88 | $62.35 |
| 4134 | Clerk - U.S. Bankruptcy Court - Kennedy Klaus | 5600-001 | $130.19 | $130.19 | $130.19 | $39.05 |
| 4135 | Jacob Weymouth | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 4136 | Mike Lewis | 5600-000 | $2,422.35 | $2,422.35 | $2,422.35 | $726.57 |
| 4137 | Charlene Trevino | 5600-000 | $0.00 | $350.70 | $350.70 | $105.19 |
| 4138 | Jeannette Basom | 5600-000 | $0.00 | $338.63 | $338.63 | $101.57 |
| 4140 | Josh Killerlain | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 4141 | Cheryl F. Marti | 5600-000 | $0.00 | $202.13 | $202.13 | $60.63 |
| 4143 | Gaye Trcka | 5600-000 | $338.63 | $338.63 | $338.63 | $101.57 |
| 4144 | Nicole Lettow | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 4145 | Mackenzie Mattheis | 5600-000 | $497.65 | $497.65 | $497.65 | $149.27 |
| 4146 | Suzanne Cox | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4147 | Tyler Wright | 5600-000 | $287.69 | $287.69 | $287.69 | $86.29 |
| 4148 | Clerk - U.S. Bankruptcy Court - Luke N. Mangold | 5600-001 | $0.00 | $67.19 | $67.19 | $20.15 |
| 4149 | Christian Silvestri | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 4152 | Susie Olson | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 4153 | Briana Handschke | 5600-000 | $0.00 | $1,039.45 | $1,039.45 | $311.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4154 | Jonathan Hanson | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 4157 | Jay Stadtmueller | 5600-000 | $945.00 | $945.00 | $945.00 | $283.45 |
| 4158 | Alexander S Villegas | 5600-000 | $0.00 | $610.38 | $610.38 | $183.08 |
| 4159 | Christopher Lamers | 5600-000 | $290.82 | $290.82 | $290.82 | $87.23 |
| 4160 | Justin Kleiber | 5600-000 | $1,693.13 | $1,693.13 | $1,693.13 | $507.84 |
| 4162 | Sheena Kalepp | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4163 | Kari Kessel | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 4164 | Brian Bond | 5600-000 | $1,255.76 | $1,255.76 | $1,255.76 | $376.66 |
| 4165 | Katie Sotiros | 5600-000 | $77.69 | $155.38 | $155.38 | $46.61 |
| 4166 | Gracie Corbett | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4167 | Renee Sponem | 5600-000 | $554.34 | $554.34 | $554.34 | $166.27 |
| 4168 | Emma Neale | 5600-000 | $98.69 | $98.69 | $98.69 | $29.60 |
| 4169 | Bobby J. Crocker or Julie Anderson | 5600-000 | $0.00 | $893.03 | $893.03 | $267.86 |
| 4171 | Ireland Grenlie | 5600-000 | $398.96 | $400.00 | $400.00 | $119.98 |
| 4172 | Skyler Vilwock | 5600-000 | $0.00 | $1,158.68 | $1,158.68 | $347.54 |
| 4173 | Skyler Vilwock | 5600-000 | $0.00 | $617.38 | $617.38 | $185.18 |
| 4174 | Stacey Clauss | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4175 | Peter Thomas | 5600-000 | $218.38 | $1,465.26 | $1,465.26 | $439.50 |
| 4176 | Justin Nimmer | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |
| 4184 | Corinne J. Cornett | 5600-000 | $0.00 | $1,294.28 | $1,294.28 | $388.21 |
| 4185 | Katrin Humphrey | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 4186 | Rachelle Rodriguez | 5600-000 | $2,349.84 | $2,349.84 | $2,349.84 | $704.82 |

| 4187 | Kelley Silcock | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
|------|----------------|----------|---------|---------|---------|---------|
| 4188 | Holly Pogliano | 5600-000 | $204.74 | $204.74 | $204.74 | $61.41 |
| 4189 | Susan P. Freetly | 5600-000 | $0.00 | $684.61 | $684.61 | $205.34 |
| 4190 | Emily Nickel | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 4194 | Chelsea Kerwin | 5600-000 | $0.00 | $1,600.00 | $1,600.00 | $479.91 |
| 4195 | Karri Kepler | 5600-000 | $0.00 | $815.85 | $815.85 | $244.71 |
| 4196 | Kyle Barkovich | 5600-000 | $717.68 | $717.68 | $717.68 | $215.26 |
| 4198 | Edmund Hatch | 5600-000 | $2,459.63 | $2,459.63 | $2,459.63 | $737.75 |
| 4200 | Tyler Wells | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4201 | Laura A. Pavloski | 5600-000 | $0.00 | $585.38 | $585.38 | $175.58 |
| 4205 | Nicole Lijewski | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 4206 | Dominic D'Acquisto | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4207 | Alison Coovert | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 4208 | Laura Clay | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4209 | Alyssa Nelson | 5600-000 | $77.69 | $50.00 | $50.00 | $15.00 |
| 4210 | Brianna Holliday | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
| 4211 | Marty J Brost | 5600-000 | $0.00 | $413.18 | $413.18 | $123.93 |
| 4212 | Zach Smith | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4213 | Holly Ann Pogliano | 5600-000 | $0.00 | $204.74 | $204.74 | $61.41 |
| 4214 | Curtis Ward | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 4215 | Brenda Schellpfeffer | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 4216 | William Kienbaum | 5600-000 | $0.00 | $197.38 | $197.38 | $59.20 |

| 4217 | Stacy Albright | 5600-000 | $359.63 | $359.63 | $359.63 | $107.87 |
|------|----------------|----------|---------|---------|---------|---------|
| 4218 | Scott Fogel | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4220 | Richard Brehmer | 5600-000 | $350.70 | $350.00 | $350.00 | $104.98 |
| 4221 | Ryan Miller | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 4222 | Vickie Waskowiak | 5600-000 | $803.25 | $803.25 | $803.25 | $240.93 |
| 4223 | Joann Campbell | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 4224 | Joshua E Tessmer | 5600-000 | $0.00 | $1,032.68 | $1,032.68 | $309.75 |
| 4225 | Alivia Brandner | 5600-000 | $76.13 | $76.13 | $76.13 | $22.83 |
| 4226 | Karissa Brunette | 5600-000 | $539.65 | $539.65 | $539.65 | $161.86 |
| 4227 | Maria Francisco | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4228 | Timothy Pahnke | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 4229 | Jason Kuehn | 5600-000 | $439.95 | $439.95 | $439.95 | $131.96 |
| 4230 | Clerk - U.S. Bankruptcy Court - Abigail Sordahl | 5600-001 | $204.74 | $204.74 | $204.74 | $61.41 |
| 4231 | Clerk - U.S. Bankruptcy Court - James Back | 5600-001 | $99.23 | $99.23 | $99.23 | $29.76 |
| 4232 | Kristine Gay | 5600-000 | $0.00 | $350.65 | $350.65 | $105.18 |
| 4233 | Nathan Morris | 5600-000 | $2,778.77 | $2,778.77 | $2,778.77 | $833.48 |
| 4234 | Ryan Walejko | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 4236 | Mark Geier | 5600-000 | $1,538.25 | $1,548.75 | $1,548.75 | $464.54 |
| 4237 | John Gillmer | 5600-000 | $1,996.33 | $1,996.33 | $1,996.33 | $598.79 |
| 4238 | Tracey Larson | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 4239 | Melissa Asmondy | 5600-000 | $0.00 | $425.25 | $425.25 | $127.55 |

| 4240 | Peter J Soulier | 5600-000 | $0.00 | $500.85 | $500.85 | $150.23 |
|------|-----------------|----------|-------|---------|---------|----------|
| 4243 | Summer Blenker | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 4245 | Ryan Jordan | 5600-000 | $0.00 | $1,487.50 | $1,487.50 | $446.17 |
| 4247 | Mark Gezella II | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 4248 | Mason Robert Ritz | 5600-000 | $0.00 | $350.70 | $350.70 | $105.19 |
| 4249 | Mandy Rozmiarek | 5600-000 | $438.38 | $438.38 | $438.38 | $131.49 |
| 4252 | Tyler Hoefler | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4254 | Jesse Liedke | 5600-000 | $242.55 | $242.55 | $242.55 | $72.75 |
| 4255 | Clerk - U.S. Bankruptcy Court - Scott Hallgren | 5600-001 | $0.00 | $350.70 | $350.70 | $105.19 |
| 4256 | Sherrie Rosenau | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 4257 | Douglas Lane | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 4258 | Savannah Hildebrand | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 4259 | Jeff Huettl | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4260 | Jerome Weller | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 4261 | Angela Dollaway | 5600-000 | $0.00 | $1,211.18 | $1,211.18 | $363.29 |
| 4262 | John R Pluta | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 4263 | Collin Levy | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 4264 | Kamryn Griswold | 5600-000 | $455.65 | $455.00 | $455.00 | $136.47 |
| 4265 | Abby Ashauer | 5600-000 | $350.65 | $273.00 | $273.00 | $81.88 |
| 4266 | Jackie Ronsman | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4267 | Ulee Vang | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4273 | Ashley Montrose | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |

| 4275 | Douglas Lane | 5600-000 | $0.00 | $281.38 | $281.38 | $84.40 |
|------|--------------|----------|-------|---------|---------|--------|
| 4276 | Lindsay Peterson | 5600-000 | $151.19 | $151.19 | $151.19 | $45.35 |
| 4277 | Karen Larson | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 4278 | Lori Coulahan | 5600-000 | $0.00 | $652.58 | $652.58 | $195.74 |
| 4279 | Clinton Diehl | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4280 | Travis Boulanger | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 4282 | Angelica Morales | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 4283 | Emma Myhill | 5600-000 | $409.50 | $409.50 | $409.50 | $122.83 |
| 4284 | Katelyn Hansmann | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4285 | Nicholas Doherty | 5600-000 | $779.03 | $779.03 | $779.03 | $233.67 |
| 4286 | Pete Rausch | 5600-000 | $0.00 | $155.38 | $155.38 | $46.61 |
| 4287 | Dawn Wiebelhaus | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 4288 | Stewart J. Boivin | 5600-000 | $0.00 | $254.07 | $254.07 | $76.21 |
| 4289 | Kayleigh Bonlander | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4290 | Lance E. Ernsting | 5600-000 | $0.00 | $840.00 | $840.00 | $251.95 |
| 4291 | Autumn Keshick | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
| 4292 | William Farrow | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 4293 | Toni B. Dotson | 5600-000 | $0.00 | $177.45 | $177.45 | $53.23 |
| 4294 | Tracy L. Peterson | 5600-000 | $0.00 | $660.45 | $660.45 | $198.10 |
| 4295 | Kennedy Theobald | 5600-000 | $810.57 | $810.57 | $810.57 | $243.13 |
| 4296 | Madison Dunavant | 5600-000 | $1,725.15 | $1,556.10 | $1,556.10 | $466.74 |
| 4297 | Clerk - U.S. Bankruptcy Court - Lexi Steele | 5600-001 | $371.65 | $371.65 | $371.65 | $111.47 |

| 4299 | Clerk - U.S. Bankruptcy Court - Mariah Wallace | 5600-001 | $576.45 | $576.45 | $576.45 | $172.90 |
|------|------|------|------|------|------|------|
| 4300 | Ethan A. Ouellette | 5600-000 | $0.00 | $621.08 | $621.08 | $186.29 |
| 4301 | Scott Utke | 5600-000 | $438.91 | $438.91 | $438.91 | $131.65 |
| 4302 | Myles Parker | 5600-000 | $67.19 | $100.00 | $100.00 | $29.99 |
| 4303 | Judy Patz | 5600-000 | $1,141.28 | $1,141.28 | $1,141.28 | $342.32 |
| 4304 | Suzanna Heusman | 5600-000 | $239.38 | $230.00 | $230.00 | $68.99 |
| 4305 | Paula VandenEng | 5600-000 | $576.46 | $576.46 | $576.46 | $172.91 |
| 4307 | Johannah Kaminske | 5600-000 | $518.65 | $518.65 | $518.65 | $155.57 |
| 4308 | Hannah Heyerdahl | 5600-000 | $0.00 | $677.26 | $677.26 | $203.14 |
| 4309 | Courtney Christel | 5600-000 | $266.70 | $1,345.58 | $1,345.58 | $403.60 |
| 4312 | Hana Sobczak | 5600-000 | $77.69 | $0.00 | $0.00 | $0.00 |
| 4313 | Renee Brown | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |
| 4314 | Mickayla Davis | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 4315 | Terry Stephens | 5600-000 | $1,278.90 | $1,278.90 | $1,278.90 | $383.60 |
| 4316 | Robert Reed | 5600-000 | $398.48 | $398.48 | $398.48 | $119.52 |
| 4317 | Barbara Craighead | 5600-000 | $356.96 | $356.96 | $356.96 | $107.07 |
| 4318 | Amber Wiebelhaus | 5600-000 | $278.25 | $278.25 | $278.25 | $83.46 |
| 4319 | Laura Maeder | 5600-000 | $0.00 | $338.63 | $338.63 | $101.57 |
| 4320 | Alexis Louwagie | 5600-000 | $201.57 | $201.57 | $201.57 | $60.46 |
| 4321 | Jamie Rauwerdink | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 4322 | Travis Wiltzius | 5600-000 | $401.63 | $401.63 | $401.63 | $120.47 |
| 4323 | Lisa J Stumpf | 5600-000 | $0.00 | $384.26 | $384.26 | $115.26 |

| 4325 | Chad Giles | 5600-000 | $858.90 | $576.45 | $576.45 | $172.90 |
|------|-----------|----------|---------|---------|---------|---------|
| 4326 | Bonnie McGraw | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 4327 | Shelly Igl | 5600-000 | $510.26 | $510.26 | $510.26 | $153.05 |
| 4328 | Tracy Schierl | 5600-000 | $3,024.00 | $3,024.00 | $3,024.00 | $907.03 |
| 4329 | Luke J. Brolin | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 4330 | Ross R. Bielema | 5600-000 | $0.00 | $403.73 | $403.73 | $121.10 |
| 4331 | Clerk - U.S. Bankruptcy Court - Mitchell Waechter | 5600-001 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4332 | Annalisa Suprenand | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4333 | Samantha Seidl | 5600-000 | $456.74 | $585.00 | $585.00 | $175.47 |
| 4334 | Cassondra Garton | 5600-000 | $0.00 | $388.45 | $388.45 | $116.51 |
| 4335 | Michael Teletzke, Jr. | 5600-000 | $0.00 | $576.45 | $576.45 | $172.90 |
| 4336 | Stephanie Roth | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4337 | Tony Singleton | 5600-000 | $0.00 | $550.00 | $550.00 | $164.97 |
| 4338 | Lori Loeffler | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 4339 | Andy Vollert | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4340 | Erica MacIntosh | 5600-000 | $0.00 | $1,527.76 | $1,527.76 | $458.24 |
| 4341 | Nicholas J. Wilichowski | 5600-000 | $0.00 | $200.00 | $200.00 | $59.99 |
| 4344 | Tina Mack | 5600-000 | $345.98 | $345.98 | $345.98 | $103.77 |
| 4345 | Anthony Eason | 5600-000 | $151.73 | $118.13 | $118.13 | $35.43 |
| 4346 | Kris Brugman | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 4347 | Anna Cleghorn | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 4348 | Danette R. Olson | 5600-000 | $0.00 | $157.48 | $157.48 | $47.24 |

| 4349 | Bradley Schwittay | 5600-000 | $572.25 | $572.25 | $572.25 | $171.64 |
|------|-------------------|----------|---------|---------|---------|---------|
| 4350 | Jacob Heynis | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 4351 | Donna R Waupoose | 5600-000 | $0.00 | $864.68 | $864.68 | $259.36 |
| 4352 | Christopher Alvin | 5600-000 | $0.00 | $479.85 | $479.85 | $143.93 |
| 4353 | Emily Conger | 5600-000 | $109.19 | $0.00 | $0.00 | $0.00 |
| 4354 | Lori L. Coubal | 5600-000 | $0.00 | $1,152.90 | $1,152.90 | $345.81 |
| 4355 | Jameson Frank | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 4356 | John Heggesta | 5600-000 | $220.50 | $220.50 | $220.50 | $66.14 |
| 4357 | Jason Michael Kotek | 5600-000 | $0.00 | $705.08 | $705.08 | $211.48 |
| 4358 | Denise Lornson | 5600-000 | $268.76 | $268.76 | $268.76 | $80.61 |
| 4359 | Clerk - U.S. Bankruptcy Court - Claudia Murray | 5600-001 | $201.57 | $201.57 | $201.57 | $60.46 |
| 4360 | Norman Peters | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 4361 | Lauren Retzlaff | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 4362 | Anthony Wayne Snyder | 5600-000 | $0.00 | $500.00 | $500.00 | $149.97 |
| 4363 | Nancy Sterletske/Denmark State Band | 5600-000 | $0.00 | $626.33 | $626.33 | $187.86 |
| 4364 | Brittney Van Rossum | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4366 | Emily Boyea | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4368 | Jodi Hewitt | 5600-000 | $667.76 | $667.76 | $667.76 | $200.29 |
| 4369 | Ivan Lee | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 4370 | Kenneth Hurley | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |

| 4371 | Clerk - U.S. Bankruptcy Court - Carissa Dollahite | 5600-001 | $303.45 | $303.45 | $303.45 | $91.02 |
|---|---|---|---|---|---|---|
| 4372 | Dawn M Ziegler | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 4373 | Patricia Albright | 5600-000 | $76.13 | $414.75 | $414.75 | $124.40 |
| 4374 | Adam Fisher | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 4376 | Jamie L Nicholas | 5600-000 | $606.90 | $606.90 | $606.90 | $182.04 |
| 4377 | Stephen Lessard | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4379 | Brittany Salmi | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 4380 | Emily Albrecht | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4385 | Ian Vandergrinten | 5600-000 | $233.07 | $233.07 | $233.07 | $69.91 |
| 4386 | Elizabeth Atkins | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 4387 | Tim Kolb | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 4389 | Tami Geiger | 5600-000 | $67.19 | $50.00 | $50.00 | $15.00 |
| 4390 | Brandon Gardner | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4391 | Kathy Smith | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 4392 | Christina Eberhard | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 4393 | Amy S. Hillen | 5600-000 | $0.00 | $669.38 | $669.38 | $200.78 |
| 4394 | Michael Eis | 5600-000 | $413.18 | $413.18 | $413.18 | $123.93 |
| 4395 | Shelby Wiench-Warner | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 4396 | Shaina Wolf | 5600-000 | $152.25 | $152.25 | $152.25 | $45.67 |
| 4397 | Marissa Lovejoy | 5600-000 | $239.38 | $239.38 | $239.38 | $71.80 |
| 4398 | Michael S Mann | 5600-000 | $0.00 | $198.45 | $198.45 | $59.52 |
| 4399 | Megan Ruth Johnson | 5600-000 | $0.00 | $119.69 | $119.69 | $35.90 |

| 4400 | Clerk - U.S. Bankruptcy Court - Madison Hardy | 5600-001 | $479.85 | $479.85 | $479.85 | $143.93 |
|---|---|---|---|---|---|---|
| 4401 | Madison Brown | 5600-000 | $0.00 | $31.50 | $31.50 | $9.45 |
| 4402 | Sam Fischer | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4403 | Jana Warden | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4404 | Paul Schroeder | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 4405 | Brandon Lampi | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 4406 | Jasmine Werman | 5600-000 | $639.45 | $639.45 | $639.45 | $191.80 |
| 4407 | Tina Dumbleton | 5600-000 | $1,173.38 | $1,173.38 | $1,173.38 | $351.95 |
| 4408 | Brenda VanDyke | 5600-000 | $2,031.76 | $2,031.76 | $2,031.76 | $609.42 |
| 4409 | Roger J. Clark | 5600-000 | $0.00 | $130.73 | $130.73 | $39.21 |
| 4410 | Erin Lindemann | 5600-000 | $251.96 | $250.00 | $250.00 | $74.99 |
| 4411 | Floyd Schmidt | 5600-000 | $0.00 | $1,354.50 | $0.00 | $0.00 |
| 4412 | Julie Buenzli | 5600-000 | $0.00 | $455.18 | $455.18 | $136.53 |
| 4413 | Clerk - U.S. Bankruptcy Court - Drew Rodgers | 5600-001 | $551.25 | $551.25 | $551.25 | $165.34 |
| 4414 | Jodi Hewitt | 5600-000 | $0.00 | $667.76 | $0.00 | $0.00 |
| 4415 | Kasey Behring | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 4416 | Robert Snider | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 4419 | CLERK- U.S.BANKRUPTCY COURT - Marce Marce | 5600-001 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 4420 | Kendra Van Camp | 5600-000 | $406.32 | $406.32 | $406.32 | $121.87 |
| 4424 | John-Michael Robert Vinzant | 5600-000 | $0.00 | $1,107.75 | $1,107.75 | $332.26 |

| 4427 | Lauren Marino | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
|------|---------------|----------|---------|---------|---------|--------|
| 4429 | Natalie Mullendore | 5600-000 | $281.38 | $281.38 | $281.38 | $84.40 |
| 4430 | Shaina Smartt | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 4431 | Diane Stormoen | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 4432 | John DeLuca | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 4433 | Barbara Maki | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 4434 | Mindy Metoxen | 5600-000 | $864.68 | $864.68 | $864.68 | $259.36 |
| 4435 | Crystle L. Brockman | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 4436 | Kelly J. Robinson | 5600-000 | $0.00 | $218.38 | $218.38 | $65.50 |
| 4437 | Nicholas J. Pozolinski | 5600-000 | $0.00 | $151.73 | $151.73 | $45.51 |
| 4438 | Andrew Beierwaltes | 5600-000 | $0.00 | $2,409.75 | $2,409.75 | $722.79 |
| 4439 | Penny Tesch | 5600-000 | $210.00 | $200.00 | $200.00 | $59.99 |
| 4440 | Neal Wermuth | 5600-000 | $1,165.50 | $1,165.50 | $1,165.50 | $349.59 |
| 4441 | Jason A. Gessert | 5600-000 | $0.00 | $1,588.65 | $1,588.65 | $476.51 |
| 4442 | Ronald Skelton | 5600-000 | $0.00 | $807.45 | $807.45 | $242.19 |
| 4443 | Sarah Magee | 5600-000 | $289.76 | $289.76 | $289.76 | $86.91 |
| 4444 | Danielle Kilthau | 5600-000 | $350.70 | $350.70 | $350.70 | $105.19 |
| 4446 | Kenneth Richards | 5600-000 | $921.38 | $921.38 | $921.38 | $276.36 |
| 4447 | Marissa Maleck | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 4448 | Alexis G. Oliver | 5600-000 | $0.00 | $917.18 | $917.18 | $275.10 |
| 4449 | William N. Lauer | 5600-000 | $0.00 | $119.69 | $119.69 | $35.90 |
| 4450 | Linda Van Camp | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4451 | Brendan Barkow | 5600-000 | $444.12 | $444.12 | $444.12 | $133.21 |
| 4452 | Sara Grell | 5600-000 | $1,993.95 | $1,993.95 | $1,993.95 | $598.07 |
| 4453 | Ronald A Hawes | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 4454 | Anna Anderson | 5600-000 | $197.38 | $197.38 | $197.38 | $59.20 |
| 4455 | Clerk - U.S. Bankruptcy Court - Justin Smith | 5600-001 | $719.26 | $719.26 | $719.26 | $215.74 |
| 4456 | Grace B. Peterson | 5600-000 | $0.00 | $134.38 | $134.38 | $40.31 |
| 4457 | Amanda Zane | 5600-000 | $377.96 | $377.96 | $377.96 | $113.37 |
| 4458 | Aaron Schneider | 5600-000 | $610.58 | $610.58 | $610.58 | $183.14 |
| 4459 | Paul M. Bloch | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 4461 | Kyle Clauss | 5600-000 | $266.18 | $266.18 | $266.18 | $79.84 |
| 4462 | Erica Kampen | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 4463 | Richard Whybark | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 4464 | Brittni Johns | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4465 | Cody Wedde | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 4466 | Sarah E. Ver Voort | 5600-000 | $0.00 | $65.63 | $65.63 | $19.69 |
| 4468 | Joann Lee Johnson | 5600-000 | $0.00 | $828.45 | $828.45 | $248.49 |
| 4469 | Travis Kluge | 5600-000 | $173.26 | $177.20 | $177.20 | $53.15 |
| 4470 | Connor Mclaughlin | 5600-000 | $77.69 | $77.69 | $77.69 | $23.30 |
| 4471 | Maggie Scharf | 5600-000 | $103.94 | $103.94 | $103.94 | $31.18 |
| 4473 | Diana Johnson | 5600-000 | $791.18 | $791.18 | $791.18 | $237.31 |
| 4474 | Olivia Meissner | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4477 | Nicholas Schmitt | 5600-000 | $399.51 | $399.51 | $399.51 | $119.83 |

| 4478 | Andrew Patterson | 5600-000 | $728.18 | $728.18 | $728.18 | $218.41 |
|------|------------------|----------|---------|---------|---------|---------|
| 4481 | Joshua Ybarra | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 4482 | Kyle Kositzke | 5600-000 | $149.63 | $149.63 | $149.63 | $44.88 |
| 4483 | William Schepis | 5600-000 | $1,648.50 | $1,648.50 | $1,648.50 | $494.46 |
| 4485 | Heather A. Schultz | 5600-000 | $0.00 | $1,639.05 | $1,639.05 | $491.62 |
| 4486 | Todd Mc Cormick | 5600-000 | $0.00 | $275.07 | $275.07 | $82.51 |
| 4487 | Adam J O'Connor | 5600-000 | $0.00 | $748.13 | $748.13 | $224.40 |
| 4488 | Jason Pierce | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4489 | Megan Koepke | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4490 | Greta K Stodieck | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 4491 | Michelle Eby | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4492 | Lisa Schneider | 5600-000 | $626.82 | $626.82 | $626.82 | $188.01 |
| 4493 | Devin R. Houle | 5600-000 | $0.00 | $460.18 | $460.18 | $138.03 |
| 4494 | Amanda Caloun | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 4496 | Tyler Peterson | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4497 | Kenneth Klarich | 5600-000 | $0.00 | $251.96 | $251.96 | $75.57 |
| 4498 | Jonathan Schueller | 5600-000 | $733.95 | $733.95 | $733.95 | $220.14 |
| 4500 | Peyton Diem | 5600-000 | $404.25 | $404.25 | $404.25 | $121.25 |
| 4501 | Tyler Hetzel | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 4502 | Clerk - U.S. Bankruptcy Court - Alison Makinen | 5600-001 | $67.19 | $50.00 | $50.00 | $15.00 |
| 4503 | Lori Melahn | 5600-000 | $470.38 | $470.38 | $470.38 | $141.09 |
| 4504 | Jodi Wagner | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4505 | Catherine Weyenberg | 5600-000 | $359.63 | $719.26 | $719.26 | $215.74 |
| 4507 | Kaitlyn Leitheiser | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4508 | Katherine Wildman | 5600-000 | $533.40 | $533.40 | $533.40 | $159.99 |
| 4509 | Amy Perkins | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 4510 | Teri Murray | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 4511 | Theresa Payne | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |
| 4512 | Bailey Kochevar | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4513 | Jason Haynes | 5600-000 | $807.45 | $807.45 | $807.45 | $242.19 |
| 4514 | Dylan Herbst | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4515 | Cotie Holbek | 5600-000 | $214.19 | $214.19 | $214.19 | $64.25 |
| 4516 | Roger Cieslinski | 5600-000 | $1,455.83 | $1,455.83 | $1,455.83 | $436.67 |
| 4517 | Tracy Schaub | 5600-000 | $1,289.30 | $1,288.38 | $1,288.38 | $386.44 |
| 4518 | Jason Hanson | 5600-000 | $0.00 | $466.20 | $466.20 | $139.83 |
| 4519 | Tanya Anderson | 5600-000 | $388.50 | $388.50 | $388.50 | $116.53 |
| 4520 | Matthew Buss | 5600-000 | $413.65 | $413.65 | $413.65 | $124.07 |
| 4521 | Dawson Steckbauer | 5600-000 | $206.32 | $205.00 | $205.00 | $61.49 |
| 4523 | Mitch VerVelde | 5600-000 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4524 | Jay R. Moriva | 5600-000 | $0.00 | $959.18 | $959.18 | $287.70 |
| 4525 | Andrew Thomas Seiler | 5600-000 | $0.00 | $508.15 | $508.15 | $152.42 |
| 4526 | Abbey Williams | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4527 | CLERK-U.S.BANKRUPTCY COURT - Kevin Grace | 5600-001 | $553.88 | $553.88 | $553.88 | $166.13 |

| 4529 | Jessica Goetzke | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
|---|---|---|---|---|---|---|
| 4532 | Cynthia Helke | 5600-000 | $0.00 | $77.69 | $77.69 | $23.30 |
| 4536 | Joshua Michael Longtin | 5600-000 | $0.00 | $853.13 | $853.13 | $255.89 |
| 4537 | Cody Kolka | 5600-000 | $477.70 | $477.70 | $477.70 | $143.28 |
| 4538 | Blythe Kramer | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 4539 | Kayla Murray | 5600-000 | $0.00 | $685.13 | $685.13 | $205.50 |
| 4540 | Rachel Lynn Schroeder | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 4541 | Alex Hanson | 5600-000 | $561.70 | $560.00 | $560.00 | $167.97 |
| 4542 | Matthew Ryan Khania | 5600-000 | $0.00 | $288.73 | $288.73 | $86.60 |
| 4543 | Alexandria Shibilski | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4544 | Paul Hughes | 5600-000 | $405.83 | $405.83 | $405.83 | $121.73 |
| 4545 | Dylan Richardt | 5600-000 | $585.38 | $585.39 | $585.39 | $175.58 |
| 4546 | Sandra Katalinick | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 4548 | Amanda Stoner | 5600-000 | $639.46 | $640.00 | $640.00 | $191.96 |
| 4550 | Clerk - U.S. Bankruptcy Court - Kyle Nabbefeld | 5600-001 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4551 | Steven Rogers | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4552 | Justin Sinjakovic | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4556 | Julie M Guetzke | 5600-000 | $0.00 | $319.73 | $319.73 | $95.90 |
| 4559 | Allison M Richard | 5600-000 | $0.00 | $575.38 | $575.38 | $172.58 |
| 4560 | Jacqueline Cramer | 5600-000 | $0.00 | $271.95 | $271.95 | $81.57 |
| 4561 | Abbey Nelson | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4562 | Shane Hale | 5600-000 | $850.44 | $850.44 | $850.44 | $255.08 |
| 4563 | Darryl Sundin | 5600-000 | $286.13 | $286.13 | $286.13 | $85.82 |
| 4564 | Rebecca Quast | 5600-000 | $466.19 | $466.19 | $466.19 | $139.83 |
| 4565 | Randal Lee | 5600-000 | $330.75 | $330.75 | $330.75 | $99.21 |
| 4566 | Jacob Lawrenz | 5600-000 | $263.55 | $263.55 | $263.55 | $79.05 |
| 4567 | Isabel Martinez | 5600-000 | $576.45 | $576.45 | $576.45 | $172.90 |
| 4568 | Shari Mason | 5600-000 | $118.13 | $118.13 | $118.13 | $35.43 |
| 4569 | Clerk - U.S. Bankruptcy Court - Conner Lanman | 5600-001 | $260.38 | $260.38 | $260.38 | $78.10 |
| 4570 | Ginger Denton | 5600-000 | $937.65 | $937.65 | $937.65 | $281.24 |
| 4571 | Margaret E. Schears | 5600-000 | $0.00 | $553.88 | $553.88 | $166.13 |
| 4573 | Troy Weyland | 5600-000 | $1,354.50 | $1,354.50 | $1,354.50 | $406.27 |
| 4574 | Clerk - U.S. Bankruptcy Court - Ashley Franklin | 5600-001 | $795.13 | $795.13 | $795.13 | $238.49 |
| 4575 | Kimberly Vande Hey | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 4576 | Dallas Humphrey | 5600-000 | $576.45 | $594.45 | $594.45 | $178.30 |
| 4577 | Megan Iwanski | 5600-000 | $677.25 | $677.25 | $677.25 | $203.14 |
| 4578 | Kerri Fei | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 4579 | Alen Maring | 5600-000 | $2,032.80 | $2,032.80 | $2,032.80 | $609.73 |
| 4583 | Aubrey Lynne Carlson | 5600-000 | $0.00 | $498.23 | $498.23 | $149.44 |
| 4584 | Aerianna Price | 5600-000 | $1,519.36 | $1,519.36 | $1,519.36 | $455.72 |
| 4587 | David Mork | 5600-000 | $1,211.70 | $1,211.70 | $1,211.70 | $363.44 |
| 4590 | Jordan Marquardt | 5600-000 | $476.65 | $476.65 | $476.65 | $142.97 |

| 4596 | Michelle Jankowski | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
|------|-------------------|----------|---------|---------|---------|--------|
| 4597 | Art Tselepis | 5600-000 | $774.38 | $774.38 | $774.38 | $232.27 |
| 4598 | Brandon Mitchell | 5600-000 | $194.25 | $194.25 | $194.25 | $58.26 |
| 4599 | Larry Muenster | 5600-000 | $828.45 | $828.45 | $828.45 | $248.49 |
| 4600 | Joshua Seefeldt | 5600-000 | $0.00 | $302.38 | $302.38 | $90.70 |
| 4601 | Nicholas Lyons | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 4602 | Tanya and Zachary Michalski | 5600-000 | $0.00 | $1,950.38 | $1,950.38 | $585.01 |
| 4603 | Avery Martell | 5600-000 | $251.96 | $251.96 | $251.96 | $75.57 |
| 4604 | Lori Arent | 5600-000 | $261.45 | $261.45 | $261.45 | $78.42 |
| 4605 | Bart Knaga | 5600-000 | $1,211.18 | $1,211.18 | $1,211.18 | $363.29 |
| 4606 | Josh Lyons | 5600-000 | $478.76 | $478.76 | $478.76 | $143.60 |
| 4607 | Nick Muelder | 5600-000 | $0.00 | $67.19 | $67.19 | $20.15 |
| 4608 | Lynn M. Slottke | 5600-000 | $0.00 | $422.63 | $422.63 | $126.77 |
| 4610 | Lee Brandriet | 5600-000 | $141.23 | $141.23 | $141.23 | $42.36 |
| 4612 | Mitchell Musser | 5600-000 | $0.00 | $109.19 | $109.19 | $32.75 |
| 4613 | Michael Harris | 5600-000 | $1,075.20 | $1,075.20 | $1,075.20 | $322.50 |
| 4614 | Tyler C. Howard | 5600-000 | $0.00 | $1,097.31 | $1,097.31 | $329.13 |
| 4615 | Shannon Wepner | 5600-000 | $314.96 | $277.00 | $277.00 | $83.08 |
| 4616 | Ken Jochem | 5600-000 | $422.63 | $422.63 | $422.63 | $126.77 |
| 4617 | Lindsey Klug | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4618 | Justin Hauert | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 4619 | Michael Barker | 5600-000 | $1,606.50 | $1,600.00 | $1,600.00 | $479.91 |

| 4620 | Roch Cournouyer Mongrain | 5600-000 | $0.00 | $414.71 | $414.71 | $124.39 |
|---|---|---|---|---|---|---|
| 4621A | Mike Glass | 5600-000 | $641.01 | $303.58 | $303.58 | $91.06 |
| 4622 | Colin Saegert | 5600-000 | $310.76 | $155.38 | $155.38 | $46.61 |
| 4623 | Brianna Diedrich | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 4626 | Michael Javier Gonzalez Gonzalez | 5600-000 | $0.00 | $319.73 | $0.00 | $0.00 |
| 4627 | Joel Trede | 5600-000 | $282.45 | $282.45 | $282.45 | $84.72 |
| 4628 | Kelly Lynn Christopherson | 5600-000 | $0.00 | $272.96 | $272.96 | $81.87 |
| 4629 | Justin Koplien | 5600-000 | $677.26 | $677.26 | $677.26 | $203.14 |
| 4630 | Brian Hagler | 5600-000 | $452.56 | $452.56 | $452.56 | $135.74 |
| 4631 | Andrew Brown | 5600-000 | $1,556.10 | $1,556.10 | $1,556.10 | $466.74 |
| 4636 | Shanna Smith | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4637 | Clerk - U.S. Bankruptcy Court - Angie Hodkiewicz | 5600-001 | $218.38 | $218.38 | $218.38 | $65.50 |
| 4638 | Christopher Geirach | 5600-000 | $0.00 | $2,370.38 | $2,370.38 | $710.98 |
| 4639 | Julie Bishop | 5600-000 | $109.19 | $100.00 | $100.00 | $29.99 |
| 4645 | Brittney Duford | 5600-000 | $369.57 | $369.57 | $369.57 | $110.85 |
| 4647 | Ashley Franklin | 5600-000 | $0.00 | $795.13 | $0.00 | $0.00 |
| 4648 | Clerk - U.S. Bankruptcy Court - Ryan Sinjakovic | 5600-001 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4649 | Clerk - U.S. Bankruptcy Court - Holly Hotchkiss | 5600-001 | $639.45 | $639.45 | $639.45 | $191.80 |
| 4652 | Zach Hautala | 5600-000 | $288.23 | $288.23 | $288.23 | $86.45 |
| 4653 | Maya Zorn | 5600-000 | $272.96 | $272.96 | $272.96 | $81.87 |

| 4654 | Phillip Hahn | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 4655 | Trevor Marquardt | 5600-000 | $119.69 | $119.69 | $119.69 | $35.90 |
| 4657 | Maddie Gryzik | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4659 | Trisha Miller | 5600-000 | $1,606.50 | $1,606.50 | $1,606.50 | $481.86 |
| 4660 | Jason Bednarski | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 4661 | Alexander Hugdahl | 5600-000 | $0.00 | $261.45 | $261.45 | $78.42 |
| 4662 | Amyjo Johnson | 5600-000 | $1,743.00 | $1,743.00 | $1,743.00 | $522.80 |
| 4663 | Mae Micolichek | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4664 | Daniel Runge | 5600-000 | $0.00 | $717.16 | $717.16 | $215.11 |
| 4665 | John Steppan | 5600-000 | $0.00 | $507.68 | $507.68 | $152.28 |
| 4666 | Jennifer Vander Zanden | 5600-000 | $1,209.57 | $1,267.88 | $1,267.88 | $380.29 |
| 4668 | Matthew Christian | 5600-000 | $0.00 | $139.13 | $139.13 | $41.73 |
| 4669 | Clerk - U.S. Bankruptcy Court - Sarah Christian | 5600-001 | $67.19 | $67.19 | $67.19 | $20.15 |
| 4670 | Lili Duvnaj | 5600-000 | $0.00 | $288.23 | $288.23 | $86.45 |
| 4671 | Jessican Henning | 5600-000 | $0.00 | $239.38 | $239.38 | $71.80 |
| 4672 | Sean Mitchell | 5600-000 | $690.34 | $690.34 | $690.34 | $207.06 |
| 4673 | Tara Schepp | 5600-000 | $134.38 | $134.38 | $134.38 | $40.31 |
| 4674 | Amanda Jacobchick | 5600-000 | $437.32 | $437.32 | $437.32 | $131.17 |
| 4675 | Taleigh Fox | 5600-000 | $155.38 | $180.00 | $180.00 | $53.99 |
| 4676 | Amanda Heckert | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 4677 | Mike Goede | 5600-000 | $766.50 | $766.50 | $766.50 | $229.91 |
| 4679 | Noelle Kellner | 5600-000 | $533.41 | $664.13 | $664.13 | $199.20 |

| 4680 | Slade Clark | 5600-000 | $1,278.90 | $0.00 | $0.00 | $0.00 |
|------|-------------|----------|-----------|-------|-------|-------|
| 4681 | Jeffrey Micklo | 5600-000 | $500.85 | $500.85 | $500.85 | $150.23 |
| 4683 | Kimberly Hein | 5600-000 | $1,083.57 | $1,083.57 | $1,083.57 | $325.01 |
| 4684 | Alexys Jenkins | 5600-000 | $563.86 | $576.46 | $576.46 | $172.91 |
| 4685 | Greg Wright | 5600-000 | $252.00 | $252.00 | $252.00 | $75.59 |
| 4686 | Karen Koch | 5600-000 | $218.38 | $218.38 | $218.38 | $65.50 |
| 4687 | Jordan Klinker | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4688 | Tyler Schmitz | 5600-000 | $319.73 | $307.13 | $307.13 | $92.12 |
| 4691 | Tracy Mikle | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4692 | Dave Kuchenbecker | 5600-000 | $1,982.40 | $1,982.40 | $1,982.40 | $594.61 |
| 4694 | Curt Long | 5600-000 | $177.45 | $177.45 | $177.45 | $53.23 |
| 4695 | Jonathan R Draves | 5600-000 | $0.00 | $195.00 | $195.00 | $58.49 |
| 4696 | Benjamin Lelinski | 5600-000 | $67.19 | $0.00 | $0.00 | $0.00 |
| 4697 | Levi Kempka | 5600-000 | $537.57 | $655.15 | $655.15 | $196.51 |
| 4698 | Chelsea Davenport | 5600-000 | $0.00 | $303.45 | $303.45 | $91.02 |
| 4699 | Mae Cornelius | 5600-000 | $705.08 | $705.08 | $705.08 | $211.48 |
| 4700 | Timothy Monts, Jr. | 5600-000 | $0.00 | $1,299.50 | $1,299.50 | $389.78 |
| 4701 | Shannon S Kraus | 5600-000 | $0.00 | $377.96 | $377.96 | $113.37 |
| 4702 | Jennifer Van De Hei | 5600-000 | $155.38 | $155.38 | $155.38 | $46.61 |
| 4703 | Elizabeth Kahler | 5600-000 | $449.34 | $449.34 | $449.34 | $134.78 |
| 4704 | Alexia Weber | 5600-000 | $239.38 | $200.00 | $200.00 | $59.99 |
| 4705 | Brian Dehn | 5600-000 | $1,338.76 | $1,338.76 | $1,338.76 | $401.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4707 | Ashton Forsythe | 5600-000 | $705.57 | $705.57 | $705.57 | $211.63 |
| 4708 | Aaron Dassey | 5600-000 | $130.73 | $130.73 | $130.73 | $39.21 |
| 4709 | Chelsey Johnson | 5600-000 | $0.00 | $785.30 | $785.30 | $235.55 |
| 4710 | Peter Marohl | 5600-000 | $553.88 | $553.88 | $553.88 | $166.13 |
| 4711 | Jody Williams | 5600-000 | $2,968.27 | $2,968.27 | $2,968.27 | $890.32 |
| 4712 | Nick Herzfeldt | 5600-000 | $303.45 | $303.45 | $303.45 | $91.02 |
| 4713 | Brando J. Holcomb | 5600-000 | $0.00 | $1,170.75 | $1,170.75 | $351.16 |
| 4714 | Bryr Harenda | 5600-000 | $151.73 | $151.73 | $151.73 | $45.51 |
| 4715 | Steven Kavalauskas | 5600-000 | $402.68 | $402.68 | $402.68 | $120.78 |
| 4717 | Julie Steger | 5600-000 | $109.19 | $109.19 | $109.19 | $32.75 |
| 4718 | Barbara Neal | 5600-000 | $585.38 | $585.38 | $585.38 | $175.58 |
| 4719 | Anthony Lavere | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 4720 | Trisha Houfek | 5600-000 | $319.73 | $319.73 | $319.73 | $95.90 |
| 4727 | Ricardo Guajardo | 5600-000 | $0.00 | $828.45 | $828.45 | $248.49 |
| 4728 | Bryce Winters | 5600-000 | $392.18 | $392.18 | $392.18 | $117.63 |
| 4729 | Tara Drefahl | 5600-000 | $479.85 | $479.85 | $479.85 | $143.93 |
| 4730 | Claire Burkard | 5600-000 | $275.07 | $275.07 | $275.07 | $82.51 |
| 4731 | Melinda Johnson | 5600-000 | $486.43 | $486.43 | $486.43 | $145.90 |
| 4732 | Rebecca M. Groelle | 5600-000 | $0.00 | $476.65 | $476.65 | $142.97 |
| 4733 | James D. Konrad | 5600-000 | $0.00 | $287.69 | $287.69 | $86.29 |
| N/F | A.j. Berndt | 5600-000 | $155.38 | NA | NA | NA |
| N/F | ADAM KELLER | 5600-000 | $2,086.88 | NA | NA | NA |

| N/F | AJ Morris | 5600-000 | $288.23 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | ALEX THOMPSON | 5600-000 | $162.23 | NA | NA | NA |
| N/F | ALICIA MEINBURG | 5600-000 | $272.96 | NA | NA | NA |
| N/F | AMANDA NOHR | 5600-000 | $1,170.75 | NA | NA | NA |
| N/F | AMY HUSS | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | AMY Yates | 5600-000 | $677.25 | NA | NA | NA |
| N/F | AMY Yates | 5600-000 | $2,029.13 | NA | NA | NA |
| N/F | ANDREW STAATS | 5600-000 | $626.33 | NA | NA | NA |
| N/F | ANGELA KEALEY | 5600-000 | $1,204.88 | NA | NA | NA |
| N/F | ANNE MARTELL | 5600-000 | $803.25 | NA | NA | NA |
| N/F | ANNE MARTELL | 5600-000 | $677.25 | NA | NA | NA |
| N/F | APRIL SMITH-SHELTON | 5600-000 | $384.83 | NA | NA | NA |
| N/F | ASHLEY BRONKHORST | 5600-000 | $1,349.25 | NA | NA | NA |
| N/F | AT&T | 5600-000 | $2,189.00 | NA | NA | NA |
| N/F | AT&T | 5600-000 | $2,189.40 | NA | NA | NA |
| N/F | Aaron Bodette | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Aaron Ehlert | 5600-000 | $539.65 | NA | NA | NA |
| N/F | Aaron Hermes | 5600-000 | $345.98 | NA | NA | NA |
| N/F | Aaron James | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Aaron Kruger | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Aaron Lahr | 5600-000 | $695.10 | NA | NA | NA |
| N/F | Aaron Lytle | 5600-000 | $251.96 | NA | NA | NA |

| N/F | Aaron Ortiz | 5600-000 | $606.90 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Aaron Person | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Aaron Sippel | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Aaron Slife | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Aaron Spoehr | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Aaron Suiter | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Aaron Thompson | 5600-000 | $528.68 | NA | NA | NA |
| N/F | Aaron Vanderbloomen | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Aaron Wallin | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Aaron Zimmerman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Abbey Abraham | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Abbey Kasubaski | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Abbey Kuik | 5600-000 | $879.90 | NA | NA | NA |
| N/F | Abbey Rhodes | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Abby Ambrosius | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Abby Berghol | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Abby Darrow | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Abby Eiynck | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Abby Gilbertson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Abby Kalina | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Abby Kallaher | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Abby Klar | 5600-000 | $785.68 | NA | NA | NA |

| N/F | Abby Olsen | 5600-000 | $134.38 | NA | NA | NA |
|-----|------------|----------|---------|-----|-----|-----|
| N/F | Abby Popp | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Abby Quinnette | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Abby Tahlier | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Abby Tesch | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Abby Vanveghel | 5600-000 | $58.28 | NA | NA | NA |
| N/F | Abi Thede | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Abie Sella | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Abigail Bauer | 5600-000 | $52.50 | NA | NA | NA |
| N/F | Abigail Christensen | 5600-000 | $419.96 | NA | NA | NA |
| N/F | Abigail Eiche | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Abigail Fayta | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Abigail Johnson | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Abigail Kielich | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Abigail Rusch | 5600-000 | $378.00 | NA | NA | NA |
| N/F | Abigail Vanne | 5600-000 | $762.30 | NA | NA | NA |
| N/F | Adalia Altman | 5600-000 | $275.07 | NA | NA | NA |
| N/F | Adam Brotski | 5600-000 | $271.96 | NA | NA | NA |
| N/F | Adam Compton | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Adam Duckart | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Adam Freund | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Adam Gauntt | 5600-000 | $303.45 | NA | NA | NA |

| N/F | Adam Glaske | 5600-000 | $807.45 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Adam Halada | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Adam Hay | 5600-000 | $444.43 | NA | NA | NA |
| N/F | Adam Heding | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Adam Jakircevic | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Adam Kierzek | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Adam Kolpack | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Adam Landsverk | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Adam Mullen | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Adam Nicholson | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Adam Nolde | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Adam O'Connor | 5600-000 | $748.13 | NA | NA | NA |
| N/F | Adam Oneal | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Adam Pitkin | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Adam Quella | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Adam Quintanilla | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Adam Steiner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Adam Ulrich | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Adam Vandenplas | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Adam Waite | 5600-000 | $875.18 | NA | NA | NA |
| N/F | Adam Wilkens | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Adam Wittenberg | 5600-000 | $319.73 | NA | NA | NA |

| N/F | Adam Zirbel | 5600-000 | $576.45 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Addie Van Nuland | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Addison Rozwara | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Addy Johnson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Adelle Duffee | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Adonia Hatheway | 5600-000 | $1,294.13 | NA | NA | NA |
| N/F | Adrian Banes | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Adrianna Jarosz | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Adrianna Tupper | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Aerin Putzke | 5600-000 | $204.74 | NA | NA | NA |
| N/F | Ahna Magness | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Ahrens Ahrens | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Aidan Murphy | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Aimee Benoit | 5600-000 | $759.68 | NA | NA | NA |
| N/F | Aiyana Beaudry | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Aiyana Davids | 5600-000 | $369.57 | NA | NA | NA |
| N/F | Aj Sterlavage | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Al Klinkhammer | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Al Schwalm | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Alaina Johnson | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Alaina Steffes | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alana Bak | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Alayna Kjentvet | 5600-000 | $152.25 | NA | NA | NA |
|-----|-----------------|----------|---------|----|----|----|
| N/F | Albert Lucas | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Alec Brenner | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Alec Fritz | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Alec Gilbert | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Alec Hannum | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Aleena Volz | 5600-000 | $1,598.10 | NA | NA | NA |
| N/F | Aleeshea Nowacki-Klemstein | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Aleksander Hein | 5600-000 | $204.74 | NA | NA | NA |
| N/F | Alena Naqvi | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Alena Schoeller | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Alene Lewis | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Alesha Williamson | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Alesia Kritz | 5600-000 | $611.38 | NA | NA | NA |
| N/F | Alesia Link | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Alex Andryk | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alex Costello | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Alex DesJarlais | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Alex Dvorak | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Alex Dvorak | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Alex Giles | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Alex Hugdahl | 5600-000 | $261.45 | NA | NA | NA |

| N/F | Alex Kermendy | 5600-000 | $67.19 | NA | NA | NA |
|-----|---------------|----------|--------|----|----|----|
| N/F | Alex King | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Alex Kluever | 5600-000 | $346.50 | NA | NA | NA |
| N/F | Alex Lambert | 5600-000 | $543.90 | NA | NA | NA |
| N/F | Alex Lefeber | 5600-000 | $1,207.40 | NA | NA | NA |
| N/F | Alex Lendved | 5600-000 | $1,305.15 | NA | NA | NA |
| N/F | Alex Moderhack | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Alex Mueller | 5600-000 | $210.01 | NA | NA | NA |
| N/F | Alex Mura | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alex Pajnich | 5600-000 | $659.40 | NA | NA | NA |
| N/F | Alex Paschke | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Alex Plascencia | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Alex Severinghaus | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Alex Shibilski | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alex Syverson | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Alex Toebes | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Alex Tomany | 5600-000 | $333.88 | NA | NA | NA |
| N/F | Alex Twaroski | 5600-000 | $705.57 | NA | NA | NA |
| N/F | Alex Villegas | 5600-000 | $610.58 | NA | NA | NA |
| N/F | Alex Williams | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Alex Zirbel | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Alex Zuckerman | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Alexander Barnes | 5600-000 | $486.69 | NA | NA | NA |
|-----|------------------|----------|---------|----|----|----|
| N/F | Alexander Butterfield | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Alexander Laning | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Alexander Mulder | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Alexander Murphy | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Alexander Totts | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Alexandra Sweet | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Alexandrda Lipske | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alexandria Blaine | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alexandria Clark | 5600-000 | $705.08 | NA | NA | NA |
| N/F | Alexandria Freet | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Alexandria Guyes | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Alexandria Skruch | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Alexandria Steger | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Alexia Samuel | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Alexis Bergner | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Alexis Doyle | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Alexis Griesbach | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alexis Myszka | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Alexis Navarrette | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alexis Oliver | 5600-000 | $917.18 | NA | NA | NA |
| N/F | Alexis Pogatchnik | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Alexis Walters | 5600-000 | $134.38 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Alexus Biertzer | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Ali Austin | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Ali Davey | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Ali Oskey | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Alicia Carter | 5600-000 | $252.00 | NA | NA | NA |
| N/F | Alicia Dehne | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alicia Delarosa | 5600-000 | $1,446.90 | NA | NA | NA |
| N/F | Alicia O'brien | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Alicia Reta | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Alicia Rodriguez | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Alicia Tripp | 5600-000 | $183.74 | NA | NA | NA |
| N/F | Alisha Jessel | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Alisha Thiel | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Alisia Feland | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Alison Bockhop | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Alison Freleng | 5600-000 | $843.68 | NA | NA | NA |
| N/F | Alison Johnson | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Alison Peot | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alissa Grauvogl | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alissa Peterson | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Alissa Reetz | 5600-000 | $67.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Alissa St. Louis | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Alissondra Quatsoe | 5600-000 | $140.69 | NA | NA | NA |
| N/F | Allan Larson | 5600-000 | $1,827.54 | NA | NA | NA |
| N/F | Allan Schackow | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Allen Garrett | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Allen Kramer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Allen Liming | 5600-000 | $804.30 | NA | NA | NA |
| N/F | Alley Ramirez | 5600-000 | $207.88 | NA | NA | NA |
| N/F | Alli Gardner | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Alli Richard | 5600-000 | $575.38 | NA | NA | NA |
| N/F | Alli Sackett | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Allicen Leist | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Allie Brooks | 5600-000 | $503.96 | NA | NA | NA |
| N/F | Allie Siegel | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Allie Weber | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Allie Young | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Allison Bentheimer | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Allison Bisgrove | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Allison Lammi | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Allison Leschke | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Allison Miller | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Allison Satori | 5600-000 | $130.73 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Allison Shufelt | 5600-000 | $586.90 | NA | NA | NA |
| N/F | Ally Hewitt | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Ally Meneau | 5600-000 | $52.50 | NA | NA | NA |
| N/F | Ally Piette | 5600-000 | $243.57 | NA | NA | NA |
| N/F | Ally Vanden Burgt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Allysa Mooren | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Allyson Harbridge | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Alma Sandoval | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Alton Kruckeberg | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Aly Chartier | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Aly Nichole | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Alyah Balthazor | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Alysan Stauffacher | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Alyson Stitz | 5600-000 | $334.96 | NA | NA | NA |
| N/F | Alyssa Brewer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Alyssa Brugger | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Alyssa Davis | 5600-000 | $1,423.28 | NA | NA | NA |
| N/F | Alyssa Dreher | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Alyssa Gunter | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Alyssa Hammond | 5600-000 | $481.96 | NA | NA | NA |
| N/F | Alyssa Hegemann | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alyssa Holsinger | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Alyssa Larson | 5600-000 | $67.19 | NA | NA | NA |
|-----|---------------|----------|--------|-----|-----|-----|
| N/F | Alyssa McDowell | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Alyssa McFadden | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Alyssa Rafuse | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Alyssa Sheely | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Alyssa Thibodeau | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Alyssa Uhlers | 5600-000 | $76.13 | NA | NA | NA |
| N/F | Amanada Goffard | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Amanda Alsteen | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Amanda Amon | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Amanda Bender | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Amanda Benton | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Amanda Casey | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Amanda Dausey | 5600-000 | $369.57 | NA | NA | NA |
| N/F | Amanda Dempsey | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Amanda Duchow | 5600-000 | $425.25 | NA | NA | NA |
| N/F | Amanda Duquaine | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Amanda Enright | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Amanda Fink | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Amanda Flees | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Amanda Guzowski | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Amanda Hadley | 5600-000 | $843.68 | NA | NA | NA |

| N/F | Amanda Halford | 5600-000 | $261.45 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Amanda Heizmann | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Amanda Infusino | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Amanda Joel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Amanda Klemme | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Amanda Koch | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Amanda Kositzke | 5600-000 | $844.20 | NA | NA | NA |
| N/F | Amanda Kruck | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Amanda Lembeck | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Amanda Ln | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Amanda Loberger | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Amanda Marie | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Amanda Metzner | 5600-000 | $408.45 | NA | NA | NA |
| N/F | Amanda Morley | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Amanda Nuechterlein | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Amanda Rosio | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Amanda Schley | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Amanda Schneider | 5600-000 | $249.88 | NA | NA | NA |
| N/F | Amanda Sobecki | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Amanda Stibb | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Amanda Stroka | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Amanda Taylor | 5600-000 | $1,697.33 | NA | NA | NA |

| N/F | Amanda Theis | 5600-000 | $119.69 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Amanda Thomson | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Amanda Traxler | 5600-000 | $388.50 | NA | NA | NA |
| N/F | Amanda Wassilus | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Amanda Wettengel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Amanda Williams | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Amanda Williams | 5600-000 | $1,598.63 | NA | NA | NA |
| N/F | Amber Cybula | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Amber Fields-Travis | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Amber Haack | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Amber Heiden | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Amber Hohner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Amber Lenards | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Amber Lipinski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Amber Lyons | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Amber Marie | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Amber Martin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Amber Mitchell | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Amber Raebe | 5600-000 | $645.75 | NA | NA | NA |
| N/F | Amber Salinas | 5600-000 | $388.45 | NA | NA | NA |
| N/F | Amber Stenberg | 5600-000 | $773.33 | NA | NA | NA |
| N/F | Amber Thorstenson | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Amber Timblin | 5600-000 | $130.19 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Amber Weinand | 5600-000 | $303.46 | NA | NA | NA |
| N/F | Ambrea Martin | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Amie Aikins | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Amie Wagner Clark | 5600-000 | $961.76 | NA | NA | NA |
| N/F | Ammie Choinski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Amy Bauman | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Amy Brehmer | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Amy Cavil | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Amy Eischen | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Amy Gilson | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Amy Hillen | 5600-000 | $669.38 | NA | NA | NA |
| N/F | Amy Hurrish | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Amy Immel-Weigand | 5600-000 | $103.94 | NA | NA | NA |
| N/F | Amy Immel-Weigand | 5600-000 | $345.45 | NA | NA | NA |
| N/F | Amy Jepson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Amy Lynn | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Amy Martin | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Amy Meintz | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Amy Morrison | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Amy Rens | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Amy Richards | 5600-000 | $261.45 | NA | NA | NA |

| N/F | Amy Standiford | 5600-000 | $302.38 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Amy Vandervest | 5600-000 | $527.07 | NA | NA | NA |
| N/F | Amy Vosters | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Amy Walesewicz VanRossum | 5600-000 | $636.83 | NA | NA | NA |
| N/F | Amy Walesewicz VanRossum | 5600-000 | $340.15 | NA | NA | NA |
| N/F | Amy Zittel | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Amy-Sue Greer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ana Stempa | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Analisa Ehli | 5600-000 | $508.15 | NA | NA | NA |
| N/F | Anamarie Schell | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Anastacia Saunders | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Anastasia Chapman | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Anastasia Clark | 5600-000 | $1,352.42 | NA | NA | NA |
| N/F | Anastasia Smith | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Andi Schmidt | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Andie Schmelzer | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Andrea Biedermann | 5600-000 | $1,610.59 | NA | NA | NA |
| N/F | Andrea Chier | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Andrea Gremonprez | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Andrea Hiles | 5600-000 | $1,707.83 | NA | NA | NA |
| N/F | Andrea Houston | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Andrea Longhini | 5600-000 | $134.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Andrea Lynn | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Andrea Millard | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Andrea Oldenburg | 5600-000 | $3,255.00 | NA | NA | NA |
| N/F | Andrea Salzmann | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Andrea Schleppenbach | 5600-000 | $1,152.90 | NA | NA | NA |
| N/F | Andrea Vokracka | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Andrea Ziegler | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Andrew Beierwalters | 5600-000 | $2,409.75 | NA | NA | NA |
| N/F | Andrew Breitkreutz | 5600-000 | $266.70 | NA | NA | NA |
| N/F | Andrew Byrd | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Andrew Cox | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Andrew Davis | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Andrew Davis | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Andrew Draugel | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Andrew Eggan | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Andrew Garmoe | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Andrew Goosman | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Andrew Henjum | 5600-000 | $523.95 | NA | NA | NA |
| N/F | Andrew Houg | 5600-000 | $441.00 | NA | NA | NA |
| N/F | Andrew Johnston | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Andrew Kasper | 5600-000 | $642.88 | NA | NA | NA |
| N/F | Andrew Kidrick | 5600-000 | $576.45 | NA | NA | NA |

| N/F | Andrew Klossner | 5600-000 | $319.73 | NA | NA | NA |
|-----|-----------------|----------|---------|----|----|----|
| N/F | Andrew Kutzke | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Andrew Leinonen | 5600-000 | $604.76 | NA | NA | NA |
| N/F | Andrew Menard | 5600-000 | $68.24 | NA | NA | NA |
| N/F | Andrew Montalbano | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Andrew Montalbano | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Andrew Nickel | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Andrew Oettinger | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Andrew Proffit | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Andrew Reimers | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Andrew Rios | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Andrew Rogers | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Andrew Rushton | 5600-000 | $737.10 | NA | NA | NA |
| N/F | Andrew Schmidt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Andrew Seibold | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Andrew Seiler | 5600-000 | $508.15 | NA | NA | NA |
| N/F | Andrew Uphill | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Andrew VandeBoom | 5600-000 | $1,001.46 | NA | NA | NA |
| N/F | Andrew Wepner | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Andrew Willson | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Andromeda Bartosch | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Andy Andraschko | 5600-000 | $867.83 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Andy Baker | 5600-000 | $527.10 | NA | NA | NA |
| N/F | Andy Barthels | 5600-000 | $864.68 | NA | NA | NA |
| N/F | Andy Birling | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Andy Foht | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Andy Johnson | 5600-000 | $210.01 | NA | NA | NA |
| N/F | Andy Johnson | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Andy Koenig | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Andy Kozlowski | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Andy Pierzchalski | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Andy Potter | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Andy Schmidt | 5600-000 | $438.88 | NA | NA | NA |
| N/F | Andy Thill | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Andy Williams | 5600-000 | $871.50 | NA | NA | NA |
| N/F | Ang Sanders | 5600-000 | $497.70 | NA | NA | NA |
| N/F | Angel Edler | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Angel Mefford | 5600-000 | $575.38 | NA | NA | NA |
| N/F | Angela Dillon | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Angela Gabelbauer | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Angela Helfrich Dollaway | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Angela J Wenninger | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Angela Ketcham | 5600-000 | $413.18 | NA | NA | NA |
| N/F | Angela Klepfer | 5600-000 | $1,606.50 | NA | NA | NA |

| N/F | Angela Koeppel | 5600-000 | $359.63 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Angela Kowalewski | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Angela Lemminger | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Angela Marsh | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Angela Meyer | 5600-000 | $173.25 | NA | NA | NA |
| N/F | Angela Miller | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Angela Obst | 5600-000 | $428.34 | NA | NA | NA |
| N/F | Angela Osterloh | 5600-000 | $2,070.08 | NA | NA | NA |
| N/F | Angela Rice | 5600-000 | $2,263.28 | NA | NA | NA |
| N/F | Angela Rogers | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Angela Rose-Kratz | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Angela Stapleton | 5600-000 | $310.76 | NA | NA | NA |
| N/F | Angela Vanick | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Angeleah Gravedoni | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Angelica Badilla | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Angelina Enneper | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Angelique Pecor | 5600-000 | $576.46 | NA | NA | NA |
| N/F | Angelo Camacho Jr. | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Angie Bush | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Angie Gruenberg | 5600-000 | $713.70 | NA | NA | NA |
| N/F | Angie Loomans | 5600-000 | $182.69 | NA | NA | NA |
| N/F | Angie Quast | 5600-000 | $288.23 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Angie Schmidt | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Angie Staniec | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Angie Vandeyacht | 5600-000 | $959.18 | NA | NA | NA |
| N/F | Anita Lamers | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Anlee Geranen | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Ann Dailey | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Ann Fletcher | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ann Laska | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Ann Mandick | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Ann Marie Flood | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Ann Rose | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ann Thompson | 5600-000 | $650.95 | NA | NA | NA |
| N/F | Anna Baldwin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Anna Boardman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Anna Hephner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Anna Jenness | 5600-000 | $470.38 | NA | NA | NA |
| N/F | Anna Menges | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Annalise Werner | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Annamae Caswell | 5600-000 | $1,252.65 | NA | NA | NA |
| N/F | Anne Baumgart | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Anne Carey | 5600-000 | $215.25 | NA | NA | NA |
| N/F | Anne Carey | 5600-000 | $1,078.30 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Anne Femal | 5600-000 | $428.38 | NA | NA | NA |
| N/F | Anne Jenkins | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Anne Nelson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Anne Shallow | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Annie Hester | 5600-000 | $419.96 | NA | NA | NA |
| N/F | Annie Kohls | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Annie Schneider | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Annie Wernecke | 5600-000 | $359.63 | NA | NA | NA |
| N/F | Annika Redemann | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Anthony Abhold | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Anthony Agius | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Anthony Benjamin | 5600-000 | $843.68 | NA | NA | NA |
| N/F | Anthony Brown | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Anthony Considine_anthony@yahoo.com | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Anthony Gamboeck | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Anthony Joe | 5600-000 | $390.08 | NA | NA | NA |
| N/F | Anthony Lenski | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Anthony Levine | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Anthony Makowski | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Anthony Phillips | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Anthony Priester | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Anthony Sinclair | 5600-000 | $576.45 | NA | NA | NA |

| N/F | Anthony Vania | 5600-000 | $152.25 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Anthony Williams | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Anthony Winkler | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Anthony Winnekens | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Anthony Wright | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Anton Borden | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Antonio Anaya | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Antonio Rodriguez | 5600-000 | $351.23 | NA | NA | NA |
| N/F | April Cavanaugh | 5600-000 | $67.19 | NA | NA | NA |
| N/F | April Churchill | 5600-000 | $480.38 | NA | NA | NA |
| N/F | April Colantonio | 5600-000 | $77.69 | NA | NA | NA |
| N/F | April Dollin | 5600-000 | $576.45 | NA | NA | NA |
| N/F | April Gehl | 5600-000 | $67.19 | NA | NA | NA |
| N/F | April Hudson | 5600-000 | $233.07 | NA | NA | NA |
| N/F | April Huffman | 5600-000 | $831.08 | NA | NA | NA |
| N/F | April Johnson | 5600-000 | $177.45 | NA | NA | NA |
| N/F | April Menting | 5600-000 | $239.38 | NA | NA | NA |
| N/F | April Niemi | 5600-000 | $134.38 | NA | NA | NA |
| N/F | April Setina | 5600-000 | $294.00 | NA | NA | NA |
| N/F | April Westphal | 5600-000 | $214.19 | NA | NA | NA |
| N/F | April Wikel | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Ari Reed | 5600-000 | $288.23 | NA | NA | NA |

| N/F | Ariana Engels | 5600-000 | $119.69 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|-----|
| N/F | Ariel Galler | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ariel Zdun | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Arista Slack | 5600-000 | $222.57 | NA | NA | NA |
| N/F | Arlena Fenton | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Aron Frank | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Arron Hearns | 5600-000 | $1,301.48 | NA | NA | NA |
| N/F | Arthur Amacher | 5600-000 | $214.73 | NA | NA | NA |
| N/F | Arthur Baugh | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Arthur Contreras | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Arturo Gonzalez | 5600-000 | $548.07 | NA | NA | NA |
| N/F | Ashby Green | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Ashleigh Jean | 5600-000 | $254.07 | NA | NA | NA |
| N/F | Ashley Akins | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Ashley Anhalt | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Ashley Ashley | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Ashley Basom | 5600-000 | $617.38 | NA | NA | NA |
| N/F | Ashley Carrier | 5600-000 | $270.88 | NA | NA | NA |
| N/F | Ashley Cochran | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Ashley Edvenson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Ashley Evans | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ashley Gerk | 5600-000 | $176.38 | NA | NA | NA |

| N/F | Ashley Glodowski | 5600-000 | $252.00 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Ashley Gutsmiedl | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ashley Hanlon | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ashley Henry | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Ashley Hewitt | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Ashley James | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ashley Jarvis | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Ashley Kane | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Ashley Kast | 5600-000 | $78.74 | NA | NA | NA |
| N/F | Ashley Krueger | 5600-000 | $393.75 | NA | NA | NA |
| N/F | Ashley Kuranda | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Ashley Lackey | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Ashley Lafleur | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Ashley Lanting | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Ashley Larson | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ashley Lauber | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ashley Ludwig | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Ashley McDonald | 5600-000 | $348.57 | NA | NA | NA |
| N/F | Ashley Miller | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Ashley Nicole | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Ashley Noe | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Ashley Orr | 5600-000 | $449.38 | NA | NA | NA |

| N/F | Ashley Ortner | 5600-000 | $1,383.90 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Ashley Punches | 5600-000 | $1,488.90 | NA | NA | NA |
| N/F | Ashley Schwartz | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ashley Soto | 5600-000 | $99.23 | NA | NA | NA |
| N/F | Ashley Stowell | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Ashley Takala | 5600-000 | $737.10 | NA | NA | NA |
| N/F | Ashley Totes | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Ashley Van Handel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Ashli Deitelhoff | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Ashly Stout | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Ashlyn Steer | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Atlanta Gassman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Aubree Helstad | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Aubree Saunders | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Aubrey Carlson | 5600-000 | $498.23 | NA | NA | NA |
| N/F | Aubry Tucker | 5600-000 | $636.83 | NA | NA | NA |
| N/F | Audra Schuessler | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Audrey Bevelacqua | 5600-000 | $500.33 | NA | NA | NA |
| N/F | Audrey Dudek | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Auggie Swanke | 5600-000 | $587.92 | NA | NA | NA |
| N/F | Aurora Tenut | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Austin Duranceau | 5600-000 | $215.25 | NA | NA | NA |

| N/F | Austin Elliott | 5600-000 | $261.45 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Austin Evers | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Austin Feehery | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Austin Ford | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Austin Grinsteiner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Austin Kitowski | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Austin Klarner | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Austin Lind | 5600-000 | $409.48 | NA | NA | NA |
| N/F | Austin Lulow | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Austin Marquardt | 5600-000 | $128.63 | NA | NA | NA |
| N/F | Austin Marvin | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Austin Ramminger | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Austin Singer | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Austin Triggs | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Austin Werner | 5600-000 | $497.65 | NA | NA | NA |
| N/F | Austin Wiedmeyer | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Austyn Olson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Autum Wolford | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Autumn Freiberg | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Autumn Hart | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Autumn Linhart | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Autumn Magee | 5600-000 | $134.38 | NA | NA | NA |

| N/F | Autumn Ottaway | 5600-000 | $151.73 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Autumn Pretat | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Autumn Steenis | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Autumn Vanderlinden | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ava Brandt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Avery Holmes | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Ay-ling Lunsford | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ayanna Priestley | 5600-000 | $67.19 | NA | NA | NA |
| N/F | BARB ANDERSON | 5600-000 | $1,015.88 | NA | NA | NA |
| N/F | BECKY KANE | 5600-000 | $445.15 | NA | NA | NA |
| N/F | BERNARD & Michele HACKEL | 5600-000 | $677.25 | NA | NA | NA |
| N/F | BETTY DELYEA | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | BETTY HEIKKINEN | 5600-000 | $626.33 | NA | NA | NA |
| N/F | BEV OWEN | 5600-000 | $677.25 | NA | NA | NA |
| N/F | BRENDA HOLLATZ | 5600-000 | $1,428.00 | NA | NA | NA |
| N/F | BRENDA TOWNE | 5600-000 | $155.38 | NA | NA | NA |
| N/F | BRIAN NASON | 5600-000 | $266.70 | NA | NA | NA |
| N/F | BRIAN SCHILLER | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | BRITTANY VOEKS | 5600-000 | $402.68 | NA | NA | NA |
| N/F | BRYAN SCHMIDT | 5600-000 | $67.19 | NA | NA | NA |
| N/F | BRYAN STEVENS | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Bailee Fritz | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Bailee Kimbel | 5600-000 | $77.69 | NA | NA | NA |
|-----|---------------|----------|--------|----|----|----|
| N/F | Bailey Gable | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Bailey Mccann | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Bailey Piepenburg | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Bailey Rhynn | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Bailey Stafford | 5600-000 | $658.32 | NA | NA | NA |
| N/F | Bailey Vander Linden | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Barb Claussen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Barb DeGrand | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Barb Herrman | 5600-000 | $602.65 | NA | NA | NA |
| N/F | Barb Parker | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | Barb Paulick DuVall | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Barb Schultz | 5600-000 | $489.78 | NA | NA | NA |
| N/F | Barb Seidl | 5600-000 | $1,032.68 | NA | NA | NA |
| N/F | Barb Waschbisch | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Barbara Feutz | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Barbara Hennes | 5600-000 | $291.88 | NA | NA | NA |
| N/F | Barbara Olson | 5600-000 | $1,125.38 | NA | NA | NA |
| N/F | Barbara Palkovics | 5600-000 | $847.35 | NA | NA | NA |
| N/F | Barbara Schweitzer | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Barbara Wiza | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Barry Adams | 5600-000 | $479.85 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Barry Miller | 5600-000 | $712.70 | NA | NA | NA |
| N/F | Bayley Anderson | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Becca Young | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Beckett Thomsen | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Becki Backhaus | 5600-000 | $455.65 | NA | NA | NA |
| N/F | Becki Ruhbusch | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Becky Bortz | 5600-000 | $244.13 | NA | NA | NA |
| N/F | Becky Bowe Risch | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Becky Brezen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Becky Buckland | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Becky Irish | 5600-000 | $481.90 | NA | NA | NA |
| N/F | Becky Nackers | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Bekah Roberts | 5600-000 | $455.18 | NA | NA | NA |
| N/F | Bekah Tilstra | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Belinda Ryan | 5600-000 | $428.38 | NA | NA | NA |
| N/F | Ben : | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ben Anderson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Ben Anderson | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Ben Bailey | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Ben Baker | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Ben Breece | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Ben Brousard | 5600-000 | $303.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ben Christie | 5600-000 | $837.38 | NA | NA | NA |
| N/F | Ben Dickman | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Ben Fox | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Ben Frank | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Ben Gamerdinger | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Ben Gamerdinger | 5600-000 | $340.19 | NA | NA | NA |
| N/F | Ben Gibson | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Ben Hartman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Ben Jones | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Ben Metcalf | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Ben Murray | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Ben Nagel | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Ben Salber | 5600-000 | $1,165.50 | NA | NA | NA |
| N/F | Ben Vehlow | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Benjamin Dugger | 5600-000 | $716.61 | NA | NA | NA |
| N/F | Benjamin Duprey | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Benjamin J Neuman And Nicole Neuman | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Benjamin Jirschele | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Benjamin Olson | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Benjamin Reith | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Benjamin Riemer | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Benjamin Sanders | 5600-000 | $288.23 | NA | NA | NA |

| N/F | Benjamin Stein | 5600-000 | $479.85 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Benjamin Wood | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Bennett Rabach | 5600-000 | $161.69 | NA | NA | NA |
| N/F | Berkley Vossekuil | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Beth Culp | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Beth Marie | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Beth Nettesheim | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Bethany Johnson | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Bethany Lefeber | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Bethany Pittman | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Bethany Weidman | 5600-000 | $411.57 | NA | NA | NA |
| N/F | Betsy Carlson | 5600-000 | $1,040.55 | NA | NA | NA |
| N/F | Bettie Beza | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Betty SEYMOUR | 5600-000 | $1,178.07 | NA | NA | NA |
| N/F | Betty Strohman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Bill Buttz | 5600-000 | $948.68 | NA | NA | NA |
| N/F | Bill Collins | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Bill Jochmann | 5600-000 | $1,564.50 | NA | NA | NA |
| N/F | Bill Knobloch | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Bill Koepke | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Bill Robinson | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Billie Bisick | 5600-000 | $2,499.00 | NA | NA | NA |

| N/F | Billie Drewa | 5600-000 | $899.75 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Billie Jo Egan | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Billie Lenz | 5600-000 | $545.92 | NA | NA | NA |
| N/F | Billy Kienbaum | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Billy Loeper | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Blaine Evans | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Blake Andresen | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Blake Borski | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Blake Christenson | 5600-000 | $1,618.58 | NA | NA | NA |
| N/F | Blake Marquardt | 5600-000 | $497.69 | NA | NA | NA |
| N/F | Blake Mirsberger | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Blake Simonds | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Blake Yendrzeski | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Blayze Walker | 5600-000 | $569.63 | NA | NA | NA |
| N/F | Bo Brandemuehl | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Bo Krueger | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Bob Derginer | 5600-000 | $533.40 | NA | NA | NA |
| N/F | Bob Mata | 5600-000 | $922.95 | NA | NA | NA |
| N/F | Bob Monte | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Bob Retlich | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Bob Wheeland | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Bobbi Johnson | 5600-000 | $432.57 | NA | NA | NA |

| N/F | Bobbi Muntean | 5600-000 | $130.73 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Bobbi Zahn | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Bobbie Jo Weber | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Bobbie Linsmeyer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Bobby Kokinos | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Bobby Patrick | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Boden Brooks | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Bonnie Exum | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Bonnie Purtell | 5600-000 | $479.82 | NA | NA | NA |
| N/F | BonnieSue Baenen | 5600-000 | $862.58 | NA | NA | NA |
| N/F | Booker Prokash | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brad Casper | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Brad Freier | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Brad Harris | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Brad Himstedt | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Brad Johannes | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Brad Loeck | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Brad Markert | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Brad Nagy | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brad Oseth | 5600-000 | $1,362.90 | NA | NA | NA |
| N/F | Brad Smith | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Brad Sodergren | 5600-000 | $204.23 | NA | NA | NA |

| N/F | Brad Yanke | 5600-000 | $67.19 | NA | NA | NA |
|-----|------------|----------|--------|-----|-----|-----|
| N/F | Bradey Sorenson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Bradley Beach | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Bradley Hanby | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Bradley Hill | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Bradley Kluz | 5600-000 | $408.45 | NA | NA | NA |
| N/F | Bradley Peterson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Bradley Piotrowski | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Bradley Seifeldt | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Bradley Siggeman | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Bradley Wolff | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Bradley staggs | 5600-000 | $455.18 | NA | NA | NA |
| N/F | Brady Dallman | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Brady Deprey | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Brady Hargrave | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Brady Knick | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Brady Koller | 5600-000 | $369.57 | NA | NA | NA |
| N/F | Brady Misevicz | 5600-000 | $684.60 | NA | NA | NA |
| N/F | Brady Pfau | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Brady Roesler | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Brady Sendelbach | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Braeden Eldredge | 5600-000 | $78.74 | NA | NA | NA |

| N/F | Braiden Inboden | 5600-000 | $528.68 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Bralyn Hilley | 5600-000 | $780.68 | NA | NA | NA |
| N/F | Brandan Siwek | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Brandi Ferge | 5600-000 | $509.25 | NA | NA | NA |
| N/F | Brandi Pecenka | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Brandino Gaming | 5600-000 | $266.70 | NA | NA | NA |
| N/F | Brandon Amyot | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Brandon Anderson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brandon Barnes | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Brandon Bauman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brandon Blake | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Brandon Bourdelais | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Brandon Chanda | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Brandon Clover | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Brandon Corkery | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Brandon Dane | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Brandon Earll | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brandon Estep | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brandon Fischer | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brandon Fragomeni | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Brandon Fuss | 5600-000 | $3,665.03 | NA | NA | NA |
| N/F | Brandon Gleason | 5600-000 | $177.45 | NA | NA | NA |

| N/F | Brandon Hietpas | 5600-000 | $67.19 | NA | NA | NA |
|-----|-----------------|----------|--------|----|----|----|
| N/F | Brandon Hoefler | 5600-000 | $585.90 | NA | NA | NA |
| N/F | Brandon Holcomb | 5600-000 | $1,170.75 | NA | NA | NA |
| N/F | Brandon Jaeger | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Brandon Janis | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brandon Janke | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brandon Knutson | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Brandon Knutson | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Brandon Koepke | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Brandon Korth | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Brandon Kotlowski | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Brandon Madden | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Brandon Messing | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Brandon Nelson | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Brandon Neuber | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brandon Neumaier | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Brandon Olson | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Brandon Pendell | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Brandon Roth | 5600-000 | $607.96 | NA | NA | NA |
| N/F | Brandon Ruder | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Brandon Ruffolo | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Brandon Scheffen | 5600-000 | $288.23 | NA | NA | NA |

| N/F | Brandon Schwandt | 5600-000 | $414.23 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Brandon Seno | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Brandon Sipin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brandon Solem | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Brandon Stadler | 5600-000 | $1,320.80 | NA | NA | NA |
| N/F | Brandon Storch | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Brandon West | 5600-000 | $378.00 | NA | NA | NA |
| N/F | Brandon Wilson | 5600-000 | $913.48 | NA | NA | NA |
| N/F | Brandon Wollert | 5600-000 | $500.33 | NA | NA | NA |
| N/F | Brandy Kolenda | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Brandy Madison | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Brandy Stevenson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brandy Werner | 5600-000 | $539.71 | NA | NA | NA |
| N/F | Braxton Hall | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Brea Bostedt | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Breana Harris | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Breanna Beaver | 5600-000 | $361.15 | NA | NA | NA |
| N/F | Breanna Martin | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Breanne Aird | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Bree Schmidt | 5600-000 | $354.88 | NA | NA | NA |
| N/F | Brenda Bachmann | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brenda Baierl | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Brenda Bastian | 5600-000 | $479.85 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Brenda Boucher | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Brenda Busha | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Brenda Fletcher | 5600-000 | $1,210.13 | NA | NA | NA |
| N/F | Brenda Natrop | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brenda Obrien | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Brenda Rebitzke | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Brenda Renteria | 5600-000 | $302.38 | NA | NA | NA |
| N/F | Brendan Konitzer | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Brendan Leboeuf | 5600-000 | $518.65 | NA | NA | NA |
| N/F | Brenden Gatien | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brenden Graham | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Brendon Hartjes | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Brenna Kelley | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brenna Schoenebeck | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brennan Durst | 5600-000 | $210.00 | NA | NA | NA |
| N/F | Brennan Kelly | 5600-000 | $497.65 | NA | NA | NA |
| N/F | Brennan Mrotek | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Brennen Helten | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Brennn Quick | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Brent Curry | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Brent Dorn | 5600-000 | $186.88 | NA | NA | NA |

| N/F | Brent Felsinger | 5600-000 | $479.85 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Brent Hoffmann | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brent Weinmann | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Brenton Shields | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Bret Jacobson | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Bret Schiefelbein | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brett Bishop | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Brett Dutkowski | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Brett Hall | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brett Hundley | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Brett Jay | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Brett Lauters | 5600-000 | $371.69 | NA | NA | NA |
| N/F | Brett Mahnke | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brett Milhans | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Brett Moberg | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Brett Uliana | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Brett Wiese | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Brian Blettner | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Brian Bollom | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Brian Buth | 5600-000 | $1,603.88 | NA | NA | NA |
| N/F | Brian Ciszek | 5600-000 | $359.61 | NA | NA | NA |
| N/F | Brian Crawford | 5600-000 | $264.57 | NA | NA | NA |

| N/F | Brian Diedrich | 5600-000 | $288.23 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Brian Engel | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Brian Felda | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Brian Fitzgerald | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Brian G | 5600-000 | $616.35 | NA | NA | NA |
| N/F | Brian Harkins | 5600-000 | $359.07 | NA | NA | NA |
| N/F | Brian Haufschildt | 5600-000 | $1,850.63 | NA | NA | NA |
| N/F | Brian Heinz | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Brian Herrmann | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Brian Hiles | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Brian Hoff | 5600-000 | $1,439.55 | NA | NA | NA |
| N/F | Brian Joosten | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Brian Keith | 5600-000 | $687.75 | NA | NA | NA |
| N/F | Brian Koehler | 5600-000 | $1,165.50 | NA | NA | NA |
| N/F | Brian Lutzow | 5600-000 | $544.96 | NA | NA | NA |
| N/F | Brian Marvin | 5600-000 | $694.58 | NA | NA | NA |
| N/F | Brian Mattila | 5600-000 | $503.96 | NA | NA | NA |
| N/F | Brian Meyer | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Brian Ollech | 5600-000 | $491.34 | NA | NA | NA |
| N/F | Brian Rebman | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Brian Shelly | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Brian Shimkus | 5600-000 | $261.45 | NA | NA | NA |

| N/F | Brian Sippel | 5600-000 | $1,148.70 | NA | NA | NA |
|-----|--------------|----------|-----------|-----|-----|-----|
| N/F | Brian Smith | 5600-000 | $299.25 | NA | NA | NA |
| N/F | Brian Sonnentag | 5600-000 | $827.38 | NA | NA | NA |
| N/F | Brian Stedl | 5600-000 | $1,036.88 | NA | NA | NA |
| N/F | Brian Sturgill | 5600-000 | $224.69 | NA | NA | NA |
| N/F | Brian Thompson | 5600-000 | $1,284.15 | NA | NA | NA |
| N/F | Brian Torgersen | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Brian Torres | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Brian Urbaniak | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Brian Vieth | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Brian Wagner | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Briana Dickinson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Briana Kuenz | 5600-000 | $266.70 | NA | NA | NA |
| N/F | Briana Lavicka | 5600-000 | $1,039.45 | NA | NA | NA |
| N/F | Briana Nicholson | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Briane Manning | 5600-000 | $207.88 | NA | NA | NA |
| N/F | Brianna Aho | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Brianna B | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brianna Boucher | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brianna Durrant | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brianna Freund | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brianna Lund | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Brianna Olson | 5600-000 | $67.19 | NA | NA | NA |
|-----|---------------|----------|--------|-----|-----|-----|
| N/F | Brianna Pacetti | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Brianna Sabel | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Briar Polzin | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Bridget Mcbride | 5600-000 | $878.08 | NA | NA | NA |
| N/F | Bridget Montgomery-Hamm | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Brigit Flynn | 5600-000 | $266.70 | NA | NA | NA |
| N/F | Brigitte Cusatis | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Brina George Abitz | 5600-000 | $1,726.14 | NA | NA | NA |
| N/F | Britian Johnson | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Britney Rector | 5600-000 | $1,520.41 | NA | NA | NA |
| N/F | Briton Durham | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Britt Tice | 5600-000 | $204.72 | NA | NA | NA |
| N/F | Brittany Alexander | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Brittany Cambern | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Brittany Clark | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brittany Elliott | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Brittany Graves | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brittany Grosskopf | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brittany Henthorn | 5600-000 | $959.18 | NA | NA | NA |
| N/F | Brittany Kircher | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Brittany Miller | 5600-000 | $134.38 | NA | NA | NA |

| N/F | Brittany Proehl | 5600-000 | $1,002.70 | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| N/F | Brittany Qualls | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Brittany Rae | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Brittany Stone | 5600-000 | $606.90 | NA | NA | NA |
| N/F | Brittany Williams | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Brittany Wisnefske | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brittnei Marfilius | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Brittney Doll | 5600-000 | $262.48 | NA | NA | NA |
| N/F | Brittney Osowski | 5600-000 | $124.94 | NA | NA | NA |
| N/F | Brock Noreen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brock White | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Brody Detert | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Brogan Lehman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brooke Aldersebaes | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Brooke Besaw | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Brooke Biese | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brooke Boardman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brooke Bonikowske | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Brooke Deschane | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brooke Hill | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brooke Justmann | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brooke Kiefer | 5600-000 | $77.69 | NA | NA | NA |

| N/F | Brooke Mussehl | 5600-000 | $67.19 | NA | NA | NA |
|-----|---------------|----------|--------|-----|-----|-----|
| N/F | Brooke Radant | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Brooke Scott | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Brooke Smith | 5600-000 | $313.93 | NA | NA | NA |
| N/F | Brooke Villella | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Brooke Weiss | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Brooklyn Eisner | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Brooklyn Heyn | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Brooklyn Yankunas | 5600-000 | $254.07 | NA | NA | NA |
| N/F | Bruce Bartelt | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Bruce Hobright | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Bruce Sielen | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Bruce Storms | 5600-000 | $532.88 | NA | NA | NA |
| N/F | Bryan Freund | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Bryan Hopke | 5600-000 | $862.58 | NA | NA | NA |
| N/F | Bryan Jackson | 5600-000 | $576.46 | NA | NA | NA |
| N/F | Bryan Knapp | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Bryan Lammers | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Bryan Niketh | 5600-000 | $532.35 | NA | NA | NA |
| N/F | Bryan Vanderloop | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Bryan Zink | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Bryanna Chaveco | 5600-000 | $303.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Bryce Bilski | 5600-000 | $898.76 | NA | NA | NA |
| N/F | Bryce Burnard | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Bryce Engelhardt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Bryce Halmstad | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Bryce Hanke | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Bryce Tabat | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Brytta Sagedahl | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Budweiser | 5600-000 | $30,000.00 | NA | NA | NA |
| N/F | Buio Indigo | 5600-000 | $755.48 | NA | NA | NA |
| N/F | Buxton Toutant | 5600-000 | $67.19 | NA | NA | NA |
| N/F | CARLIE HERBST | 5600-000 | $405.83 | NA | NA | NA |
| N/F | CARLTON HANDSCHKE | 5600-000 | $152.25 | NA | NA | NA |
| N/F | CARRIE SMITH | 5600-000 | $371.65 | NA | NA | NA |
| N/F | CATHY PATT | 5600-000 | $1,548.75 | NA | NA | NA |
| N/F | CHAD MEIER | 5600-000 | $244.13 | NA | NA | NA |
| N/F | CHARLES PRZYBYL JR | 5600-000 | $677.25 | NA | NA | NA |
| N/F | CHARLES WANISH | 5600-000 | $271.95 | NA | NA | NA |
| N/F | CHERYL MARTI | 5600-000 | $202.13 | NA | NA | NA |
| N/F | CHRIS BERGER | 5600-000 | $677.25 | NA | NA | NA |
| N/F | CHRISTINE DREXLER | 5600-000 | $677.25 | NA | NA | NA |
| N/F | CHRISTINE HANSEN | 5600-000 | $266.70 | NA | NA | NA |
| N/F | CHRISTINE NILES | 5600-000 | $139.13 | NA | NA | NA |

| N/F | CHRISTOPHER GIERACH | 5600-000 | $2,370.38 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | CINDY BLOHM | 5600-000 | $346.50 | NA | NA | NA |
| N/F | CINDY BUMAN | 5600-000 | $677.25 | NA | NA | NA |
| N/F | CINDY YESKO | 5600-000 | $952.88 | NA | NA | NA |
| N/F | CLARE LOVELESS | 5600-000 | $921.38 | NA | NA | NA |
| N/F | COLLEEN CARROW | 5600-000 | $719.25 | NA | NA | NA |
| N/F | COLLEEN FRAAZA | 5600-000 | $617.38 | NA | NA | NA |
| N/F | CRAIG CHRISTENSON | 5600-000 | $803.25 | NA | NA | NA |
| N/F | CURTIS YOUNG | 5600-000 | $76.13 | NA | NA | NA |
| N/F | CUSA HARD Tickets1 | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Cade Heisdorf | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cade Holland | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cailee Meyers | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Cailin Schwalbach | 5600-000 | $203.69 | NA | NA | NA |
| N/F | Cait Lewerenz | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Caitlin Ann | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Caitlin Bresnahan | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Caitlin Diehl | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Caitlin Griep | 5600-000 | $251.98 | NA | NA | NA |
| N/F | Caitlin Harris | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Caitlin McNulty | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Caitlin Niemann | 5600-000 | $36.75 | NA | NA | NA |

| N/F | Caitlyn Allen | 5600-000 | $392.18 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Caitlyn Mattmiller | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Caitlynn Bingen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Caius Castro | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Caleb Brasil | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Caleb Dobbratz | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Caleb Filipiak | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Caleb Greenough | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Caleb Greenough | 5600-000 | $344.38 | NA | NA | NA |
| N/F | Caleb Luken | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Caleigh Bau | 5600-000 | $428.38 | NA | NA | NA |
| N/F | Cali Boreson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Callie Bonk | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Callie Olson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Callie Tighe | 5600-000 | $21.00 | NA | NA | NA |
| N/F | Calvin Jarosinski | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Cam Drier | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Cam White | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Cameri Gehm | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Cameron Colby | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Cameron Ernst | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Camille Vanooyen | 5600-000 | $685.13 | NA | NA | NA |

| N/F | Candace Vires | 5600-000 | $177.45 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|-----|
| N/F | Candice Harley | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Candice Manke | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Candy Birner | 5600-000 | $2,454.90 | NA | NA | NA |
| N/F | Candy Schmidt | 5600-000 | $995.30 | NA | NA | NA |
| N/F | Candy Selle-Poehls | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Cara Anne | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Caressa Krueger | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Carin Barber | 5600-000 | $421.05 | NA | NA | NA |
| N/F | Carissa Goerl | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Carissa Nehls | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Carl Scheunemann | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Carla Niemi | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Carleen Lawrynk | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Carley Madigan | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Carlie Brunell | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Carlie Hubbard | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Carlos Ibanez | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Carly Marx | 5600-000 | $625.72 | NA | NA | NA |
| N/F | Carly Retzloff | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Carly Reynders | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Carly Stanek | 5600-000 | $157.48 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Carly Weber | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Carmen Adams | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Carmen Messina | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Carmen Sloan | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Carol Austin | 5600-000 | $622.65 | NA | NA | NA |
| N/F | Carol Fields | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Carol Kemmerer | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Carol Naff | 5600-000 | $610.58 | NA | NA | NA |
| N/F | Caroline Esperanza | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Caroline Swanson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Carri Decamp | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Carrie Beck | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Carrie Griffin | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Carrie Heeren | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Carrie Nolde | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Carrie Powell | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Carrie Scheller | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Carrie Weir | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Carson Brown | 5600-000 | $420.00 | NA | NA | NA |
| N/F | Carson Clark | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Carson Makuski | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Carson Raddatz | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Carter Footit | 5600-000 | $134.38 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Carter Golden | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Casey Berkshire | 5600-000 | $531.82 | NA | NA | NA |
| N/F | Casey Ellis | 5600-000 | $626.33 | NA | NA | NA |
| N/F | Casey Fedor | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Casey Lang | 5600-000 | $1,203.26 | NA | NA | NA |
| N/F | Casey Rocha | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Casey Streich | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Casey Trutnau | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Cassandra Askegaard | 5600-000 | $597.45 | NA | NA | NA |
| N/F | Cassandra Brei | 5600-000 | $140.69 | NA | NA | NA |
| N/F | Cassandra Downing | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Cassandra Immel | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Cassandra Kalnins | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Cassandra Marshall | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Cassandra Stephens | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Cassandra Thompson | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Cassey Stecker | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Cassi Fallucca | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Cassi Van Dusen | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Cassidey Wolfert | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Cassidy Heyer | 5600-000 | $843.68 | NA | NA | NA |

| N/F | Cassie Bucaro | 5600-000 | $377.96 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Cassie Elmer | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Cassie Garton | 5600-000 | $388.45 | NA | NA | NA |
| N/F | Cassie Hopkins | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Cassie Pappano | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cassie Wiegert | 5600-000 | $1,234.76 | NA | NA | NA |
| N/F | Cassondra Mcmahon | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Cat Cairns | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Catherine Coulson | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Catherine Kempen | 5600-000 | $267.72 | NA | NA | NA |
| N/F | Catherine Kocherer | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Catherine McNicoll Schmidt | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Catherine Peszczynski | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Cathleen E Berglund | 5600-000 | $312.38 | NA | NA | NA |
| N/F | Cathy Ballew | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Cathy Freeman | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Cathy Rens | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Caydance Rouleau | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cayla Charlesworth | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Caylynn Cutler | 5600-000 | $361.15 | NA | NA | NA |
| N/F | Cecilio Martinez | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Ceileta Gardner | 5600-000 | $344.38 | NA | NA | NA |

| N/F | Celeste Bowen | 5600-000 | $261.45 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Celeste Zautcke | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Chad Baker | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Chad Chartre | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Chad Dumdie | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Chad Guild | 5600-000 | $157.50 | NA | NA | NA |
| N/F | Chad Hanley | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Chad Lambie | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Chad Mulheron | 5600-000 | $1,181.25 | NA | NA | NA |
| N/F | Chad Spitz | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Chad Vandenbusch | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Chad Wachel | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Chad Wewasson | 5600-000 | $948.68 | NA | NA | NA |
| N/F | Chad Zeske | 5600-000 | $837.38 | NA | NA | NA |
| N/F | Chairity Carey | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Chaise Baenen | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Chandall Johnson | 5600-000 | $572.25 | NA | NA | NA |
| N/F | Chandler Puwal | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Chandra Dimmer | 5600-000 | $548.03 | NA | NA | NA |
| N/F | Chanelle Olson | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Channing Boivin | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Charlene Coogan-Trevino | 5600-000 | $350.70 | NA | NA | NA |

| N/F | Charlene Horak | 5600-000 | $151.73 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Charles Bellman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Charles Johnston | 5600-000 | $273.00 | NA | NA | NA |
| N/F | Charles Robbins | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Charles Schmit | 5600-000 | $1,493.63 | NA | NA | NA |
| N/F | Charles Scott | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Charlie Buysse | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Charlie Decloux | 5600-000 | $63.00 | NA | NA | NA |
| N/F | Charlie Guenthner | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Charlie Hill | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Charlie Marquardt | 5600-000 | $510.78 | NA | NA | NA |
| N/F | Charlie Mccarthy | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Charlie Rauls | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Chase Pittman | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Chase Porter | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Chase Shipley | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Chase Shumard | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Chasidey Fisher | 5600-000 | $889.88 | NA | NA | NA |
| N/F | Chels Marie | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Chelsea Drazkowski | 5600-000 | $300.26 | NA | NA | NA |
| N/F | Chelsea Franke | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Chelsea Marie | 5600-000 | $157.48 | NA | NA | NA |

| N/F | Chelsea Mcdonough | 5600-000 | $151.19 | NA | NA | NA |
|-----|-------------------|----------|---------|----|----|----|
| N/F | Chelsea Radley | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Chelsea Rice | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Chelsea Rodriguez | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Chelsey Briner | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Chelsey Osmanski | 5600-000 | $785.30 | NA | NA | NA |
| N/F | Chelsi Knorr | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Cheri Duley | 5600-000 | $845.78 | NA | NA | NA |
| N/F | Cheryl Horton | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Cheryl Lecker | 5600-000 | $1,083.57 | NA | NA | NA |
| N/F | Cheryl Ohman | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cheryl Rataichek | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Cheryl Rhinehart | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Cheryl Rodefer | 5600-000 | $412.65 | NA | NA | NA |
| N/F | Cheryl Vienola | 5600-000 | $4,701.38 | NA | NA | NA |
| N/F | Chester Weier | 5600-000 | $726.08 | NA | NA | NA |
| N/F | Cheyenne Barr | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Cheyenne Dodge | 5600-000 | $361.19 | NA | NA | NA |
| N/F | Cheyenne Moyer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cheyenne Thein | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Chloe Beimborn | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Chloe Boers | 5600-000 | $77.69 | NA | NA | NA |

| | | | | | | |
|------|------------------|----------|------------|----|----|----|
| N/F | Chloe Burklund | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Chloe Miller | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Chloe Piekkola | 5600-000 | $575.38 | NA | NA | NA |
| N/F | Chloe Schmidt | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Chody Wolf | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Chris Alvin | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Chris Anklam | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Chris Biersteker | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Chris Chimileski | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Chris Czerp | 5600-000 | $471.45 | NA | NA | NA |
| N/F | Chris Ely Wendler | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Chris Freelove | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Chris Hect | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Chris Hruska | 5600-000 | $700.88 | NA | NA | NA |
| N/F | Chris Huettner | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Chris Jackson | 5600-000 | $375.88 | NA | NA | NA |
| N/F | Chris Kaufert | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Chris LaCrosse | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Chris Lawrence | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Chris Lee | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Chris Martin | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Chris Mckeon | 5600-000 | $204.23 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Chris Ortman | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Chris Page | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Chris Parrish | 5600-000 | $282.46 | NA | NA | NA |
| N/F | Chris Patt | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Chris Rawlings | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Chris Riley | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Chris Scharenbrock | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Chris Sibert | 5600-000 | $728.18 | NA | NA | NA |
| N/F | Chris Smits | 5600-000 | $291.38 | NA | NA | NA |
| N/F | Chris Van Veghel | 5600-000 | $576.46 | NA | NA | NA |
| N/F | Chris Williams | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Chrisha Kimbrough | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Chrissy Kearney | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Christi Emerson | 5600-000 | $486.68 | NA | NA | NA |
| N/F | Christian Bettin | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Christian Brunelle | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Christian Chavez | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Christian Gabriel | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Christian Lambrechts | 5600-000 | $253.58 | NA | NA | NA |
| N/F | Christian Muchka | 5600-000 | $168.01 | NA | NA | NA |
| N/F | Christianna Wallander | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Christie Galow | 5600-000 | $1,556.10 | NA | NA | NA |

| N/F | Christie Schultz | 5600-000 | $109.19 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Christina Heezen | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Christina Huselbe | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Christina Olson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Christina Patrick | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Christina Portman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Christina Quinlan | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Christina Stock | 5600-000 | $575.40 | NA | NA | NA |
| N/F | Christina Theune | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Christina Werth | 5600-000 | $299.25 | NA | NA | NA |
| N/F | Christina malson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Christine Bier | 5600-000 | $959.18 | NA | NA | NA |
| N/F | Christine Clemetson | 5600-000 | $210.00 | NA | NA | NA |
| N/F | Christine Edlund | 5600-000 | $602.18 | NA | NA | NA |
| N/F | Christine Pascoe | 5600-000 | $948.68 | NA | NA | NA |
| N/F | Christine Sloane | 5600-000 | $306.57 | NA | NA | NA |
| N/F | Christopher Behling | 5600-000 | $807.46 | NA | NA | NA |
| N/F | Christopher Doerrer | 5600-000 | $1,053.67 | NA | NA | NA |
| N/F | Christopher Dumbleton | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Christopher Eckardt | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Christopher Ellis | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | Christopher Esparza | 5600-000 | $354.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Christopher Gehrke | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Christopher McLaughlin | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Christopher Mcdowell | 5600-000 | $1,898.89 | NA | NA | NA |
| N/F | Christopher Miller | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Christopher Misener | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Christopher Norys | 5600-000 | $1,483.13 | NA | NA | NA |
| N/F | Christopher Parr | 5600-000 | $659.40 | NA | NA | NA |
| N/F | Christopher Roche | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Christopher Sandri | 5600-000 | $528.68 | NA | NA | NA |
| N/F | Christopher Schmidt | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Christopher Smith | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Christopher Vass | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Christopher Wech | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Christopher Wolfe | 5600-000 | $475.63 | NA | NA | NA |
| N/F | Christy Narges Madigan | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Chrystal Donahoe | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Chuck Bowie | 5600-000 | $803.26 | NA | NA | NA |
| N/F | Chuck Buck | 5600-000 | $313.96 | NA | NA | NA |
| N/F | Chuck Cannon | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Chuck Coyle | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Chuck Dantes | 5600-000 | $414.71 | NA | NA | NA |
| N/F | Chuck Skibicki | 5600-000 | $272.96 | NA | NA | NA |

| N/F | Chyna Sell | 5600-000 | $197.38 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Ciara Carley | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Cindy Gavin | 5600-000 | $449.38 | NA | NA | NA |
| N/F | Cindy Hardy | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Cindy Landers | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Cindy Raddenbach | 5600-000 | $862.58 | NA | NA | NA |
| N/F | Cindy Sabel Malliet | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cindy Thomey | 5600-000 | $1,015.88 | NA | NA | NA |
| N/F | Cindy Winchell | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Claire Calkins | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Claire Guell | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Claire Harder | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Claire Rumsey | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Clarissa Biglow | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Claude de Lorraine | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Claudia Henrickson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Claudia Tisch | 5600-000 | $207.88 | NA | NA | NA |
| N/F | Clay Hundertmark | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Clay Pausma | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Clayton Fury | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Clayton Greenwald | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Clayton Lewis | 5600-000 | $403.73 | NA | NA | NA |

| N/F | Clint Griesbach | 5600-000 | $803.25 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Clint Jozwiak | 5600-000 | $2,909.83 | NA | NA | NA |
| N/F | Coco Eberhard | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Cody Bonini | 5600-000 | $282.45 | NA | NA | NA |
| N/F | Cody Carlson | 5600-000 | $235.19 | NA | NA | NA |
| N/F | Cody Donovan | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Cody Johnson | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Cody Jones | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Cody Locke | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Cody Nicholson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cody Polfus | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Cody Rasmussen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Cody Reed | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Cody Schrauth | 5600-000 | $733.90 | NA | NA | NA |
| N/F | Cody TeBeest | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Cody Tietz | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Cody Vandenberg | 5600-000 | $785.30 | NA | NA | NA |
| N/F | Cody Wetterau | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Cody Wilterdink | 5600-000 | $121.28 | NA | NA | NA |
| N/F | Cody Zimmerman | 5600-000 | $275.63 | NA | NA | NA |
| N/F | Colby Bach | 5600-000 | $161.69 | NA | NA | NA |
| N/F | Cole Baumgartner | 5600-000 | $260.38 | NA | NA | NA |

| N/F | Cole Dawson | 5600-000 | $109.19 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Cole Finnegan | 5600-000 | $1,043.18 | NA | NA | NA |
| N/F | Cole Flaherty | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Cole Friederichs | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Cole Havens | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Cole Masten | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Cole Thielen | 5600-000 | $948.68 | NA | NA | NA |
| N/F | Colin Bourdeau | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Colin Gowin | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Colin Spencer | 5600-000 | $523.95 | NA | NA | NA |
| N/F | Colin Trovillion | 5600-000 | $551.25 | NA | NA | NA |
| N/F | Colleen Hogan | 5600-000 | $948.68 | NA | NA | NA |
| N/F | Collin Prill | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Collin Prizy | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Colton Berggren | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Colton Charles McKenney | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Colton Haverland | 5600-000 | $455.18 | NA | NA | NA |
| N/F | Colton Jager | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Colton Lentz | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Colton Mcallister | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Colton Mueller | 5600-000 | $769.65 | NA | NA | NA |
| N/F | Colton See | 5600-000 | $119.69 | NA | NA | NA |

| N/F | Colton Smeltzer | 5600-000 | $371.69 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Coltten Hamam | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Community First Credit Union | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Connie Balcer | 5600-000 | $93.98 | NA | NA | NA |
| N/F | Connie Geisthardt | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Connor Dugre | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Connor Frisch | 5600-000 | $1,016.34 | NA | NA | NA |
| N/F | Connor Green | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Connor Jacobson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Connor Jensen | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Connor Magner | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Connor Mroz | 5600-000 | $705.08 | NA | NA | NA |
| N/F | Connor O hara | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Connor Simon | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Connor Smith | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Connor Smyth | 5600-000 | $492.46 | NA | NA | NA |
| N/F | Connor Yanke | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Connor Ziegler | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Constantine Zakharchuk | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Cooper Richter | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Cooper Thompson | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Cooper Vance | 5600-000 | $77.69 | NA | NA | NA |

| N/F | Cora Dominguez | 5600-000 | $77.69 | NA | NA | NA |
|-----|----------------|----------|--------|-----|-----|-----|
| N/F | Cora Kroeger | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Cora Parchem | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Cordell Powers | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Corey Fritsch | 5600-000 | $1,828.06 | NA | NA | NA |
| N/F | Corey Kluge | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Corey Paquay | 5600-000 | $408.45 | NA | NA | NA |
| N/F | Corey Paske | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Corey Suprise | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Cori Medlyn | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Corinne Cornett | 5600-000 | $341.78 | NA | NA | NA |
| N/F | Cort Kasuboski | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Cory Armatti | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Cory Barman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Cory Biser | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Cory Drews | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Cory Dudevoire | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Cory Fritsch | 5600-000 | $722.40 | NA | NA | NA |
| N/F | Cory Groulx | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Cory Paternoster | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Cory Smith | 5600-000 | $2,111.55 | NA | NA | NA |
| N/F | Courtlyn Roecker | 5600-000 | $134.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Courtney Carter | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Courtney Fox | 5600-000 | $439.95 | NA | NA | NA |
| N/F | Courtney Gehl | 5600-000 | $282.43 | NA | NA | NA |
| N/F | Courtney Hazen | 5600-000 | $667.76 | NA | NA | NA |
| N/F | Courtney Macpherson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Courtney Marvin | 5600-000 | $68.24 | NA | NA | NA |
| N/F | Courtney Measor | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Courtney Messar | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Courtney Spence | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Courtney Spence | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Courtney Yanko | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Craig Diener | 5600-000 | $674.63 | NA | NA | NA |
| N/F | Craig Hilker | 5600-000 | $369.57 | NA | NA | NA |
| N/F | Craig Lacount | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Craig Luebke | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Craig Meyer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Craig Mueller | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Craig Orlowski | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Craig Ramthun | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Craig Staffin | 5600-000 | $950.78 | NA | NA | NA |
| N/F | Craig Umentum | 5600-000 | $372.75 | NA | NA | NA |
| N/F | Craig Vanden Heuvel | 5600-000 | $815.85 | NA | NA | NA |

| N/F | Cruz Anguiano | 5600-000 | $731.33 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Cruz Perez | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Crystal Bell | 5600-000 | $315.00 | NA | NA | NA |
| N/F | Crystal Boivin | 5600-000 | $812.70 | NA | NA | NA |
| N/F | Crystal Corbitt | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Crystal Dorton | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | Crystal Johnson | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Crystal Just | 5600-000 | $940.83 | NA | NA | NA |
| N/F | Crystal Lembke Rees | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Crystal Lohry | 5600-000 | $466.20 | NA | NA | NA |
| N/F | Crystal Nitz | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Crystal Olson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Crystal Pfeiffer Theunis | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Crystal Solomon | 5600-000 | $942.40 | NA | NA | NA |
| N/F | Crystal Thelen | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Crystal Wick | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Crystal Zarn | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Crystle Brockman | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Cullen Meyer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Cullen Mularkey | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Curt Sims | 5600-000 | $1,225.88 | NA | NA | NA |
| N/F | Curtis Nekowitsch | 5600-000 | $303.45 | NA | NA | NA |

| | | | | | | |
|-----|------------------------------|----------|------------|----|----|----|
| N/F | Curtis Schwartz | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cynde Stanzel-Helke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Cyndi Garcia | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Cynthia Demler | 5600-000 | $955.50 | NA | NA | NA |
| N/F | Cynthia Gorrr | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Cynthia Kerridge | 5600-000 | $570.68 | NA | NA | NA |
| N/F | Cynthia Powerd | 5600-000 | $134.38 | NA | NA | NA |
| N/F | D J Mather | 5600-000 | $188.23 | NA | NA | NA |
| N/F | D Wince | 5600-000 | $1,152.91 | NA | NA | NA |
| N/F | DANIEL & DARLENE YUREK | 5600-000 | $152.25 | NA | NA | NA |
| N/F | DANIEL BOUSHKA | 5600-000 | $803.25 | NA | NA | NA |
| N/F | DANIEL DIEMEL | 5600-000 | $430.50 | NA | NA | NA |
| N/F | DANIEL KLEIKAMP | 5600-000 | $677.25 | NA | NA | NA |
| N/F | DANIEL MCGUIRE | 5600-000 | $130.73 | NA | NA | NA |
| N/F | DANIEL PFLUGRADT | 5600-000 | $228.38 | NA | NA | NA |
| N/F | DANIEL PRUE | 5600-000 | $291.38 | NA | NA | NA |
| N/F | DARIN FISCHER | 5600-000 | $738.15 | NA | NA | NA |
| N/F | DARWIN PRELLWITZ | 5600-000 | $677.25 | NA | NA | NA |
| N/F | DAVID & MARY JO JENSEN | 5600-000 | $2,226.00 | NA | NA | NA |
| N/F | DAVID COULTHURST | 5600-000 | $1,036.88 | NA | NA | NA |
| N/F | DAVID GAWARESKY | 5600-000 | $807.45 | NA | NA | NA |
| N/F | DAVID OLEJNIK | 5600-000 | $338.63 | NA | NA | NA |

| N/F | DAVID SCHLICHTING | 5600-000 | $677.25 | NA | NA | NA |
|-----|-------------------|----------|---------|----|----|----|
| N/F | DAVID STEFFES | 5600-000 | $677.25 | NA | NA | NA |
| N/F | DAVID URMANSKI | 5600-000 | $2,331.00 | NA | NA | NA |
| N/F | DEAN TACKMIER | 5600-000 | $359.63 | NA | NA | NA |
| N/F | DEBORA SCHREIBER | 5600-000 | $871.50 | NA | NA | NA |
| N/F | DEBORAH SABEL | 5600-000 | $417.38 | NA | NA | NA |
| N/F | DENNIS DAHM | 5600-000 | $677.25 | NA | NA | NA |
| N/F | DON HOLTGER | 5600-000 | $6,843.38 | NA | NA | NA |
| N/F | DONNA GERKEN | 5600-000 | $152.25 | NA | NA | NA |
| N/F | DONNA WEYENBERG | 5600-000 | $359.63 | NA | NA | NA |
| N/F | DREW SIMERL | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Dakota Bartlett | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Dakota Bobruk | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Dakota Dao | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Dakota Hetzel | 5600-000 | $5.25 | NA | NA | NA |
| N/F | Dakota O'dell | 5600-000 | $451.50 | NA | NA | NA |
| N/F | Dakota VanLanen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dakota Wangberg | 5600-000 | $968.11 | NA | NA | NA |
| N/F | Dale Engebose | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dale Krueger | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Dale Leick | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dallas Degenaer | 5600-000 | $261.45 | NA | NA | NA |

| N/F | Dalton Corkery | 5600-000 | $288.23 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Dalton Engelhardt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dalton Nampel | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Dalton Roe | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Damian Dale | 5600-000 | $1,152.90 | NA | NA | NA |
| N/F | Damien Jones | 5600-000 | $504.51 | NA | NA | NA |
| N/F | Damon Sterba | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Dan Allman | 5600-000 | $121.28 | NA | NA | NA |
| N/F | Dan Bauler | 5600-000 | $1,697.33 | NA | NA | NA |
| N/F | Dan Boen | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Dan Colvin | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Dan Daemmrich | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Dan Danielson | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Dan Fredrick | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dan Grant | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Dan House | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Dan Hutchins | 5600-000 | $73.50 | NA | NA | NA |
| N/F | Dan Koch | 5600-000 | $1,905.75 | NA | NA | NA |
| N/F | Dan Luckow | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Dan Ritter | 5600-000 | $456.74 | NA | NA | NA |
| N/F | Dan Roberts | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Dan Runge | 5600-000 | $717.68 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Dan Schimelpfenig | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Dan Schroeder | 5600-000 | $418.96 | NA | NA | NA |
| N/F | Dan Sinz | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Dan StAmour | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Dan Thames | 5600-000 | $881.95 | NA | NA | NA |
| N/F | Dana Manders | 5600-000 | $294.51 | NA | NA | NA |
| N/F | Dana Rex | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Dana Tuszke | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Dane Saari | 5600-000 | $1,892.63 | NA | NA | NA |
| N/F | Dane Sherman | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Danette Olson | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Dani Cjl | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dani Sterr | 5600-000 | $275.63 | NA | NA | NA |
| N/F | Danica Anderson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Daniel Borth | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Daniel Diebitz | 5600-000 | $1,294.13 | NA | NA | NA |
| N/F | Daniel Dutton | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Daniel Gumieny | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Daniel Jacob | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Daniel Keely | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Daniel LaLuzerne | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Daniel Lord | 5600-000 | $261.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Daniel Madden | 5600-000 | $871.50 | NA | NA | NA |
| N/F | Daniel Matthews | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Daniel Mattila | 5600-000 | $497.65 | NA | NA | NA |
| N/F | Daniel Maurer | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Daniel Mellenthin | 5600-000 | $359.63 | NA | NA | NA |
| N/F | Daniel Mosincat | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Daniel Mudrak | 5600-000 | $413.18 | NA | NA | NA |
| N/F | Daniel Oconnell | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Daniel Reichel | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Daniel Reid | 5600-000 | $411.57 | NA | NA | NA |
| N/F | Daniel Schmidt | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Daniel Schroeder | 5600-000 | $572.25 | NA | NA | NA |
| N/F | Daniel Thom | 5600-000 | $497.45 | NA | NA | NA |
| N/F | Daniele Hasheider | 5600-000 | $719.78 | NA | NA | NA |
| N/F | Danielle Anding | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Danielle Barnett | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Danielle Braun | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Danielle Ekker | 5600-000 | $348.57 | NA | NA | NA |
| N/F | Danielle Fralish | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Danielle Holen | 5600-000 | $110.24 | NA | NA | NA |
| N/F | Danielle Kallenbach | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Danielle Lock | 5600-000 | $948.68 | NA | NA | NA |

| N/F | Danielle Mashak | 5600-000 | $197.38 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Danielle Phillips | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Danielle Remter | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Danielle Robinson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Danielle Stuhr | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Danielle Valley | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Danielle Wie | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Danielle Zentner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dannelle Johnson | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Danny Curtis | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Danny Hanson | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Danny Harvey | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Danny Iacono | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Danny Nicol | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Dante Spencer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Danyalle Tennant | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Danyel Bernstein | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Darcy bushko | 5600-000 | $717.68 | NA | NA | NA |
| N/F | Darin Van Handel | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Darlene Greely | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Darlene Mitchell | 5600-000 | $721.88 | NA | NA | NA |
| N/F | Darlene and/or Susan Molski | 5600-000 | $3,097.51 | NA | NA | NA |

| N/F | Darrell Tiffany | 5600-000 | $377.96 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Darren Baalke | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Darren Pieczynski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dave Allen | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Dave Brummer | 5600-000 | $660.20 | NA | NA | NA |
| N/F | Dave Brunner | 5600-000 | $564.90 | NA | NA | NA |
| N/F | Dave Holz | 5600-000 | $3,215.13 | NA | NA | NA |
| N/F | Dave Reilly | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dave Schultz | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Dave Solgat | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Dave Ziolkowski | 5600-000 | $266.18 | NA | NA | NA |
| N/F | David Bonanti | 5600-000 | $804.26 | NA | NA | NA |
| N/F | David Burke | 5600-000 | $272.96 | NA | NA | NA |
| N/F | David Dashkovitz | 5600-000 | $351.23 | NA | NA | NA |
| N/F | David Finch | 5600-000 | $261.45 | NA | NA | NA |
| N/F | David Francisco | 5600-000 | $455.18 | NA | NA | NA |
| N/F | David Gohlke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | David Gregorich | 5600-000 | $281.38 | NA | NA | NA |
| N/F | David Henne | 5600-000 | $162.23 | NA | NA | NA |
| N/F | David Hesse | 5600-000 | $479.85 | NA | NA | NA |
| N/F | David Hoem | 5600-000 | $275.07 | NA | NA | NA |
| N/F | David Jastrow | 5600-000 | $288.23 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | David Kohn | 5600-000 | $576.45 | NA | NA | NA |
| N/F | David Kramer | 5600-000 | $392.18 | NA | NA | NA |
| N/F | David Lane | 5600-000 | $479.85 | NA | NA | NA |
| N/F | David Maliszewski | 5600-000 | $261.45 | NA | NA | NA |
| N/F | David Martin | 5600-000 | $368.55 | NA | NA | NA |
| N/F | David Masterson | 5600-000 | $218.38 | NA | NA | NA |
| N/F | David Mattox | 5600-000 | $762.30 | NA | NA | NA |
| N/F | David Merkt | 5600-000 | $130.73 | NA | NA | NA |
| N/F | David Murray | 5600-000 | $130.73 | NA | NA | NA |
| N/F | David Phelps | 5600-000 | $271.96 | NA | NA | NA |
| N/F | David Pollock | 5600-000 | $5,853.19 | NA | NA | NA |
| N/F | David Sheahan | 5600-000 | $288.23 | NA | NA | NA |
| N/F | David Shell | 5600-000 | $261.45 | NA | NA | NA |
| N/F | David Smith | 5600-000 | $282.45 | NA | NA | NA |
| N/F | David Stedman | 5600-000 | $197.38 | NA | NA | NA |
| N/F | David Steger | 5600-000 | $151.73 | NA | NA | NA |
| N/F | David Strandberg | 5600-000 | $109.19 | NA | NA | NA |
| N/F | David Strauch | 5600-000 | $151.73 | NA | NA | NA |
| N/F | David Sullivan | 5600-000 | $691.95 | NA | NA | NA |
| N/F | David Talaga | 5600-000 | $177.45 | NA | NA | NA |
| N/F | David Ward | 5600-000 | $182.69 | NA | NA | NA |
| N/F | David Wilson | 5600-000 | $130.73 | NA | NA | NA |

| N/F | David Wittig | 5600-000 | $1,283.63 | NA | NA | NA |
|-----|--------------|----------|-----------|-----|-----|-----|
| N/F | Davin Marshall | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Davyn Fischer | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dawn Flom | 5600-000 | $1,250.51 | NA | NA | NA |
| N/F | Dawn Grode | 5600-000 | $984.38 | NA | NA | NA |
| N/F | Dawn Jump | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Dawn Kopitzke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dawn Kuechenberg | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dawn M Nicklas | 5600-000 | $543.90 | NA | NA | NA |
| N/F | Dawn Marie LETT | 5600-000 | $216.82 | NA | NA | NA |
| N/F | Dawn Marie LETT | 5600-000 | $700.88 | NA | NA | NA |
| N/F | Dawn Millad | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Dawn Waldow | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dawn Wildenberg | 5600-000 | $68.24 | NA | NA | NA |
| N/F | Dawn Ziegler | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Dawson Anglehart | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Dawson Bublitz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Daytana Roloff | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dayton Jenison Sr. | 5600-000 | $1,005.90 | NA | NA | NA |
| N/F | Daytona Thelke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dcn Donald Schultz | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Dean Berg | 5600-000 | $1,467.65 | NA | NA | NA |

| N/F | Dean Ludkey | 5600-000 | $960.75 | NA | NA | NA |
|-----|-------------|----------|---------|----|----|----|
| N/F | Dean Payne | 5600-000 | $609.00 | NA | NA | NA |
| N/F | Deanna Lauersdorf | 5600-000 | $916.63 | NA | NA | NA |
| N/F | Deanna Perras | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Deanna Singstock | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Deanna Webb | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Deb Bartz | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Deb Campion | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Deb Zinda | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Debbe Lemminger | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Debbi Luedeman | 5600-000 | $382.73 | NA | NA | NA |
| N/F | Debbie Frederick | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Debbie Reimer | 5600-000 | $1,322.96 | NA | NA | NA |
| N/F | Deborah Esparza | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Debra Michel | 5600-000 | $797.88 | NA | NA | NA |
| N/F | Debra Sabel | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Deciderio Nunez | 5600-000 | $242.56 | NA | NA | NA |
| N/F | DeeAnna Clark | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Deidra Hilton | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Delaney Schanhofer | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Delaney Welson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Deni Engel | 5600-000 | $155.38 | NA | NA | NA |

| N/F | Denice Johnson | 5600-000 | $1,461.88 | NA | NA | NA |
|-----|----------------|----------|-----------|----|----|----|
| N/F | Denice Last | 5600-000 | $592.19 | NA | NA | NA |
| N/F | Denice Phillips | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Denise Kinkde | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Dennis Baldry | 5600-000 | $215.25 | NA | NA | NA |
| N/F | Dennis Crowell | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Dennis Johnson | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Dennis Jones | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Dennis L Miller | 5600-000 | $1,063.65 | NA | NA | NA |
| N/F | Derek Allen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Derek Cruz | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Derek Esterline | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Derek Hintz | 5600-000 | $274.05 | NA | NA | NA |
| N/F | Derek Jennings | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Derek Kornfehl | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Derek Liebhauser | 5600-000 | $1,941.98 | NA | NA | NA |
| N/F | Derek Liebhauser | 5600-000 | $42.53 | NA | NA | NA |
| N/F | Derek Michals | 5600-000 | $531.83 | NA | NA | NA |
| N/F | Derek Oliver | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Derek Tomso | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Derek Wieting | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Derrick Watkins | 5600-000 | $151.73 | NA | NA | NA |

| N/F | Desiree Kovatch | 5600-000 | $806.38 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Destiny Boss | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Destiny Castro | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Destiny Greenslate | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Destiny Lewis | 5600-000 | $428.38 | NA | NA | NA |
| N/F | Destiny Montes | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Devan Rauth | 5600-000 | $603.70 | NA | NA | NA |
| N/F | Devayn Young | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Devin Barton | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Devin Burdge | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Devin DeSmith | 5600-000 | $140.69 | NA | NA | NA |
| N/F | Devin Houle | 5600-000 | $460.18 | NA | NA | NA |
| N/F | Devin Killam | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Devin Stelow | 5600-000 | $864.68 | NA | NA | NA |
| N/F | Devin Yocum | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Devon Englebretson | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Devon Larson | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Devon Oslund | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Devyn Flores | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Dewey Thibodeau | 5600-000 | $343.88 | NA | NA | NA |
| N/F | Diana Lutzke | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Diana Muehlbauer | 5600-000 | $282.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Diane Bressem | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Diane Cantillano | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Diane Deane | 5600-000 | $799.58 | NA | NA | NA |
| N/F | Diane Krueger | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Dianna Krohn | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Dianna Marks | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Dianne Gustin | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Dick Coohon | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Dillon Bollinger | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Dillon Davis | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Dillon Heise | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dillon Kunz | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Dillon McNamara | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Dillon Neuber | 5600-000 | $1,041.08 | NA | NA | NA |
| N/F | Dillon Sandahl | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Dominic Knobloch | 5600-000 | $1,228.45 | NA | NA | NA |
| N/F | Don Bies | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Don Carlson | 5600-000 | $2,119.95 | NA | NA | NA |
| N/F | Don Czerwinski | 5600-000 | $210.00 | NA | NA | NA |
| N/F | Don Mohn | 5600-000 | $572.25 | NA | NA | NA |
| N/F | Donald Burkes | 5600-000 | $598.50 | NA | NA | NA |
| N/F | Donavon Bostwick | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Donna Bidwell | 5600-000 | $198.45 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Donna Bracking | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Donna Heil | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Donna Waupoose | 5600-000 | $864.68 | NA | NA | NA |
| N/F | Donny Gross | 5600-000 | $304.48 | NA | NA | NA |
| N/F | Doreen Bernoer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Doreen Mccoy | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Doreena Patrick | 5600-000 | $88.19 | NA | NA | NA |
| N/F | Doris Culver | 5600-000 | $440.96 | NA | NA | NA |
| N/F | Dorothy Jane Vannieuwenhoven | 5600-000 | $707.65 | NA | NA | NA |
| N/F | Doug Barrett | 5600-000 | $700.88 | NA | NA | NA |
| N/F | Doug Kinney | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Doug Lane | 5600-000 | $281.38 | NA | NA | NA |
| N/F | Doug Lane | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Doug Timmens II | 5600-000 | $728.18 | NA | NA | NA |
| N/F | Doug Walters | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Douglas - Erin Dommer - Walbrun | 5600-000 | $448.88 | NA | NA | NA |
| N/F | Douglas - Erin Dommer - Walbrun | 5600-000 | $278.25 | NA | NA | NA |
| N/F | Douglas Harder | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Douglas Weninger | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Draven Knaus | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Drew Ashley | 5600-000 | $67.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Drew Cameron | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Drew Diedrick | 5600-000 | $306.57 | NA | NA | NA |
| N/F | Drew Dodge | 5600-000 | $318.94 | NA | NA | NA |
| N/F | Drew Jansen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Drew Lester | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Drew Lichtensteiger | 5600-000 | $548.63 | NA | NA | NA |
| N/F | Drew Olson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Drew Theilen | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Drew Wilson | 5600-000 | $210.00 | NA | NA | NA |
| N/F | Drue Salisbury | 5600-000 | $959.18 | NA | NA | NA |
| N/F | Duane Hannan | 5600-000 | $2,877.00 | NA | NA | NA |
| N/F | Duane Lahti | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Dustin Barrett | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Dustin Christian | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Dustin Gibson | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Dustin Juntunen | 5600-000 | $747.88 | NA | NA | NA |
| N/F | Dustin Kroeplin | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Dustin Laurent | 5600-000 | $275.07 | NA | NA | NA |
| N/F | Dustin Reilly | 5600-000 | $858.90 | NA | NA | NA |
| N/F | Dustin Rodgers | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Dustin Roe | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Dustin Smith | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Dustyn Binford | 5600-000 | $119.69 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Dylan Abts | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Dylan Anderson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dylan Anhalt | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Dylan Bune | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Dylan Demille | 5600-000 | $548.07 | NA | NA | NA |
| N/F | Dylan Fleury | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Dylan Frohn | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Dylan Hielke | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Dylan Krause | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Dylan Krivoshein | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Dylan Maechtle | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Dylan Meyer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dylan Natrop | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Dylan Natrop | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Dylan Roesken | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dylan Schnese | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Dylan Thompson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Dylan Trauth | 5600-000 | $197.38 | NA | NA | NA |
| N/F | EACH INC | 5600-000 | $2,031.76 | NA | NA | NA |
| N/F | ED & LISA SCHMIDT | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | ERIC FALK | 5600-000 | $286.13 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ERICA SCOTT | 5600-000 | $1,123.50 | NA | NA | NA |
| N/F | ERIK D PETERSON | 5600-000 | $270.38 | NA | NA | NA |
| N/F | Ed Cops | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Ed N Donna Hietpas | 5600-000 | $684.08 | NA | NA | NA |
| N/F | Ed Weinmann | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Eddie Levinson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Edwin Ramirez | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Ehrik Muehlenbruch | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Elaine Kaske | 5600-000 | $871.50 | NA | NA | NA |
| N/F | Elaine Kaske | 5600-000 | $582.75 | NA | NA | NA |
| N/F | Eleazar Bermea | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Eleesa Steiner | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Eli Schipper | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Elias-john Kies | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Elicia Grace | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Elijah Morgan | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Elijah O laughlin | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Elijah Valero | 5600-000 | $491.34 | NA | NA | NA |
| N/F | Elizabeth Burns | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Elizabeth Eichmann | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Elizabeth Elsey | 5600-000 | $348.57 | NA | NA | NA |
| N/F | Elizabeth Gracia | 5600-000 | $214.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Elizabeth Jahnke | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Elizabeth Lee Lawless | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Elizabeth Lynch | 5600-000 | $617.38 | NA | NA | NA |
| N/F | Elizabeth Malovey | 5600-000 | $652.58 | NA | NA | NA |
| N/F | Elizabeth Obrien | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Elizabeth Raddatz | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Elizabeth Taylor | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Elizabeth Tuomi | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Elizabeth Ullmer | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Elizabeth Walsh | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Elizabeth Wright | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Elizabeth Ziegler | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ella Rageth | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Elle Smith | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Ellen Barber | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Ellen Campbell | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Ellie Karls | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Ellie Prell | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Elliot Brazier | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Elliot Schmidt | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Ellyn Hansen | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Eloise bell | 5600-000 | $507.68 | NA | NA | NA |

| N/F | Elsa Cota | 5600-000 | $288.23 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Elsa Langhoff | 5600-000 | $701.40 | NA | NA | NA |
| N/F | Elseana Panzer | 5600-000 | $204.74 | NA | NA | NA |
| N/F | Ely Hartl | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emaleigh Mcneece | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Ember Kerridge | 5600-000 | $1,092.28 | NA | NA | NA |
| N/F | Emilee Gruse | 5600-000 | $419.96 | NA | NA | NA |
| N/F | Emilia Jaskowska | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Emilia Tomaszewski | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emily Abbott | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Emily Berger | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emily Boeck | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emily Clements | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Emily Coyne | 5600-000 | $183.74 | NA | NA | NA |
| N/F | Emily Deruyter | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Emily Dombrowski | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Emily Fischer | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Emily Gallegos | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Emily Gonnering | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Emily Griesbach | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emily Heitkamp | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Emily Jacobson | 5600-000 | $186.88 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Emily Jones | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Emily Kasuboski | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Emily Klink | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Emily Krueger | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Emily Kuczmarski Kettenhofen | 5600-000 | $1,255.76 | NA | NA | NA |
| N/F | Emily Landwehr | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Emily Miller | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emily Mueller | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Emily Neal | 5600-000 | $419.96 | NA | NA | NA |
| N/F | Emily Peterson | 5600-000 | $926.07 | NA | NA | NA |
| N/F | Emily Rabideau | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Emily Regal | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Emily Schultz | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Emily Southern | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emily Sprangers | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Emily Stephenson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Emily Thomas | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Emily Vick | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Emily Waldow | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emily Wallace | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Emily Walters | 5600-000 | $261.46 | NA | NA | NA |
| N/F | Emily Zeinert | 5600-000 | $361.19 | NA | NA | NA |

| N/F | Emma Frederickson | 5600-000 | $67.19 | NA | NA | NA |
|-----|-------------------|----------|--------|----|----|----|
| N/F | Emma Fricke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Emma Gordon | 5600-000 | $126.00 | NA | NA | NA |
| N/F | Emma Howey | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Emma Kiekhofer | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emma Konjura | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Emma Kowalski | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Emma Mclaughlin | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Emma Meana | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Emma Oestreich | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Emma Paape | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Emma Pagel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Emma Passig | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Emma Peterson | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Emma Schneider | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Emma Schwartz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Emmie Jahnke | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Emmy De Valk | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Enrique Ayala | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Eric Balck | 5600-000 | $965.48 | NA | NA | NA |
| N/F | Eric Beauchamp | 5600-000 | $492.46 | NA | NA | NA |
| N/F | Eric Berg | 5600-000 | $1,449.01 | NA | NA | NA |

| N/F | Eric Bergland | 5600-000 | $130.73 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Eric Burkle | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Eric Dingeldein | 5600-000 | $282.45 | NA | NA | NA |
| N/F | Eric Fliehs | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Eric Fredrick | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Eric Gilgenbach | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Eric Gruber | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Eric Hoppe | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Eric Hurm | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Eric Jackson | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Eric Jacob | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Eric Jorgensen | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Eric Kelling | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Eric Kinzel | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Eric Lichterman | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Eric Monnier | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Eric Prestay | 5600-000 | $359.07 | NA | NA | NA |
| N/F | Eric Riese | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Eric Sadorf | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Eric Sauer | 5600-000 | $2,196.60 | NA | NA | NA |
| N/F | Eric Sedlacek | 5600-000 | $449.38 | NA | NA | NA |
| N/F | Eric Stude | 5600-000 | $273.01 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Eric Vert | 5600-000 | $717.68 | NA | NA | NA |
| N/F | Eric Wagner | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Erica Ann | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Erica Bessler | 5600-000 | $1,157.64 | NA | NA | NA |
| N/F | Erica Brewer | 5600-000 | $1,089.90 | NA | NA | NA |
| N/F | Erica Brinkman | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Erica Broeders | 5600-000 | $966.53 | NA | NA | NA |
| N/F | Erica Brown | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Erica Faulkender | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Erica Hoffman | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Erica Shelangoski | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ericka Rentmeester | 5600-000 | $1,696.29 | NA | NA | NA |
| N/F | Ericka Rentmeester | 5600-000 | $722.34 | NA | NA | NA |
| N/F | Erik Ballinger | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Erik Costea | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Erik Daniel | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Erik Ethun | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Erik Ross | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Erik Schulstad | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Erika Hesselinn | 5600-000 | $252.00 | NA | NA | NA |
| N/F | Erika Van Eimeren | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Erin Anastasia | 5600-000 | $1,535.63 | NA | NA | NA |

| | | | | | | |
|-----|------------------|----------|----------|----|----|----|
| N/F | Erin Baum | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Erin Draheim | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Erin Mace | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Erin Malec | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Erin Perry | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Erin Ries | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Erin Seever | 5600-000 | $275.07 | NA | NA | NA |
| N/F | Erin Young | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Erlene Leonard | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ernesto Guajardo | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Ethan Dawson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ethan Gack | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Ethan Herrmann | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Ethan Jensen | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Ethan Ouellette | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Ethan Shumski | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Ethan Vanderpoel | 5600-000 | $785.30 | NA | NA | NA |
| N/F | Evan Bangs | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Evan Mallek | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Evelyn Jaquez | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Evelyn Turriff | 5600-000 | $684.61 | NA | NA | NA |
| N/F | FAITH STROEDE | 5600-000 | $422.63 | NA | NA | NA |

| N/F | Faith Hubbard | 5600-000 | $377.96 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Faith Weston | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Falon Charles | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Fay Fritsch | 5600-000 | $493.50 | NA | NA | NA |
| N/F | Faye Neumann | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Feather Desjardins | 5600-000 | $444.68 | NA | NA | NA |
| N/F | Feather Robinson | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Felicia Rivera | 5600-000 | $189.00 | NA | NA | NA |
| N/F | Felix Esqueda | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Felix Santerre | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Fernando Gomez | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Floyd Crumbley | 5600-000 | $544.95 | NA | NA | NA |
| N/F | Forrest Phillips | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Francis Mccann | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Francisco Jimenez Jr. | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Frank Lake | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Frank Martin | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Fred Holm | 5600-000 | $1,841.65 | NA | NA | NA |
| N/F | Fred Peters | 5600-000 | $617.34 | NA | NA | NA |
| N/F | GARRETT KONKLE | 5600-000 | $288.23 | NA | NA | NA |
| N/F | GARY PAEPKE | 5600-000 | $684.08 | NA | NA | NA |
| N/F | GARY and DIANE L TESCH | 5600-000 | $677.25 | NA | NA | NA |

| N/F | GERALD VOELKER | 5600-000 | $338.63 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | GORDON SPAULDING | 5600-000 | $2,614.50 | NA | NA | NA |
| N/F | GWEN BRUCHSALER | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Gabby Mcdowell | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Gabby Sell | 5600-000 | $386.34 | NA | NA | NA |
| N/F | Gabe Greene | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Gabe McCarty | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Gabe McCarty | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Gabe Rasmussen | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Gabi Thielke | 5600-000 | $369.57 | NA | NA | NA |
| N/F | Gabriel Brennan | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Gabrielle Anderson | 5600-000 | $843.68 | NA | NA | NA |
| N/F | Gabrielle Mundt | 5600-000 | $670.96 | NA | NA | NA |
| N/F | Gail Wisniewski | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Garret Dament | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Garret Fairfield | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Garrett Cooper | 5600-000 | $84.00 | NA | NA | NA |
| N/F | Garrett Haen | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Garrett Jeffers | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Garrett Kaczrowski | 5600-000 | $361.15 | NA | NA | NA |
| N/F | Garrett Martin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Garrett Mullikin | 5600-000 | $291.38 | NA | NA | NA |

| N/F | Garrett Sykora | 5600-000 | $678.58 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Gary Edwards | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Gary Miller | 5600-000 | $645.70 | NA | NA | NA |
| N/F | Gary Sullivan | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Gary Tomaszewski | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Gavin Kilford | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Gavin Shaffer | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Geethika Gutta | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Gemma Fournier | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Geoff Hill | 5600-000 | $479.85 | NA | NA | NA |
| N/F | George Peretz | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Gerald Thomas | 5600-000 | $294.00 | NA | NA | NA |
| N/F | Gerri Seis | 5600-000 | $1,394.91 | NA | NA | NA |
| N/F | Gerry Vancleve | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Gerry Voigt | 5600-000 | $702.45 | NA | NA | NA |
| N/F | Gilbert Rapp | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Gilda Bour | 5600-000 | $1,718.60 | NA | NA | NA |
| N/F | Gina Augustine | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Gina Giovanoni | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Gina Lee | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Gina Sague | 5600-000 | $871.50 | NA | NA | NA |
| N/F | Ginelle Hartman | 5600-000 | $1,039.50 | NA | NA | NA |

| N/F | Ginger Brath | 5600-000 | $109.19 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Ginger Karch | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Glen Peachey | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Gordon Woolever | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Grace Bastian | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Grace Bishop | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Grace Butry | 5600-000 | $275.07 | NA | NA | NA |
| N/F | Grace Debbink | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Grace Decremer | 5600-000 | $1,236.90 | NA | NA | NA |
| N/F | Grace Groeschel | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Grace Held | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Grace Meyers | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Grace Nigl | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Grace Pausma | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Grace Peterson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Grace Quinn | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Grace Schuman | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Grace Seager | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Grace Tubutis | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Grace Warner | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Grace Weston | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Gracie Colson | 5600-000 | $109.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Graham Guyette | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Grant Besse | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Grant Dercks | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Grant Garrigan | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Grant Kooiker | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Grant Sexton | 5600-000 | $306.57 | NA | NA | NA |
| N/F | Greg Cleereman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Greg Jones | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Greg Manteuffel | 5600-000 | $1,030.58 | NA | NA | NA |
| N/F | Greg Munky | 5600-000 | $942.40 | NA | NA | NA |
| N/F | Greg Straub | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Greg Sundberg | 5600-000 | $291.88 | NA | NA | NA |
| N/F | Greg Zauner | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Gregg Palkowski | 5600-000 | $76.13 | NA | NA | NA |
| N/F | Gregg Rotter | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Gregory Biedscheid | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Gregory Kernisan | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Gregory Paschal | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Gregory Scholten | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Gregory Skemp | 5600-000 | $1,062.88 | NA | NA | NA |
| N/F | Greta Stodieck | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Guido Noack | 5600-000 | $815.33 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Gunnar Hanson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Gwen Laurent | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Gwyndelyn Catherine | 5600-000 | $119.69 | NA | NA | NA |
| N/F | HEATHER CLARK | 5600-000 | $402.68 | NA | NA | NA |
| N/F | HEATHER MUELLER | 5600-000 | $1,204.88 | NA | NA | NA |
| N/F | HEATHER PHELAN | 5600-000 | $197.38 | NA | NA | NA |
| N/F | HEIDI Piette | 5600-000 | $1,722.97 | NA | NA | NA |
| N/F | Hailey Buth | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Hailey Gohde | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Hailey Isaac | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hailey Kellen | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Hailey Mickelson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hailey Newsom | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Hailey Schick | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hailey Wheaton | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Haille LaCroix | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Haily Sankovich | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Haley Dodd | 5600-000 | $491.34 | NA | NA | NA |
| N/F | Haley Hagen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Haley Mason | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Haley Rae | 5600-000 | $806.38 | NA | NA | NA |
| N/F | Halle Gregorich | 5600-000 | $251.96 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Halley Kenehan-toth | 5600-000 | $280.32 | NA | NA | NA |
| N/F | Hana Yazdani | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Hanah Walther | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Hanna Brausen | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Hanna Gray | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hanna Mertens | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hanna Pierre | 5600-000 | $31.50 | NA | NA | NA |
| N/F | Hannah Ball | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Hannah Becker | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Hannah Blank | 5600-000 | $198.73 | NA | NA | NA |
| N/F | Hannah Borchert | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Hannah Braun | 5600-000 | $256.19 | NA | NA | NA |
| N/F | Hannah Brewster | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Hannah Brooks | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hannah Cammack | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Hannah Dahlke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Hannah Dietschweiler | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Hannah Doyle | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hannah Edwards | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Hannah Farrell | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Hannah Fravor | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Hannah Gegare | 5600-000 | $77.69 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Hannah Getschman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hannah Grahl | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Hannah Hestekin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hannah Juza | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Hannah Lancelle | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Hannah Lautenschlaeger | 5600-000 | $518.65 | NA | NA | NA |
| N/F | Hannah Maedke | 5600-000 | $548.07 | NA | NA | NA |
| N/F | Hannah O'dea | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hannah Paquette | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Hannah Peschek | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Hannah Schmitt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Hannah Silloway | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Hannah Strupp | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Hannah Towne | 5600-000 | $1,016.40 | NA | NA | NA |
| N/F | Hannah Wutke | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Hansen Hillmer | 5600-000 | $430.50 | NA | NA | NA |
| N/F | Harley Davidson Appleton | 5600-000 | $6,900.00 | NA | NA | NA |
| N/F | Harley Ericksen | 5600-000 | $413.65 | NA | NA | NA |
| N/F | Harli LaPointe | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Harold Grimes | 5600-000 | $1,252.13 | NA | NA | NA |
| N/F | Harold Omarrah | 5600-000 | $630.00 | NA | NA | NA |
| N/F | Harrison Bingham | 5600-000 | $151.73 | NA | NA | NA |

| N/F | Harrison Campbell | 5600-000 | $67.19 | NA | NA | NA |
|-----|-------------------|----------|--------|----|----|----|
| N/F | Harvey Jones | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Havana Crook | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Haven Simonich | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hayden Herrig | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Hayden Hopfensperger | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Hayden Latsch | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Hayden Ostertag | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Haylee Van Allen | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Hayley Cawley | 5600-000 | $548.03 | NA | NA | NA |
| N/F | Hayley Johnson | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Hayley Schroeder | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hayley Skalecki | 5600-000 | $864.68 | NA | NA | NA |
| N/F | Heather Antoniewicz | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Heather Bishop | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Heather Cross | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Heather Danielson | 5600-000 | $1,231.13 | NA | NA | NA |
| N/F | Heather DuCoty | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Heather Ironside | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Heather Kies | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Heather Kohl | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Heather Lemke | 5600-000 | $177.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Heather Oemig | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Heather Pershing | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Heather Price | 5600-000 | $728.18 | NA | NA | NA |
| N/F | Heather Schultz | 5600-000 | $2,503.73 | NA | NA | NA |
| N/F | Heather Schumacher | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Heather Tuma | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Heather Woelfel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Heaven Brady | 5600-000 | $705.08 | NA | NA | NA |
| N/F | Heidi Harms | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Heidi Honaker | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Heidi Horejs | 5600-000 | $310.76 | NA | NA | NA |
| N/F | Heidi Loppnow | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Heidi Lueck | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Heidi Ourada-farah | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Heidi Radosevich | 5600-000 | $687.75 | NA | NA | NA |
| N/F | Heidi Sweet | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Henry Hoffman | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Herrling Clark Law Firm | 5600-000 | $9,500.00 | NA | NA | NA |
| N/F | Hilary Kendhammer | 5600-000 | $2,229.68 | NA | NA | NA |
| N/F | Hillary Taylor | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Hollie Zwiers | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Holly Brasch | 5600-000 | $130.73 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Holly Hanson | 5600-000 | $266.70 | NA | NA | NA |
| N/F | Holly Okkerse | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Holly Vargas | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Holly Wilmer | 5600-000 | $576.46 | NA | NA | NA |
| N/F | Hope Clark | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Hope Kephart | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hrley Hall | 5600-000 | $523.95 | NA | NA | NA |
| N/F | Hunter Baar | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Hunter Christensen | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Hunter Clark | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Hunter Elsner | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Hunter Engelhardt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Hunter Frye | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Hunter Hass | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hunter Keeley | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Hunter Kussow | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Hunter Matthew Ackerman | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Hunter Phillips | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Hunter Raeck | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hunter Svoboda | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Hunter Thompson | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Ian Reynolds | 5600-000 | $607.96 | NA | NA | NA |

| N/F | Ina Hart | 5600-000 | $500.85 | NA | NA | NA |
|-----|----------|----------|---------|-----|-----|-----|
| N/F | Indya Stevens | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Ioline Nitzske | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Irik Lloyd | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Isaac Weed | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Isabella Denk | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Isabelle Gannon | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Isabelle Groeschel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Isaiah Genrich | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Ismael Meshinesh | 5600-000 | $121.28 | NA | NA | NA |
| N/F | Israel Reboyedo | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Iviana Sanchez | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Izaya Bengry | 5600-000 | $315.00 | NA | NA | NA |
| N/F | Izzy Hackel | 5600-000 | $288.23 | NA | NA | NA |
| N/F | JAMES OLSON | 5600-000 | $422.63 | NA | NA | NA |
| N/F | JANET PARKER | 5600-000 | $391.13 | NA | NA | NA |
| N/F | JARED WENNINGER | 5600-000 | $719.25 | NA | NA | NA |
| N/F | JASON STAATS | 5600-000 | $359.63 | NA | NA | NA |
| N/F | JEANETTE BASOM | 5600-000 | $338.63 | NA | NA | NA |
| N/F | JEFF INDERGAND | 5600-000 | $803.25 | NA | NA | NA |
| N/F | JEFF SCHMIDT | 5600-000 | $598.50 | NA | NA | NA |
| N/F | JEFF SELL | 5600-000 | $663.57 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | JEFFERY SOLBERG | 5600-000 | $343.88 | NA | NA | NA |
| N/F | JEROME EATON | 5600-000 | $3,467.63 | NA | NA | NA |
| N/F | JERRY GRYGNY | 5600-000 | $871.50 | NA | NA | NA |
| N/F | JESSICA EVANS | 5600-000 | $3,010.35 | NA | NA | NA |
| N/F | JESSICA OTTOW | 5600-000 | $291.38 | NA | NA | NA |
| N/F | JINNY BIESE | 5600-000 | $359.63 | NA | NA | NA |
| N/F | JJ Whaley | 5600-000 | $479.85 | NA | NA | NA |
| N/F | JOE GEIGER | 5600-000 | $77.69 | NA | NA | NA |
| N/F | JOHN HALVERSON | 5600-000 | $967.58 | NA | NA | NA |
| N/F | JOHN KUNDE | 5600-000 | $67.19 | NA | NA | NA |
| N/F | JOHN SCHMIDT | 5600-000 | $1,070.87 | NA | NA | NA |
| N/F | JOHN STACK | 5600-000 | $677.25 | NA | NA | NA |
| N/F | JOSH FISCHER | 5600-000 | $829.50 | NA | NA | NA |
| N/F | JULIE WESENER | 5600-000 | $2,379.30 | NA | NA | NA |
| N/F | Jace Braun | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Jace Grugel | 5600-000 | $418.95 | NA | NA | NA |
| N/F | Jaci Mannisto | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jack Holland | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jack Kealey | 5600-000 | $869.41 | NA | NA | NA |
| N/F | Jack Mui | 5600-000 | $431.55 | NA | NA | NA |
| N/F | Jack Peterson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jack Pluta | 5600-000 | $155.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jack Rossato | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Jack Schroeder | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jack Wright | 5600-000 | $209.98 | NA | NA | NA |
| N/F | Jacki Callies | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Jacki Simon | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jackie Gelhar | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Jackie Karch | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Jackie Ketola | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Jackie Pintar | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jackie Teske | 5600-000 | $539.65 | NA | NA | NA |
| N/F | Jackie Van Haren | 5600-000 | $1,865.33 | NA | NA | NA |
| N/F | Jackson Boreson | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Jackson Faller | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jackson Mangold | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jacky Leverance | 5600-000 | $539.65 | NA | NA | NA |
| N/F | Jaclyn Mayer | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Jacob Andrastek | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Jacob Becker | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Jacob Bernetzke | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jacob Burnette | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jacob Canner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jacob Coleman | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Jacob Day | 5600-000 | $77.69 | NA | NA | NA |
|-----|-----------|----------|--------|-----|-----|-----|
| N/F | Jacob Derouin | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jacob Dietrich | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Jacob Erickson | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Jacob Gabe | 5600-000 | $264.57 | NA | NA | NA |
| N/F | Jacob Grant | 5600-000 | $449.34 | NA | NA | NA |
| N/F | Jacob Hansen | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jacob Jarosch | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jacob Kelly | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jacob Kneringer | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Jacob Larson | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Jacob Long | 5600-000 | $121.28 | NA | NA | NA |
| N/F | Jacob Loomis | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Jacob Massonet | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jacob Mcneely | 5600-000 | $84.53 | NA | NA | NA |
| N/F | Jacob Miller | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jacob Moeller | 5600-000 | $806.38 | NA | NA | NA |
| N/F | Jacob Neubauer | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Jacob Niemeyer | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Jacob Owens | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Jacob Place | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Jacob Romberg | 5600-000 | $564.88 | NA | NA | NA |

| N/F | Jacob Schraufnagel | 5600-000 | $77.69 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Jacob Steier | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Jacob Steinberg | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Jacob Strobl | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jacob Treleven | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Jacob Tyler | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jacob Van Zeeland | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Jacob Vaughn | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Jacob Young | 5600-000 | $136.48 | NA | NA | NA |
| N/F | Jacobson Jacobson | 5600-000 | $2,150.89 | NA | NA | NA |
| N/F | Jacque Bohrmueller | 5600-000 | $716.10 | NA | NA | NA |
| N/F | Jacque Cantu | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Jacque Cramer | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Jacqueline Damrow | 5600-000 | $93.44 | NA | NA | NA |
| N/F | Jacqueline Korth | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jacquelyn Harmel | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jacques Beaupre-Wolford | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jacquie Chippeaux | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jacquilynne Ormond | 5600-000 | $617.38 | NA | NA | NA |
| N/F | Jacy Baran | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jada Helms | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jade Meiselwitz | 5600-000 | $151.73 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jade Perrone | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jade Smart | 5600-000 | $1,982.34 | NA | NA | NA |
| N/F | Jade Wartgow | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jaden Geffers | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jaden Rose | 5600-000 | $372.75 | NA | NA | NA |
| N/F | Jaden Schmidt | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Jaden Spears | 5600-000 | $57.75 | NA | NA | NA |
| N/F | Jaden West | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jaden Wirtz | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jaden Young | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jadyn Georgenson | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Jaeger Pavlik | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jaicee Smith | 5600-000 | $418.95 | NA | NA | NA |
| N/F | Jaida Gerrits | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Jaime Briquelet | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Jaime Grailer | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Jaime Kusch | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Jaime Newling | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Jaime Reese | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jaime ostrander | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jaime ostrander | 5600-000 | $427.31 | NA | NA | NA |
| N/F | Jaimie Kitchen | 5600-000 | $76.13 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jake Beyer | 5600-000 | $708.75 | NA | NA | NA |
| N/F | Jake Buchner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jake Ellis | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Jake Farris | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Jake Guth | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jake Heynis | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Jake Kessenich | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jake Leiterman | 5600-000 | $204.74 | NA | NA | NA |
| N/F | Jake Lukas | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jake Oneil | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jake Rodriguez | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jake Schramm | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jake Shavlik | 5600-000 | $717.68 | NA | NA | NA |
| N/F | Jake Tollander | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jake Virtues | 5600-000 | $716.10 | NA | NA | NA |
| N/F | Jake Walgenbach | 5600-000 | $296.07 | NA | NA | NA |
| N/F | Jake Wall | 5600-000 | $508.15 | NA | NA | NA |
| N/F | James Allen | 5600-000 | $590.07 | NA | NA | NA |
| N/F | James Blake | 5600-000 | $261.45 | NA | NA | NA |
| N/F | James Blunt | 5600-000 | $1,798.13 | NA | NA | NA |
| N/F | James Cruikshank | 5600-000 | $336.00 | NA | NA | NA |
| N/F | James Dennis | 5600-000 | $288.23 | NA | NA | NA |

| N/F | James Feather | 5600-000 | $1,211.18 | NA | NA | NA |
|-----|---------------|----------|-----------|-----|-----|-----|
| N/F | James Geneske | 5600-000 | $119.69 | NA | NA | NA |
| N/F | James Gezzer | 5600-000 | $350.70 | NA | NA | NA |
| N/F | James Grabe | 5600-000 | $677.25 | NA | NA | NA |
| N/F | James Gray | 5600-000 | $500.85 | NA | NA | NA |
| N/F | James Juedes | 5600-000 | $544.95 | NA | NA | NA |
| N/F | James Konrad | 5600-000 | $287.69 | NA | NA | NA |
| N/F | James Lawman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | James Noblin | 5600-000 | $271.95 | NA | NA | NA |
| N/F | James Oddo | 5600-000 | $266.18 | NA | NA | NA |
| N/F | James Rost | 5600-000 | $392.65 | NA | NA | NA |
| N/F | James Shurpit | 5600-000 | $266.70 | NA | NA | NA |
| N/F | James Turuba | 5600-000 | $403.73 | NA | NA | NA |
| N/F | James Vickey | 5600-000 | $728.18 | NA | NA | NA |
| N/F | James Vozka | 5600-000 | $636.83 | NA | NA | NA |
| N/F | James Whitmarsh | 5600-000 | $948.68 | NA | NA | NA |
| N/F | James and Jennifer Eck | 5600-000 | $130.73 | NA | NA | NA |
| N/F | JamesDean Berven | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Jami Kohl | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jami Riley | 5600-000 | $560.70 | NA | NA | NA |
| N/F | Jamie Adkins | 5600-000 | $291.88 | NA | NA | NA |
| N/F | Jamie Anderson | 5600-000 | $244.13 | NA | NA | NA |

| N/F | Jamie Bartol | 5600-000 | $272.96 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Jamie Cowling | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Jamie Euclide-Schuppel | 5600-000 | $2,395.33 | NA | NA | NA |
| N/F | Jamie Gardipee | 5600-000 | $470.38 | NA | NA | NA |
| N/F | Jamie Kelly | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jamie Kueter | 5600-000 | $504.51 | NA | NA | NA |
| N/F | Jamie Lynn | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jamie Price | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Jamie Smith | 5600-000 | $1,068.38 | NA | NA | NA |
| N/F | Jamie Tabaczka | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Jamie Tlachac | 5600-000 | $990.43 | NA | NA | NA |
| N/F | Jamie Yambor | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Jamison Wojciechowski | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Jan Andersen | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jan Schmirler | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Jana Niemi | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jana Ruppel | 5600-000 | $408.45 | NA | NA | NA |
| N/F | Jane Pamer | 5600-000 | $940.76 | NA | NA | NA |
| N/F | Jane Vandenelzen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Janelle Balthazor | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Janelle Lietzau | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Janelle Margetta | 5600-000 | $77.69 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Janelle Rhodes | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Janelle Steinich | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Janessa Tearney | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Janet Bruder | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Janet Roe | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Janice Zobott | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Janiece Fousek | 5600-000 | $220.50 | NA | NA | NA |
| N/F | Janis or Hope Phillips Galbraith | 5600-000 | $1,714.13 | NA | NA | NA |
| N/F | Jaosn Gessert | 5600-000 | $1,588.65 | NA | NA | NA |
| N/F | Jared Batzler | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jared Laravia | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jared Mireles | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Jared Potkay | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jared Skau | 5600-000 | $434.65 | NA | NA | NA |
| N/F | Jarek Jankowski | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jaret Warriner | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jarred Robertson | 5600-000 | $603.70 | NA | NA | NA |
| N/F | Jarrett Wunderlich | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jarrette Czarapata | 5600-000 | $52.50 | NA | NA | NA |
| N/F | Jarrod Avery | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Jarrod Kaczanowski | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Jarrod Marose | 5600-000 | $288.23 | NA | NA | NA |

| N/F | Jasmine Downey | 5600-000 | $67.19 | NA | NA | NA |
|-----|----------------|----------|--------|----|----|----|
| N/F | Jason Anderson | 5600-000 | $1,923.52 | NA | NA | NA |
| N/F | Jason Bekx | 5600-000 | $576.46 | NA | NA | NA |
| N/F | Jason Bierman | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jason Bilbrey | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jason Bonnett | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Jason Bosetski | 5600-000 | $275.63 | NA | NA | NA |
| N/F | Jason Dingeldein | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jason Domogalla | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Jason Fonder | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jason Gieser | 5600-000 | $2,499.00 | NA | NA | NA |
| N/F | Jason Halverson | 5600-000 | $613.19 | NA | NA | NA |
| N/F | Jason Handel | 5600-000 | $371.69 | NA | NA | NA |
| N/F | Jason Helmer | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Jason Kotek | 5600-000 | $705.08 | NA | NA | NA |
| N/F | Jason Kroll | 5600-000 | $2,426.03 | NA | NA | NA |
| N/F | Jason La Chance | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Jason Mathew | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Jason Melby | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jason Mentzel | 5600-000 | $1,697.33 | NA | NA | NA |
| N/F | Jason Mueller | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jason Oswald | 5600-000 | $2,370.38 | NA | NA | NA |

| N/F | Jason Pearson | 5600-000 | $1,520.93 | NA | NA | NA |
|-----|---------------|----------|-----------|-----|-----|-----|
| N/F | Jason Pepin | 5600-000 | $980.70 | NA | NA | NA |
| N/F | Jason Pieffle | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jason Sarah | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Jason Sittig | 5600-000 | $925.58 | NA | NA | NA |
| N/F | Jason Tegge | 5600-000 | $851.55 | NA | NA | NA |
| N/F | Jason Tuma | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Jason Wacker | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Jason Ward | 5600-000 | $1,449.53 | NA | NA | NA |
| N/F | Jason Wildenberg | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jason harlan | 5600-000 | $1,120.35 | NA | NA | NA |
| N/F | Jason nielson | 5600-000 | $21.00 | NA | NA | NA |
| N/F | Javi Metalsome | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jay Batherson | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Jay Hanson | 5600-000 | $466.20 | NA | NA | NA |
| N/F | Jay Horning | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jay Loyster | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Jay Moriva | 5600-000 | $959.18 | NA | NA | NA |
| N/F | Jay Servis | 5600-000 | $504.00 | NA | NA | NA |
| N/F | Jay T. Greenwald | 5600-000 | $76.13 | NA | NA | NA |
| N/F | Jaydn Eggert | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jayme Kiser | 5600-000 | $134.38 | NA | NA | NA |

| N/F | Jayson Wissmueller | 5600-000 | $261.45 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | Jean Gasch | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Jean Hoerning | 5600-000 | $345.98 | NA | NA | NA |
| N/F | Jean Neubauer | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Jean Platek | 5600-000 | $1,204.88 | NA | NA | NA |
| N/F | Jean Thurler | 5600-000 | $1,015.88 | NA | NA | NA |
| N/F | Jeanette Gumieny | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jeanette Matias | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Jeanne Andrews | 5600-000 | $686.65 | NA | NA | NA |
| N/F | Jeannette Kescenovitz | 5600-000 | $722.38 | NA | NA | NA |
| N/F | Jeb Meyer | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jed Ermer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jedidiah Hersey | 5600-000 | $431.03 | NA | NA | NA |
| N/F | Jeff Ezdon | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Jeff Hartman | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Jeff Johnson | 5600-000 | $500.33 | NA | NA | NA |
| N/F | Jeff Jones | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jeff Kopp | 5600-000 | $945.00 | NA | NA | NA |
| N/F | Jeff Nelson | 5600-000 | $268.76 | NA | NA | NA |
| N/F | Jeff Patnode | 5600-000 | $359.63 | NA | NA | NA |
| N/F | Jeff Rowan | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jeff Taylor | 5600-000 | $350.70 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jeff Van Straten | 5600-000 | $1,444.76 | NA | NA | NA |
| N/F | Jeff Wood | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jeff Zizzo | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Jeff lookadoo | 5600-000 | $2,422.35 | NA | NA | NA |
| N/F | Jeffery Strong | 5600-000 | $1,162.88 | NA | NA | NA |
| N/F | Jeffrey Berres | 5600-000 | $716.11 | NA | NA | NA |
| N/F | Jeffrey Keberlein | 5600-000 | $606.90 | NA | NA | NA |
| N/F | Jeffrey Kowalski | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Jeffrey Potters | 5600-000 | $1,612.76 | NA | NA | NA |
| N/F | Jeffrey Radig | 5600-000 | $511.88 | NA | NA | NA |
| N/F | Jeffrey Schaller | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Jeffrey Skutt | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Jeffry Zizzo | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Jen Beattie | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jen Heyroth | 5600-000 | $410.55 | NA | NA | NA |
| N/F | Jen Kopf | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jen Lowry | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Jen Rosenberg | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Jen Seggerman | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Jena Hansen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jenaca Cebery | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Jency Halligan | 5600-000 | $1,089.90 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jenelle Ferch | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jeniece Schroeter | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Jenn Hagen | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jenna Bronk | 5600-000 | $272.99 | NA | NA | NA |
| N/F | Jenna Condon | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Jenna Evans | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Jenna Felix | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jenna Newman | 5600-000 | $58.28 | NA | NA | NA |
| N/F | Jenna Ott | 5600-000 | $1,177.94 | NA | NA | NA |
| N/F | Jenna Parker | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jenna Sackett | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jenna Schomburg | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jenna Schueller | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jenna Stokes | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jenna Waelti | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jenna Wullenwaber | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Jenna Yadro | 5600-000 | $218.38 | NA | NA | NA |
| N/F | JennaMarie Pagel | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Jennah Bessette | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Jennah Cyr | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jennelle Mcgilvra | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jenni Ashauer | 5600-000 | $793.72 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jennie Morgel | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | Jennie Olson | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Jennifer A Brown | 5600-000 | $984.38 | NA | NA | NA |
| N/F | Jennifer Baerwolf | 5600-000 | $275.63 | NA | NA | NA |
| N/F | Jennifer Blohowiak | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jennifer Bockhop | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Jennifer Brindley | 5600-000 | $336.00 | NA | NA | NA |
| N/F | Jennifer Budish Pritchard | 5600-000 | $268.76 | NA | NA | NA |
| N/F | Jennifer Burton | 5600-000 | $873.57 | NA | NA | NA |
| N/F | Jennifer Cattanach | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Jennifer Clark | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jennifer Connelly | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jennifer Coombs | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Jennifer Criley | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jennifer Decker | 5600-000 | $296.07 | NA | NA | NA |
| N/F | Jennifer Dyke | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Jennifer Evon | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Jennifer Fer Smith | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Jennifer Flitter | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jennifer Foley | 5600-000 | $318.95 | NA | NA | NA |
| N/F | Jennifer Fritsch | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Jennifer Gilbert | 5600-000 | $553.88 | NA | NA | NA |

| N/F | Jennifer Gomm | 5600-000 | $938.18 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Jennifer Hake | 5600-000 | $970.15 | NA | NA | NA |
| N/F | Jennifer Hass | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jennifer Hoffman | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Jennifer Howard | 5600-000 | $727.65 | NA | NA | NA |
| N/F | Jennifer Janz | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Jennifer Kritz | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Jennifer Krueger | 5600-000 | $344.38 | NA | NA | NA |
| N/F | Jennifer Kruger | 5600-000 | $500.33 | NA | NA | NA |
| N/F | Jennifer Lane | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Jennifer Langkau | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jennifer Larson | 5600-000 | $1,397.01 | NA | NA | NA |
| N/F | Jennifer Lindsey | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Jennifer Long | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Jennifer Lorbiecki | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jennifer Majewski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jennifer Meulemans | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jennifer Reichardt | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Jennifer Rogers | 5600-000 | $357.00 | NA | NA | NA |
| N/F | Jennifer Rose | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Jennifer Salo | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Jennifer Sleeman | 5600-000 | $2,018.63 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jennifer Stephens | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Jennifer Van Handel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jennifer Wahl | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jennifer Weidenfeller | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Jennifer Wiza | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Jennifer Wogernese | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Jennifer Wood | 5600-000 | $1,165.50 | NA | NA | NA |
| N/F | Jennifer Woodruff | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Jennifer Zipperer | 5600-000 | $593.25 | NA | NA | NA |
| N/F | Jenny Dzurick | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Jenny Frahm | 5600-000 | $527.07 | NA | NA | NA |
| N/F | Jenny Hoban | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jenny Kaye | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jenny Lettau | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jenny Peterson | 5600-000 | $572.25 | NA | NA | NA |
| N/F | Jerad Dejager | 5600-000 | $610.58 | NA | NA | NA |
| N/F | Jeremiah Daun | 5600-000 | $351.74 | NA | NA | NA |
| N/F | Jeremiah James | 5600-000 | $353.82 | NA | NA | NA |
| N/F | Jeremy Anderson | 5600-000 | $282.46 | NA | NA | NA |
| N/F | Jeremy Borgardt | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Jeremy Christian | 5600-000 | $539.65 | NA | NA | NA |
| N/F | Jeremy Clark | 5600-000 | $369.08 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jeremy Cuff | 5600-000 | $717.68 | NA | NA | NA |
| N/F | Jeremy Harr | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Jeremy Holstead | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Jeremy Hrubesky | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Jeremy James | 5600-000 | $84.53 | NA | NA | NA |
| N/F | Jeremy Koller | 5600-000 | $554.38 | NA | NA | NA |
| N/F | Jeremy Maloney | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Jeremy Mundt | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Jeremy Murray | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jeremy Popp | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Jeremy Redmann | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Jeremy Schneider | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jeremy Straub | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Jeremy Stumpner | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Jeremy VanWeelden | 5600-000 | $1,294.13 | NA | NA | NA |
| N/F | Jeremy Wenzlick | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jerome Haser | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Jerome Smith | 5600-000 | $10.50 | NA | NA | NA |
| N/F | Jerome vocke | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Jerrid Jepma | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jerrissa Konyn | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Jerry Buhrow | 5600-000 | $649.95 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jerry Buhrow | 5600-000 | $278.25 | NA | NA | NA |
| N/F | Jerry Rentmeester | 5600-000 | $414.71 | NA | NA | NA |
| N/F | Jess Fieweger | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Jess Gallagher | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jess Shullman | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jesse Arnold | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Jesse Desrochres | 5600-000 | $815.85 | NA | NA | NA |
| N/F | Jesse Lawatsch | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Jesse Martin | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jesse Massonet | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jesse Oltrogge | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Jesse Parr | 5600-000 | $188.23 | NA | NA | NA |
| N/F | Jesse Rankin | 5600-000 | $2,014.95 | NA | NA | NA |
| N/F | Jesse Rodriguez | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Jesse Sauder | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jesse Steger | 5600-000 | $472.50 | NA | NA | NA |
| N/F | Jesse VandeHey | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Jessi Zellner | 5600-000 | $480.38 | NA | NA | NA |
| N/F | Jessica Beck | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Jessica Bloom | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jessica Cherrette-Dauphinais | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Jessica Coulthurst | 5600-000 | $728.18 | NA | NA | NA |

| N/F | Jessica Gassner | 5600-000 | $130.19 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Jessica Gatewood | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Jessica Goebel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jessica Gollnick | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Jessica Hassett | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Jessica Henning | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Jessica Holmes | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Jessica Hultman | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jessica Hummel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jessica Johnston | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jessica Juelich | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jessica Kadow | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Jessica Koopman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jessica Krueger | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Jessica Lawrence | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Jessica Linton | 5600-000 | $1,656.90 | NA | NA | NA |
| N/F | Jessica Longoria | 5600-000 | $1,032.68 | NA | NA | NA |
| N/F | Jessica Marie | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Jessica Paulman | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Jessica Pendleton | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Jessica Peters | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jessica Prasnicki | 5600-000 | $201.57 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jessica Racette | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jessica Rompasky | 5600-000 | $303.46 | NA | NA | NA |
| N/F | Jessica Rose | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jessica Rummery | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Jessica Rye | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Jessica Schlei | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Jessica Schutt | 5600-000 | $419.96 | NA | NA | NA |
| N/F | Jessica Strean | 5600-000 | $995.68 | NA | NA | NA |
| N/F | Jessica Streblow | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Jessica Twarogowski | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jessica Van Handel | 5600-000 | $500.33 | NA | NA | NA |
| N/F | Jessica Wells | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jessica Wells | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Jessica Wiseman | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Jessica Yanny | 5600-000 | $838.95 | NA | NA | NA |
| N/F | Jessica Zerger | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Jessika Guzman | 5600-000 | $226.28 | NA | NA | NA |
| N/F | Jessy Johnson | 5600-000 | $959.70 | NA | NA | NA |
| N/F | Jesus Salgado | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Jill Delfosse | 5600-000 | $419.96 | NA | NA | NA |
| N/F | Jill Krabbe | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Jill Ronk | 5600-000 | $272.96 | NA | NA | NA |

| N/F | Jill Selesky | 5600-000 | $155.38 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Jill Severinsen | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Jill Stoken | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Jill Zanzig | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jillian Cieslewitz | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jillian Ricker | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jillian Veldey | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jim Bucheger | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Jim Latta | 5600-000 | $587.92 | NA | NA | NA |
| N/F | Jim Thomes | 5600-000 | $1,444.76 | NA | NA | NA |
| N/F | Jim Walls Sr. | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Jimi Lehner | 5600-000 | $785.38 | NA | NA | NA |
| N/F | Jimmy Hill | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Jo Michel Kiiskila | 5600-000 | $424.15 | NA | NA | NA |
| N/F | JoAnn Bartolameolli | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Joann Johnson | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Joann Walton | 5600-000 | $401.63 | NA | NA | NA |
| N/F | Joanna Lacoursiere | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Joanne Kurth | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Joanne Smits | 5600-000 | $391.13 | NA | NA | NA |
| N/F | Joanne Yuma | 5600-000 | $504.51 | NA | NA | NA |
| N/F | Jocelyn Thull | 5600-000 | $77.69 | NA | NA | NA |

| N/F | Jodi Cahak | 5600-000 | $67.19 | NA | NA | NA |
|-----|------------|----------|--------|-----|-----|-----|
| N/F | Jodi Driscoll | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Jodi Ivey | 5600-000 | $319.70 | NA | NA | NA |
| N/F | Jodi Michels | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Jodi Moioffer | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Jodi Olmsted | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Jodi Schneider | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jody Rasmussen | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Jody Reinhardt | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Joe Brewer | 5600-000 | $297.13 | NA | NA | NA |
| N/F | Joe Cochran | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Joe Curl | 5600-000 | $617.38 | NA | NA | NA |
| N/F | Joe DeMeyer | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Joe Goodwin | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Joe Heuer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Joe Morris | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Joe Porrey | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Joe Remter | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Joe Rosploch | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Joe Santiago | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Joe Steinhardt | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Joe Trudell | 5600-000 | $506.10 | NA | NA | NA |

| N/F | Joe Valima | 5600-000 | $109.19 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Joe Walters | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Joe Warnke | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Joe White | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Joe Wiatr | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Joe Zimmer | 5600-000 | $2,159.77 | NA | NA | NA |
| N/F | Joel Belonger | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Joel Ditter | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Joesph Miller | 5600-000 | $228.38 | NA | NA | NA |
| N/F | Joey Coppens | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Joey Recker | 5600-000 | $275.07 | NA | NA | NA |
| N/F | Joey Reichwald | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Joey Schmidt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Johanna Wigman | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Johannah Cordes | 5600-000 | $177.45 | NA | NA | NA |
| N/F | John Arenz | 5600-000 | $141.23 | NA | NA | NA |
| N/F | John Bevan | 5600-000 | $210.00 | NA | NA | NA |
| N/F | John Boivin | 5600-000 | $119.69 | NA | NA | NA |
| N/F | John Breaux | 5600-000 | $189.00 | NA | NA | NA |
| N/F | John Brooks | 5600-000 | $67.19 | NA | NA | NA |
| N/F | John Cadwell | 5600-000 | $126.00 | NA | NA | NA |
| N/F | John Chavie | 5600-000 | $151.73 | NA | NA | NA |

| N/F | John Cops | 5600-000 | $572.76 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | John Dam | 5600-000 | $479.85 | NA | NA | NA |
| N/F | John Dave | 5600-000 | $807.45 | NA | NA | NA |
| N/F | John Dreymiller | 5600-000 | $700.88 | NA | NA | NA |
| N/F | John Franklin Jr | 5600-000 | $663.57 | NA | NA | NA |
| N/F | John Gettelman | 5600-000 | $429.45 | NA | NA | NA |
| N/F | John Gijsen | 5600-000 | $807.45 | NA | NA | NA |
| N/F | John Giovenco | 5600-000 | $130.73 | NA | NA | NA |
| N/F | John Halligan | 5600-000 | $351.23 | NA | NA | NA |
| N/F | John Harris | 5600-000 | $1,032.68 | NA | NA | NA |
| N/F | John Herrick | 5600-000 | $130.73 | NA | NA | NA |
| N/F | John Hinz II | 5600-000 | $803.25 | NA | NA | NA |
| N/F | John Janikowski | 5600-000 | $576.45 | NA | NA | NA |
| N/F | John Jennings | 5600-000 | $310.76 | NA | NA | NA |
| N/F | John Klena | 5600-000 | $807.45 | NA | NA | NA |
| N/F | John Krzeminski | 5600-000 | $88.73 | NA | NA | NA |
| N/F | John Last | 5600-000 | $67.19 | NA | NA | NA |
| N/F | John Laux | 5600-000 | $610.58 | NA | NA | NA |
| N/F | John Mckeag | 5600-000 | $1,441.13 | NA | NA | NA |
| N/F | John Reierson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | John Rosenow | 5600-000 | $491.34 | NA | NA | NA |
| N/F | John Schmitz | 5600-000 | $701.40 | NA | NA | NA |

| N/F | John Schmitz | 5600-000 | $887.78 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | John Shoemaker | 5600-000 | $288.23 | NA | NA | NA |
| N/F | John Sitzmann | 5600-000 | $67.19 | NA | NA | NA |
| N/F | John Stanley | 5600-000 | $500.85 | NA | NA | NA |
| N/F | John Torresani | 5600-000 | $77.69 | NA | NA | NA |
| N/F | John Vinzant | 5600-000 | $1,107.75 | NA | NA | NA |
| N/F | Johnny Carr Jr | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Johnson Apetagon | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Joi-Lin Sanchez | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jolene Foy | 5600-000 | $500.33 | NA | NA | NA |
| N/F | Jolene Zeruth | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Jolie Gartzke | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jolynn Richter | 5600-000 | $444.68 | NA | NA | NA |
| N/F | Jon Cook | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jon Dowd | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Jon Draves | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Jon Fogleson | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Jon Fox | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Jon Hitsman | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Jon Jolin | 5600-000 | $853.13 | NA | NA | NA |
| N/F | Jon Klotz | 5600-000 | $803.26 | NA | NA | NA |
| N/F | Jon Lang | 5600-000 | $1,905.75 | NA | NA | NA |

| N/F | Jon Lori Mortensen | 5600-000 | $77.69 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | Jon Westover | 5600-000 | $1,656.90 | NA | NA | NA |
| N/F | Jonathan Araoz | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Jonathan Balakrishnan | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jonathan Buenzli | 5600-000 | $455.18 | NA | NA | NA |
| N/F | Jonathan Fernandez | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Jonathan Hasselberger | 5600-000 | $93.44 | NA | NA | NA |
| N/F | Jonathan Mcclure | 5600-000 | $348.57 | NA | NA | NA |
| N/F | Jonathan Nelson | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jonathan Samples | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jonathan Schulz | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jonathon Ripperdan | 5600-000 | $675.09 | NA | NA | NA |
| N/F | Jones Funmaker Jr. | 5600-000 | $1,441.13 | NA | NA | NA |
| N/F | Joni Cullen | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Joni Grams | 5600-000 | $545.95 | NA | NA | NA |
| N/F | Jonna Goede | 5600-000 | $476.65 | NA | NA | NA |
| N/F | Jonna Rusk | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jordan Dietz | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Jordan Jungwirth | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Jordan Karam | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jordan Lass | 5600-000 | $750.23 | NA | NA | NA |
| N/F | Jordan Meyers | 5600-000 | $361.15 | NA | NA | NA |

| N/F | Jordan Pemble | 5600-000 | $155.38 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Jordan Reynolds | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Jordan Sauder | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jordan Sipla | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Jordan Smith | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jordan Thomas | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Jordan Wallner | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jordan Wright | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Jordan brethouwer | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Jordanne Stevens | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Jorden Legreve | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Jordon Hueller | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Jordyn Ellis | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Jordyn Stephens | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Jori Taylor | 5600-000 | $1,614.90 | NA | NA | NA |
| N/F | Jose' Rodriguez | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Joseph Beagley | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Joseph Beavin | 5600-000 | $1,236.90 | NA | NA | NA |
| N/F | Joseph Carlson | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Joseph Casper | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Joseph Dench | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Joseph Disterhaft | 5600-000 | $334.96 | NA | NA | NA |

| N/F | Joseph Gauthier | 5600-000 | $799.58 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Joseph J Seiltz | 5600-000 | $422.63 | NA | NA | NA |
| N/F | Joseph Koeune | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Joseph Laurent | 5600-000 | $576.46 | NA | NA | NA |
| N/F | Joseph Lawson | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Joseph Lepine | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Joseph Manthey | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Joseph Merkatoris | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Joseph Nykoluk | 5600-000 | $157.50 | NA | NA | NA |
| N/F | Joseph Schallock | 5600-000 | $940.74 | NA | NA | NA |
| N/F | Joseph Schwandt | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Joseph Stutz | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Joseph Terrien | 5600-000 | $1,540.88 | NA | NA | NA |
| N/F | Joseph Van Horn | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Joseph Weber | 5600-000 | $613.73 | NA | NA | NA |
| N/F | Joseph cardinal | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Josephine O neal | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Josh Agius | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Josh Arnett | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Josh Bertrand | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Josh Bestul | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Josh Bohn | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Josh Dapoz | 5600-000 | $648.88 | NA | NA | NA |
|-----|------------|----------|---------|-----|-----|-----|
| N/F | Josh Dusel | 5600-000 | $582.75 | NA | NA | NA |
| N/F | Josh Eckert | 5600-000 | $434.69 | NA | NA | NA |
| N/F | Josh Ferguson | 5600-000 | $428.38 | NA | NA | NA |
| N/F | Josh Frank | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Josh Freeman | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Josh Frydrych | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Josh Hames | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Josh Huston | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Josh Kern | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Josh Klemm | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Josh Laffin | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Josh Longtin | 5600-000 | $853.13 | NA | NA | NA |
| N/F | Josh Mickelson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Josh Noeska | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Josh Oakley | 5600-000 | $1,170.75 | NA | NA | NA |
| N/F | Josh Retzloff | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Josh Rogge | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Josh Schoonover | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Josh Seefeldt | 5600-000 | $302.38 | NA | NA | NA |
| N/F | Josh Smith | 5600-000 | $1,701.00 | NA | NA | NA |
| N/F | Josh Sorvala | 5600-000 | $500.85 | NA | NA | NA |

| N/F | Josh Vandenwildenberg | 5600-000 | $261.45 | NA | NA | NA |
|-----|------------------------|----------|---------|----|----|----|
| N/F | Josh Wegner | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Josh Willis | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Joshua Baker | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Joshua Bauling | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Joshua Beeck | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Joshua Burnett | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Joshua Danielson | 5600-000 | $121.28 | NA | NA | NA |
| N/F | Joshua David | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Joshua Desotelle | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Joshua Eldridge | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Joshua H. Tepolt Joshua H. Tepolt | 5600-000 | $501.91 | NA | NA | NA |
| N/F | Joshua Hall | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Joshua Harder | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Joshua Miller | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Joshua Miller | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Joshua Pillath | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Joshua Rybacki | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Joshua Schott | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Joshua Schuster | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Joshua Styer | 5600-000 | $293.96 | NA | NA | NA |
| N/F | Joshua Tessmer | 5600-000 | $1,032.68 | NA | NA | NA |

| N/F | Joshua Vaile | 5600-000 | $130.73 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Joshua Van Straten | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Joshua Wine | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Josiah Manteufel | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Josie Buege | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Josie Stahmann | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Josue Valenzuela | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Jovick Nemetz | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Jscob Newhouse | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Juan barboza | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Judy Casarez | 5600-000 | $719.25 | NA | NA | NA |
| N/F | Judy Hughes | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Julia Gohde | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Julia Perock | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Julia Smith | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Julian Mendoza | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Julie Applegate | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Julie Besaw | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Julie Eggebrecht | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Julie Fischer | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Julie Guetzke | 5600-000 | $602.18 | NA | NA | NA |
| N/F | Julie Harris | 5600-000 | $77.69 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Julie Higgins | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Julie Laubenstein | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Julie Meert | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Julie Meinert | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Julie Pfaff Anderson | 5600-000 | $893.03 | NA | NA | NA |
| N/F | Julie Price | 5600-000 | $315.00 | NA | NA | NA |
| N/F | Julie Roseberry | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Julie Timm | 5600-000 | $1,354.51 | NA | NA | NA |
| N/F | Julie Warax | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Julie Wolf | 5600-000 | $1,760.61 | NA | NA | NA |
| N/F | Juliet Brossman | 5600-000 | $261.45 | NA | NA | NA |
| N/F | June Marx | 5600-000 | $67.19 | NA | NA | NA |
| N/F | June Schumacher | 5600-000 | $717.68 | NA | NA | NA |
| N/F | Juregen Gieske | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Justice Bohl | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Justice Chavie | 5600-000 | $292.96 | NA | NA | NA |
| N/F | Justin Allen | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Justin Anderson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Justin Boedecker | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Justin Brah | 5600-000 | $706.40 | NA | NA | NA |
| N/F | Justin Brown | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Justin Burt | 5600-000 | $288.23 | NA | NA | NA |

| N/F | Justin Capelle | 5600-000 | $261.45 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Justin Damm | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Justin Daniel | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Justin Fassbender | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Justin Haig | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Justin Hamm | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Justin Hanson | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Justin Heil | 5600-000 | $1,295.98 | NA | NA | NA |
| N/F | Justin Jurek | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Justin Kaipio | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Justin Kalcich | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Justin Koepke | 5600-000 | $610.58 | NA | NA | NA |
| N/F | Justin Leveillee | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Justin Mathias | 5600-000 | $551.25 | NA | NA | NA |
| N/F | Justin Mazza | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Justin OConnell | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Justin Riek | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Justin Robinson | 5600-000 | $418.95 | NA | NA | NA |
| N/F | Justin Seehawer | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Justin Smith | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Justin Smith | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Justin Ukasick | 5600-000 | $553.88 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Justin Van Horn | 5600-000 | $1,107.75 | NA | NA | NA |
| N/F | Justin Vavra | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Justin Wampole | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Justin Zilisch | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Justina Kabanuk | 5600-000 | $662.83 | NA | NA | NA |
| N/F | Justine Debish | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Justine Moulton | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Justyne Lucero | 5600-000 | $261.45 | NA | NA | NA |
| N/F | K Thomae | 5600-000 | $67.19 | NA | NA | NA |
| N/F | KAREN GEIGER | 5600-000 | $139.13 | NA | NA | NA |
| N/F | KAREN MICHELLE BONLANDER ROSKOM | 5600-000 | $677.25 | NA | NA | NA |
| N/F | KATHY JENQUINE | 5600-000 | $343.88 | NA | NA | NA |
| N/F | KAthy VanOfferen | 5600-000 | $272.96 | NA | NA | NA |
| N/F | KDCZ Townsquare Media Rochester | 5600-000 | $67.50 | NA | NA | NA |
| N/F | KEITH DANTES | 5600-000 | $1,299.90 | NA | NA | NA |
| N/F | KIM DUNHAM | 5600-000 | $677.25 | NA | NA | NA |
| N/F | KRISTIN SOSDIAN | 5600-000 | $2,170.88 | NA | NA | NA |
| N/F | KRISTINE JARONA | 5600-000 | $350.65 | NA | NA | NA |
| N/F | KYLE KLUG | 5600-000 | $871.50 | NA | NA | NA |
| N/F | Kade Van Asten | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kade Walsh | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Kailee Whitney | 5600-000 | $67.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kailey Bath | 5600-000 | $68.24 | NA | NA | NA |
| N/F | Kailey Nelson | 5600-000 | $486.13 | NA | NA | NA |
| N/F | Kailie Sweeney | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kaily Knappenberger | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kaiti Gorman | 5600-000 | $339.13 | NA | NA | NA |
| N/F | Kaitlin Taddy | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Kaitlin Young | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kaitlyn Brunken | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kaitlyn Immel | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kaitlyn Kingsbury | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kaitlyn Ludtke | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Kaitlyn Ludtke | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kaitlyn Pope | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kaitlyn Regenfuss | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kaitlyn Sherbo | 5600-000 | $199.50 | NA | NA | NA |
| N/F | Kaitlyn Wiese | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kaitlyn Wollner | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kaitlynn Lehman | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kalee Henderson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kali Knoll | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Kalista Smit | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kalli Wiechman | 5600-000 | $155.38 | NA | NA | NA |

| N/F | Kalynda Mcglothlin | 5600-000 | $130.19 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | Kamara Zeise | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kameron Lord | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Kammi Waters | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Kamryn Stich | 5600-000 | $206.32 | NA | NA | NA |
| N/F | Kara Block | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kara Clark | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Kara Nagorny | 5600-000 | $74.55 | NA | NA | NA |
| N/F | Kara Papendorf | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Karen Blakely | 5600-000 | $543.93 | NA | NA | NA |
| N/F | Karen Koehler | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Karen Letourneau | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Karen Martin | 5600-000 | $281.38 | NA | NA | NA |
| N/F | Karen Mavis | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Karen Robaidek | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Karen Rowen | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Karen Zarling | 5600-000 | $497.65 | NA | NA | NA |
| N/F | Karessa Lyle | 5600-000 | $261.46 | NA | NA | NA |
| N/F | Kari Bohlman | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Kari Gatterman | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Kari Heikkinen | 5600-000 | $520.76 | NA | NA | NA |
| N/F | Kari Lang | 5600-000 | $990.43 | NA | NA | NA |

| N/F | Kari Vonderloh | 5600-000 | $77.69 | NA | NA | NA |
|-----|----------------|----------|--------|-----|-----|-----|
| N/F | Karina Nivelo | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Karina Zacharias | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Karissa Heilman | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Karissa Juckem | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Karissa Verhasselt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Karl Schmitz | 5600-000 | $282.44 | NA | NA | NA |
| N/F | Karla Price | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Karla Semenak | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Karla Sendelbach | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | Karlee Ellis | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Karlee Kreuzer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Karlee Kuntze | 5600-000 | $843.08 | NA | NA | NA |
| N/F | Karley Hall | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Karlie5 Volk | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Karlyn Raddatz | 5600-000 | $636.83 | NA | NA | NA |
| N/F | Karrie Kadolph | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Karrie Knapp | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Karsten Varecha | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kasandra Lehmann | 5600-000 | $1,149.75 | NA | NA | NA |
| N/F | Kasee Flewellin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kasey Connor | 5600-000 | $67.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kasey Helmich | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kasey Obrien | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Kassie Brugman | 5600-000 | $512.38 | NA | NA | NA |
| N/F | Kat Hardie | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Kat Williams | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Katarina Meyer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kate Cera | 5600-000 | $424.15 | NA | NA | NA |
| N/F | Kate Dobberstein | 5600-000 | $428.38 | NA | NA | NA |
| N/F | Kate Frank | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Kate Grusczynski | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kate Lindahl | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Kate Nault | 5600-000 | $382.19 | NA | NA | NA |
| N/F | Kate Withey | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Katelyn Bellaire | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Katelyn Berger | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Katelyn Soltis | 5600-000 | $685.13 | NA | NA | NA |
| N/F | Katelyn Tarwater | 5600-000 | $439.95 | NA | NA | NA |
| N/F | Katelyn Van Swol | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Katelynn Konczal | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Katelynn Martorana | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Katey Burns | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Katharine Martin | 5600-000 | $455.18 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Katherin Maddix | 5600-000 | $2,567.25 | NA | NA | NA |
| N/F | Katherine Ewanochko | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Katherine Gerleman | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Katherine Horn | 5600-000 | $2,018.63 | NA | NA | NA |
| N/F | Katherine Reilly | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Katherine Stokes | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kathleen Larson | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Kathleen Larson | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Kathleen Morris | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kathleen Noonan | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Kathleen Vanleur | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Kathrine Griswold | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kathryn Craig | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kathryn Kinney | 5600-000 | $76.13 | NA | NA | NA |
| N/F | Kathryn Miller | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Kathryne Kohlman | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Kathy Bousley Hansen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kathy Galloy | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Kathy Keup | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Kathy Kostrova | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kathy LaMere | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Kathy Lee | 5600-000 | $67.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kathy Neumeyer | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kathy Reimer | 5600-000 | $952.88 | NA | NA | NA |
| N/F | Kathy Reinders | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Kathy Schake | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Katie Baker | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Katie Brateng | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Katie Cartwright | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Katie Dieckhoff | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Katie Evans | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Katie Gordon | 5600-000 | $709.72 | NA | NA | NA |
| N/F | Katie Graves | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Katie Holterman | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Katie Kacerguis | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Katie Langford | 5600-000 | $256.19 | NA | NA | NA |
| N/F | Katie Long | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Katie Miller | 5600-000 | $359.63 | NA | NA | NA |
| N/F | Katie Mittelstaedt | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Katie Nackers | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Katie Niemuth | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Katie Ninmann | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Katie Ocasek | 5600-000 | $228.38 | NA | NA | NA |
| N/F | Katie Oestreich | 5600-000 | $177.45 | NA | NA | NA |

| N/F | Katie Olson | 5600-000 | $296.07 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Katie Ross | 5600-000 | $607.96 | NA | NA | NA |
| N/F | Katie Sanders | 5600-000 | $611.38 | NA | NA | NA |
| N/F | Katie Sartori | 5600-000 | $63.00 | NA | NA | NA |
| N/F | Katie Slama | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Katie Stark | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Katie Wachter | 5600-000 | $1,216.39 | NA | NA | NA |
| N/F | Katie Wachter | 5600-000 | $490.33 | NA | NA | NA |
| N/F | Katlin Kromm | 5600-000 | $369.57 | NA | NA | NA |
| N/F | Katlyn Bohr | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Katrina Colmenares | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Katrina Wember | 5600-000 | $409.50 | NA | NA | NA |
| N/F | Katt James | 5600-000 | $444.68 | NA | NA | NA |
| N/F | Katy Norris | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Katy Verheyden | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Kayce Gielski | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Kayla Aguinaga | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kayla Ahrens | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Kayla Boggemes | 5600-000 | $207.88 | NA | NA | NA |
| N/F | Kayla Braatz | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Kayla Calkins | 5600-000 | $441.00 | NA | NA | NA |
| N/F | Kayla Dredske | 5600-000 | $194.25 | NA | NA | NA |

| N/F | Kayla Drutt | 5600-000 | $88.73 | NA | NA | NA |
|-----|-------------|----------|--------|-----|-----|-----|
| N/F | Kayla Dutton | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kayla Dvis | 5600-000 | $785.38 | NA | NA | NA |
| N/F | Kayla Epperson | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Kayla Goeglein | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kayla Johnson | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Kayla Peterson | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Kayla Pollom | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Kayla Schwartz | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Kayla Simon | 5600-000 | $242.55 | NA | NA | NA |
| N/F | Kayla Steeber | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Kayla Toivonen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kayla Tourville | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Kayla Vickery | 5600-000 | $685.13 | NA | NA | NA |
| N/F | Kayla Wells | 5600-000 | $313.96 | NA | NA | NA |
| N/F | Kayle Kaltenbach | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kayle Pattat | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Kaylee Huberty | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kaylee Newby | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kaylee Rivers | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kearra Champeau | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Keegan Grade | 5600-000 | $296.07 | NA | NA | NA |

| N/F | Keehan Schaetz | 5600-000 | $303.45 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Keely Hyde | 5600-000 | $148.05 | NA | NA | NA |
| N/F | Keenan Koch | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Keenan Smith | 5600-000 | $252.00 | NA | NA | NA |
| N/F | Keith Evenson | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Keith Kazak | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Keith Newhouse | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Kelley Hodyl | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Kelli Krebsbach | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Kellie Droessler | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kelly Bernard | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kelly Blood | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kelly Christopherson | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Kelly De Caster | 5600-000 | $302.38 | NA | NA | NA |
| N/F | Kelly E Maldonado | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Kelly Forney | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Kelly Frederickson | 5600-000 | $291.38 | NA | NA | NA |
| N/F | Kelly Jahoda | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Kelly Klauer | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kelly Lueloff | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Kelly Lynch | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Kelly Madison-liebe | 5600-000 | $21.00 | NA | NA | NA |

| N/F | Kelly Peters | 5600-000 | $705.08 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Kelly Robinson | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Kelly Spykerman | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Kelly Stewart | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Kelly Stone | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kelly Van Handel | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Kelsey Adams | 5600-000 | $213.13 | NA | NA | NA |
| N/F | Kelsey Bubolz | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Kelsey Dascher | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Kelsey Halbach | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kelsey Navis | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kelsey Schick | 5600-000 | $597.39 | NA | NA | NA |
| N/F | Kelsi Cravillion | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kelsi Newcomb | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Kelsyn Femrite | 5600-000 | $319.15 | NA | NA | NA |
| N/F | Ken Flatoff | 5600-000 | $1,089.38 | NA | NA | NA |
| N/F | Ken Flatoff | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Ken Klarich | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Ken Liebnitz | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Ken Maslonka | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Ken Seal | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Kendall Brauer | 5600-000 | $806.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kendall Haen | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Kendra Strohwig | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kenna Kast | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kenna Seaman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kenneth Cook | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Kenneth Dawson | 5600-000 | $586.95 | NA | NA | NA |
| N/F | Kenneth Kiley | 5600-000 | $922.95 | NA | NA | NA |
| N/F | Kenneth Mckenzie | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kenny Hurley | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Kenny Kriescher | 5600-000 | $1,183.35 | NA | NA | NA |
| N/F | Kent Deichsel | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kent Starr | 5600-000 | $5,481.02 | NA | NA | NA |
| N/F | Kent Vandeleygraff | 5600-000 | $443.63 | NA | NA | NA |
| N/F | Kenzi Danielson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kenzie Dingeldein | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kenzie Selk | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Keri Klemann | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Keria Aalsma | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kerri Feavel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kerry Draxler | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Kerry Fischer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kerry Reis | 5600-000 | $151.19 | NA | NA | NA |

| N/F | Kevin Andrews | 5600-000 | $422.63 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Kevin Benmark | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Kevin Bleck | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Kevin Bosetski | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Kevin Iverson | 5600-000 | $618.98 | NA | NA | NA |
| N/F | Kevin Jahn | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Kevin Kaiser | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kevin Kohler | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kevin Kotecki | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kevin Kuehl | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Kevin Loebsack | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Kevin Marrick | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Kevin Monahan | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Kevin Musolf | 5600-000 | $678.58 | NA | NA | NA |
| N/F | Kevin Needham | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kevin Nelson | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Kevin Parizek | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kevin Patri | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kevin Petermore | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Kevin Reilly | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kevin Rogers | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kevin Smetana | 5600-000 | $758.10 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kevin Steidinger | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Kevin Thorsen | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kevin Trainor | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Kevin Wright | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Kevin webber | 5600-000 | $773.33 | NA | NA | NA |
| N/F | Khristal Arndt | 5600-000 | $350.65 | NA | NA | NA |
| N/F | Kiara Hughes | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kiara LeBouton | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Kieran Scott | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kiley Mccown | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kiley Weidenburner | 5600-000 | $187.95 | NA | NA | NA |
| N/F | Kim Allen | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kim Broennimann | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Kim Chatterton | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Kim Diaz | 5600-000 | $764.38 | NA | NA | NA |
| N/F | Kim Dosland | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kim Giles | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Kim Jazdzewski | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Kim Lallaman | 5600-000 | $236.25 | NA | NA | NA |
| N/F | Kim Maki | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Kim Niehof | 5600-000 | $1,204.88 | NA | NA | NA |
| N/F | Kim Quick | 5600-000 | $310.76 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kim Quick | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Kim Reinhart | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Kim Schroeder | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kim Somenske | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kim Sorenson | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Kim Vandehey | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Kim Vandenlangenberg | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Kim bluhm | 5600-000 | $1,693.13 | NA | NA | NA |
| N/F | Kim brabazon | 5600-000 | $330.71 | NA | NA | NA |
| N/F | Kimber Vang | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Kimberle Smith | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Kimberlee Norman | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Kimberly Ainsworth Arndt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kimberly Angel | 5600-000 | $582.75 | NA | NA | NA |
| N/F | Kimberly Arkens | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kimberly Brandt | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Kimberly Church | 5600-000 | $329.69 | NA | NA | NA |
| N/F | Kimberly Latender | 5600-000 | $147.00 | NA | NA | NA |
| N/F | Kimberly Murphy | 5600-000 | $645.70 | NA | NA | NA |
| N/F | Kimberly Rose | 5600-000 | $861.51 | NA | NA | NA |
| N/F | Kimberly Steinert | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kimberly Wilcox | 5600-000 | $134.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kimmie Kimberly | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Kinsey Baber | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Kirby Wahl | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Kirsten Binder | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kirsten Debraal | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kirsten Flood | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kirsten Foster | 5600-000 | $405.83 | NA | NA | NA |
| N/F | Kirsten Gobert | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Kirstin Bumbar | 5600-000 | $151.19 | NA | NA | NA |
| N/F | Kirstin Hurd | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kirstin Loosen | 5600-000 | $169.05 | NA | NA | NA |
| N/F | Kodi Batchelder | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Kolt Collier | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Kou Chang | 5600-000 | $1,612.76 | NA | NA | NA |
| N/F | Kourtney Kirkpatrick | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kourtney Ross | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Kraig Breider | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kris Capek | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Kris Drewry | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Kris Pashek | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Kris Reseburg | 5600-000 | $282.45 | NA | NA | NA |
| N/F | Kris Stewart | 5600-000 | $500.33 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Krissy Tuma | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Krissy Turner | 5600-000 | $419.96 | NA | NA | NA |
| N/F | Krista Busse | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Krista Koch | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Krista Williams | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kristal Kuhr | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Kristen Nicole | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Kristen Nicole | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Kristi Kaelin | 5600-000 | $407.38 | NA | NA | NA |
| N/F | Kristi Lorenz | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Kristi Thurman | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Kristia Skenandore | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Kristie Kargus | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Kristie Mickelson | 5600-000 | $577.50 | NA | NA | NA |
| N/F | Kristie Ponce | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Kristin Cisewski | 5600-000 | $487.15 | NA | NA | NA |
| N/F | Kristin Duquaine | 5600-000 | $296.07 | NA | NA | NA |
| N/F | Kristin O connell | 5600-000 | $436.76 | NA | NA | NA |
| N/F | Kristin Stark | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kristina Fox | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Kristina Marie | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Kristina Reyes | 5600-000 | $173.25 | NA | NA | NA |

| N/F | Kristina Rickert | 5600-000 | $261.45 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Kristina Wentz | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kristine Boegh | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kristine Dreher | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Kristine Hibbs | 5600-000 | $1,147.63 | NA | NA | NA |
| N/F | Kristine Martinez | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kristoffer Brugman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Kristopher Kitowski | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kristy Mondloch | 5600-000 | $527.03 | NA | NA | NA |
| N/F | Kristy Schreiber | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Krysta Larson | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Krystal Blauert | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Krystal Oldham | 5600-000 | $182.69 | NA | NA | NA |
| N/F | Krysti Farnam | 5600-000 | $513.45 | NA | NA | NA |
| N/F | Krysti Vanoverbeke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Krystle Kershaw | 5600-000 | $167.98 | NA | NA | NA |
| N/F | Krystle Lynn | 5600-000 | $1,083.61 | NA | NA | NA |
| N/F | Kurt Hewlett | 5600-000 | $1,184.41 | NA | NA | NA |
| N/F | Kurt Hohnl | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Kurt Koenigs | 5600-000 | $408.45 | NA | NA | NA |
| N/F | Kurt Schuster | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Kurt Theobald | 5600-000 | $272.96 | NA | NA | NA |

| N/F | Kurt and Christine Lefeber | 5600-000 | $350.70 | NA | NA | NA |
|-----|----------------------------|----------|---------|-----|-----|-----|
| N/F | Kurtis Delosh | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kyla Reamon | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Kyle Bauldry | 5600-000 | $1,209.57 | NA | NA | NA |
| N/F | Kyle Bell | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Kyle Burrows | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Kyle Crook | 5600-000 | $1,583.93 | NA | NA | NA |
| N/F | Kyle Egide | 5600-000 | $705.08 | NA | NA | NA |
| N/F | Kyle Fischer | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kyle Frederick | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Kyle Hansen | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Kyle Heyrman | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Kyle Kube | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Kyle Madden | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Kyle Mcmahon | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kyle Meyer | 5600-000 | $350.65 | NA | NA | NA |
| N/F | Kyle Oskola | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kyle Paternoster | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Kyle Paulson | 5600-000 | $262.48 | NA | NA | NA |
| N/F | Kyle Peterson | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Kyle Phillips | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Kyle Richard | 5600-000 | $553.88 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Kyle Szydel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Kyle Wabanimkee | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Kyle Wells | 5600-000 | $99.23 | NA | NA | NA |
| N/F | Kylee Johsnon | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Kylee Schneider | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | Kylee Zeller | 5600-000 | $63.00 | NA | NA | NA |
| N/F | Kyleer Vance | 5600-000 | $455.18 | NA | NA | NA |
| N/F | Kylie Allen | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Kylie Mcmahon | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kyra Bula | 5600-000 | $335.95 | NA | NA | NA |
| N/F | Kyra Googins | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Kyra Teal | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Kyra Wiechman | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Kyrianna Smith | 5600-000 | $551.25 | NA | NA | NA |
| N/F | Kyriko Standke | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Kyrsten Bruce | 5600-000 | $67.19 | NA | NA | NA |
| N/F | LARRY DRAKE | 5600-000 | $359.63 | NA | NA | NA |
| N/F | LAURIE & MARK JUDAS | 5600-000 | $677.25 | NA | NA | NA |
| N/F | LAURIE BEHM | 5600-000 | $291.38 | NA | NA | NA |
| N/F | LAURIE L CLUPPERT | 5600-000 | $1,036.88 | NA | NA | NA |
| N/F | LEO MOORE | 5600-000 | $976.50 | NA | NA | NA |
| N/F | LORI ANTHONY | 5600-000 | $677.25 | NA | NA | NA |

| N/F | Labecca Jones | 5600-000 | $77.69 | NA | NA | NA |
|-----|---------------|----------|--------|-----|-----|-----|
| N/F | Lacy Fraser | 5600-000 | $309.23 | NA | NA | NA |
| N/F | Lainey Lipschultz | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Lakota Brenner | 5600-000 | $489.26 | NA | NA | NA |
| N/F | Lance Ernsting | 5600-000 | $840.00 | NA | NA | NA |
| N/F | Lance Laabs | 5600-000 | $500.33 | NA | NA | NA |
| N/F | Lance Parker | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Lance Rands | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Landen Williamson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lanuhkwat Van Dyke | 5600-000 | $188.98 | NA | NA | NA |
| N/F | Lara Ransom | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Larissa Legge | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Larissa Rowley | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Larry Fisher | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Larry Olson | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Larry Smit | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Larry Wight | 5600-000 | $506.03 | NA | NA | NA |
| N/F | Larry Wight | 5600-000 | $2,029.13 | NA | NA | NA |
| N/F | Latasha Aldean Paul | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Laura Braun | 5600-000 | $1,038.98 | NA | NA | NA |
| N/F | Laura Busse | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Laura Bussler | 5600-000 | $807.45 | NA | NA | NA |

| N/F | Laura Corrigan | 5600-000 | $564.90 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Laura Delap | 5600-000 | $695.07 | NA | NA | NA |
| N/F | Laura Dowdy | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Laura Falvey | 5600-000 | $823.20 | NA | NA | NA |
| N/F | Laura Farley | 5600-000 | $436.76 | NA | NA | NA |
| N/F | Laura Ferrari | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Laura Harvestine | 5600-000 | $338.63 | NA | NA | NA |
| N/F | Laura Hofacker | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Laura Laitsch | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Laura Langford | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Laura Mares | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Laura Pavloski | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Laura Rechek | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Laura Schelter | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Laura Starfeldt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Laura Thiel | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Laura Vizineau | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Laura Wensink | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Laura Wnuk | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Laurel DeSmidt | 5600-000 | $522.91 | NA | NA | NA |
| N/F | Laurel Liska | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lauren 'Gamble' Thorstensen | 5600-000 | $197.38 | NA | NA | NA |

| N/F | Lauren Bonofiglio | 5600-000 | $444.12 | NA | NA | NA |
|-----|-------------------|----------|---------|----|----|----|
| N/F | Lauren Casper | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Lauren Cottick | 5600-000 | $575.92 | NA | NA | NA |
| N/F | Lauren Eichman | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Lauren Ellis | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lauren Gromnicki | 5600-000 | $21.00 | NA | NA | NA |
| N/F | Lauren Hanoski | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lauren Hendriks | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lauren Hooper | 5600-000 | $340.73 | NA | NA | NA |
| N/F | Lauren Jacobs | 5600-000 | $61.95 | NA | NA | NA |
| N/F | Lauren Lucius | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Lauren Miller | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lauren Pierson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lauren Sipple | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lauren Wendt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lauren Wiesner | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Laurie Maeder | 5600-000 | $677.26 | NA | NA | NA |
| N/F | Laurie Van Beek | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Lauryn Wagner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lawrence Chick | 5600-000 | $1,110.38 | NA | NA | NA |
| N/F | Lawrence Martin | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Lawrence Van Ark | 5600-000 | $286.13 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Layne Selin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Leah Ceranski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Leah Edwards | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Leah Schindeldecker | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Leah Shape | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Leah Winarski | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Leander Tom | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Leann Kohl | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Leann Priebe | 5600-000 | $313.93 | NA | NA | NA |
| N/F | Leann Smith | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Leanne Kavanaugh | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Leanne Schaetzl | 5600-000 | $236.22 | NA | NA | NA |
| N/F | Lee Ann Slayton | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lee Hertzfeldt | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Lee Perry | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Lee Swanson | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Lee Wisneski | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Leeann Rock | 5600-000 | $684.08 | NA | NA | NA |
| N/F | Leon Albers | 5600-000 | $215.25 | NA | NA | NA |
| N/F | Leon Milnes | 5600-000 | $429.46 | NA | NA | NA |
| N/F | Leona Suit | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Leonard Hepfer | 5600-000 | $554.38 | NA | NA | NA |

| N/F | Leslie Baeten | 5600-000 | $77.69 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Leslie Bevers | 5600-000 | $448.88 | NA | NA | NA |
| N/F | Leslie Bossler | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Leslie Busse | 5600-000 | $871.50 | NA | NA | NA |
| N/F | Leslie Damon | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Leslie Gerrits | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Leslie Kazmierkoski | 5600-000 | $1,797.52 | NA | NA | NA |
| N/F | Leslie Kopf | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Leticia Nowak | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Levi Groth | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Levi Sterzibg | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Lex RJ | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Lexi Appleton | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lexi Dagenais | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lexi Evans | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lexi Huth | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Lexi Reeves | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Lexi Wilson | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Lexi Zarn | 5600-000 | $161.69 | NA | NA | NA |
| N/F | Lexie Silver | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lexington Halase | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Leya Schultz | 5600-000 | $948.68 | NA | NA | NA |

| N/F | Leyla Ninmer | 5600-000 | $155.38 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Libby Dammen | 5600-000 | $31.50 | NA | NA | NA |
| N/F | Libby DeClark | 5600-000 | $600.57 | NA | NA | NA |
| N/F | Libby Greiber | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Libby Pavelec | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Libby Pierret | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Liberty Wirtz | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Lili Duvnjak | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Liliana Speck | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Lily Balison | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lily Barker | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Lily Hansen | 5600-000 | $375.38 | NA | NA | NA |
| N/F | Lily Whiting | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Linda Brauer | 5600-000 | $1,947.75 | NA | NA | NA |
| N/F | Linda Brauer | 5600-000 | $439.95 | NA | NA | NA |
| N/F | Linda Brockman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Linda Buck | 5600-000 | $774.38 | NA | NA | NA |
| N/F | Linda Gorges | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Linda Stange | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Linda Walling | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Linda Winkler | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lindsay Holewinski | 5600-000 | $303.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lindsay Lamay | 5600-000 | $144.88 | NA | NA | NA |
| N/F | Lindsay Paul | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lindsay Steinke | 5600-000 | $480.38 | NA | NA | NA |
| N/F | Lindsey Czubin | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Lindsey Genrich | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Lindsey Kerr | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Lindsey Krake | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Lindsey Mullen | 5600-000 | $315.00 | NA | NA | NA |
| N/F | Lindsey Olszewski | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Lindsey Park | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Lindsey Urban | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lindsey Whiting | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Lindsey Zick | 5600-000 | $533.68 | NA | NA | NA |
| N/F | Linn Heinzen | 5600-000 | $487.15 | NA | NA | NA |
| N/F | Linsey Matthews | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Linsey Piszczek | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Lisa Bosetski | 5600-000 | $1,441.13 | NA | NA | NA |
| N/F | Lisa Ferrara-caron | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Lisa Gorges | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lisa Grams | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lisa Hansen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lisa Hessler | 5600-000 | $303.45 | NA | NA | NA |

| N/F | Lisa Hughers | 5600-000 | $272.96 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Lisa Hunter | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lisa Kennedy | 5600-000 | $319.15 | NA | NA | NA |
| N/F | Lisa Klahn | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lisa Lardinois | 5600-000 | $308.69 | NA | NA | NA |
| N/F | Lisa Marie | 5600-000 | $668.33 | NA | NA | NA |
| N/F | Lisa Matuszewski | 5600-000 | $198.73 | NA | NA | NA |
| N/F | Lisa Nigl | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lisa Parks | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lisa Pawlowski | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Lisa Reed | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lisa Sattler | 5600-000 | $397.43 | NA | NA | NA |
| N/F | Lisa Schaden | 5600-000 | $418.95 | NA | NA | NA |
| N/F | Lisa Schmeling | 5600-000 | $394.76 | NA | NA | NA |
| N/F | Lisa Seefeldt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lisa Stumpf | 5600-000 | $151.19 | NA | NA | NA |
| N/F | Lisa Webb | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Lisa Werning | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Liz Garcia | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Liz Klees | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Liz Lonigro | 5600-000 | $455.65 | NA | NA | NA |
| N/F | Liz Mugan | 5600-000 | $197.38 | NA | NA | NA |

| N/F | Liz Penegor | 5600-000 | $134.38 | NA | NA | NA |
|-----|-------------|----------|---------|----|----|----|
| N/F | Liza Plourde | 5600-000 | $487.19 | NA | NA | NA |
| N/F | Lizzie Guerin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lizzie Tebo | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Lizzie White | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lizzy Neubauer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | LlanaiLee Pfeiffer | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Logan Bork | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Logan Brue | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Logan Cardoza | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Logan Casady | 5600-000 | $1,707.83 | NA | NA | NA |
| N/F | Logan Dettman | 5600-000 | $432.57 | NA | NA | NA |
| N/F | Logan Finnegan | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Logan Johnson | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Logan Kinsella | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Logan Lindemann | 5600-000 | $420.00 | NA | NA | NA |
| N/F | Logan Naker | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Logan Nemecek | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Logan Nickel | 5600-000 | $224.69 | NA | NA | NA |
| N/F | Logan Ottman | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Logan Peetz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Logan Siebers | 5600-000 | $98.69 | NA | NA | NA |

| N/F | Logan Stefl | 5600-000 | $130.73 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Logan VanHandel | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Logan Wright | 5600-000 | $628.95 | NA | NA | NA |
| N/F | Londyn Mayer | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lonnie Roeder | 5600-000 | $866.20 | NA | NA | NA |
| N/F | Loren Sauter | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Lorena Metoxen | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Lori Abitz | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Lori Baker | 5600-000 | $814.76 | NA | NA | NA |
| N/F | Lori Bilkey | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lori Black Coulahan | 5600-000 | $652.58 | NA | NA | NA |
| N/F | Lori Blythe | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Lori Coubal | 5600-000 | $1,152.90 | NA | NA | NA |
| N/F | Lori Heinrichs | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Lori Hess | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Lori Jensen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lori Johnson | 5600-000 | $113.38 | NA | NA | NA |
| N/F | Lori Lynn | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Lori Margelofsky | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lori Schroeder | 5600-000 | $643.13 | NA | NA | NA |
| N/F | Lori Voight | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lori Wallene | 5600-000 | $522.38 | NA | NA | NA |

| N/F | Loucinda Conway | 5600-000 | $177.45 | NA | NA | NA |
|-----|------|----------|---------|-----|-----|-----|
| N/F | Louis Mack | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Louis Olswang | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Louis Thompson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Louisa Latimer | 5600-000 | $705.57 | NA | NA | NA |
| N/F | Lucas Anderson | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Lucas Forgette | 5600-000 | $561.76 | NA | NA | NA |
| N/F | Lucas Hoekstra | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Lucas Montag | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Lucinda Immel | 5600-000 | $572.25 | NA | NA | NA |
| N/F | Lucinda Immel | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Luis Martinez R | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Luis Zurita | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Luke Brolin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Luke Brown | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Luke Davis | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Luke Erdman | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Luke Farver | 5600-000 | $1,242.15 | NA | NA | NA |
| N/F | Luke Garrison | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Luke Gorzek | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Luke Gustafson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Luke Hardinger | 5600-000 | $371.65 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Luke Hernbrode | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Luke Lampe | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Luke Mangold | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Luke Olson | 5600-000 | $539.65 | NA | NA | NA |
| N/F | Luke Pingel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Luke Seefeldt | 5600-000 | $187.94 | NA | NA | NA |
| N/F | Luke Vanhandel | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Luthor Mataitis | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Lydia Decker | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Lydia Jenatscheck | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lydia Kettner | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lydia Lindemann | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lydia Rosengren | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Lyla Frailing | 5600-000 | $281.38 | NA | NA | NA |
| N/F | Lynda Peroutka Swenson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Lyndsey Rost | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Lyneea Ramey | 5600-000 | $468.83 | NA | NA | NA |
| N/F | Lynn Burrow | 5600-000 | $422.63 | NA | NA | NA |
| N/F | Lynn Halley | 5600-000 | $405.83 | NA | NA | NA |
| N/F | Lynn Heisler | 5600-000 | $864.68 | NA | NA | NA |
| N/F | Lynn Hofacker | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Lynn Kussow | 5600-000 | $272.96 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lynn Miszewski | 5600-000 | $466.14 | NA | NA | NA |
| N/F | Lynn Nuber | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Lynna Wangelin | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Lynnette Medrano | 5600-000 | $155.38 | NA | NA | NA |
| N/F | MARCIE CONKLIN | 5600-000 | $677.25 | NA | NA | NA |
| N/F | MARJORIE HUJET | 5600-000 | $278.25 | NA | NA | NA |
| N/F | MARK GOFFARD | 5600-000 | $677.25 | NA | NA | NA |
| N/F | MARY KEMPF | 5600-000 | $803.25 | NA | NA | NA |
| N/F | MATT Shearrow | 5600-000 | $288.23 | NA | NA | NA |
| N/F | MEGAN SANCHEZ | 5600-000 | $261.45 | NA | NA | NA |
| N/F | MICHAEL MEYERS | 5600-000 | $67.19 | NA | NA | NA |
| N/F | MICHAEL NELSON | 5600-000 | $1,078.88 | NA | NA | NA |
| N/F | MICHELLE CONVERY | 5600-000 | $677.25 | NA | NA | NA |
| N/F | MICHELLE Moerchen | 5600-000 | $266.70 | NA | NA | NA |
| N/F | MICHELLE ZOELLNER | 5600-000 | $759.43 | NA | NA | NA |
| N/F | MIKE JUREY | 5600-000 | $345.45 | NA | NA | NA |
| N/F | MITCHELL KRUG | 5600-000 | $67.19 | NA | NA | NA |
| N/F | MOLLY MOORE | 5600-000 | $338.63 | NA | NA | NA |
| N/F | Mac Malchow | 5600-000 | $1,069.96 | NA | NA | NA |
| N/F | MacKenzie Miller | 5600-000 | $1,257.83 | NA | NA | NA |
| N/F | MacKenzie Rae | 5600-000 | $413.18 | NA | NA | NA |
| N/F | Macey Herrmann | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Macey Mcintyre | 5600-000 | $78.74 | NA | NA | NA |
|-----|----------------|----------|--------|-----|-----|-----|
| N/F | Maci Formiller | 5600-000 | $844.15 | NA | NA | NA |
| N/F | Maci Trzcinski | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mackenna Schueller | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mackensey Reeves | 5600-000 | $339.12 | NA | NA | NA |
| N/F | Mackenzie Boyles | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Mackenzie Clymer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Mackenzie Frederick | 5600-000 | $76.13 | NA | NA | NA |
| N/F | Mackenzie Hanson | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Mackenzie Hollatz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mackenzie Kerin | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Mackenzie Koellermeier | 5600-000 | $124.94 | NA | NA | NA |
| N/F | Mackenzie Lenz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mackenzie Mccarthy | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Mackenzie Starks | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Mackenzie Strube | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mackenzie Williamsen | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Mackenzie mcMahon | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Macy Schendel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Macy Schlosser | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Macy Wydeven | 5600-000 | $94.50 | NA | NA | NA |
| N/F | Mad City Windows | 5600-000 | $9,100.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Maddi Lambie | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Maddie Belo | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maddie Bingham | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maddie Brown | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Maddie Cummings | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Maddie DeGoey | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Maddie Garbalagtys | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Maddie Goehler | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Maddie Hanzel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maddie Larson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Maddie Mutz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maddie Tesch | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maddy Butke | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maddy Dejardin | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Maddy Hanagan | 5600-000 | $73.50 | NA | NA | NA |
| N/F | Maddy Kruckeberg | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Maddy Lisse | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Maddy Przybylski | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Maddy Weix | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Madeline Heinrich | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Madeline Mielke | 5600-000 | $1,078.28 | NA | NA | NA |
| N/F | Madeline Wachowski | 5600-000 | $177.45 | NA | NA | NA |

| N/F | Madelyn Lein | 5600-000 | $134.38 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Madi Koth | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Madi Martin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Madi Michels | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Madilyn Danza | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Madison Akstulewicz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Madison Degrand | 5600-000 | $590.07 | NA | NA | NA |
| N/F | Madison Martin | 5600-000 | $1,372.33 | NA | NA | NA |
| N/F | Madison Newton | 5600-000 | $527.10 | NA | NA | NA |
| N/F | Madison Sarah | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Madison Whaley | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Madisyn Coldren | 5600-000 | $183.74 | NA | NA | NA |
| N/F | Madlin Goffard | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maggie Augustin | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Maggie Burhans | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maggie Clifford | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maggie Krepline | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Maggie Mielke | 5600-000 | $627.84 | NA | NA | NA |
| N/F | Maggie Ostrenga | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Maggie Swagel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maggie VerBust | 5600-000 | $68.24 | NA | NA | NA |
| N/F | Maguire Heim | 5600-000 | $98.69 | NA | NA | NA |

| N/F | Makayla Barth | 5600-000 | $251.96 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Makayla Brickl | 5600-000 | $1,311.96 | NA | NA | NA |
| N/F | Makayla Dunlap | 5600-000 | $866.20 | NA | NA | NA |
| N/F | Makayla Heise | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Makayla Olson | 5600-000 | $346.50 | NA | NA | NA |
| N/F | Makayla Tomlinson | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Makenna Harmsen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Makenna Huenerbein | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Makiesha Roberts | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Makya Schroeder | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Malachi Cata o | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Mandah Pr ?t | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Mandy Groskreutz | 5600-000 | $291.38 | NA | NA | NA |
| N/F | Mandy Joncas | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Mandy Kruzicki | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Mandy Mills | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Mar a Varela | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Marc Meyer | 5600-000 | $697.20 | NA | NA | NA |
| N/F | Marc Rowe | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Marcia Payne | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Marcus Bermea | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Marcus Williams | 5600-000 | $67.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Maren Jensen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maren McGuire | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Margaret Jeanquart | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Margaret Stelzner | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Maria Byrge | 5600-000 | $470.34 | NA | NA | NA |
| N/F | Maria Lamers | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Maria Madden | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Maria Mark | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Maria Novy | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Maria Ortiz | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Maria Stucke | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Maria Van Asten | 5600-000 | $361.15 | NA | NA | NA |
| N/F | Mariah Braddock | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Mariah Chenier | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Mariah Fischer | 5600-000 | $806.38 | NA | NA | NA |
| N/F | Mariah Herrmann | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mariah Oskey | 5600-000 | $315.00 | NA | NA | NA |
| N/F | Mariah Tebon | 5600-000 | $26.25 | NA | NA | NA |
| N/F | Mariah Vielbaum | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mariah Walton | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Marie Watson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Marielle Foersterling | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Mariha Pratt | 5600-000 | $261.45 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Marik Reilly | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Marilyn Bodway | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Marina Gamboeck | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Marina Orlowski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Marina Pappamichiel | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Mario Delgado | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Marisa Cordova | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Marisa Dolata | 5600-000 | $890.30 | NA | NA | NA |
| N/F | Marisa Polster | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Marissa Frausto | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Marissa Kleckler | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Marissa Mcculley | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Marissa Tratz | 5600-000 | $338.63 | NA | NA | NA |
| N/F | Marjorie Peterson | 5600-000 | $1,165.50 | NA | NA | NA |
| N/F | Mark Atkins | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Mark Barnhart | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Mark Beggs | 5600-000 | $638.15 | NA | NA | NA |
| N/F | Mark Castell | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Mark Connelly | 5600-000 | $386.34 | NA | NA | NA |
| N/F | Mark Crawford | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Mark Gezella | 5600-000 | $288.23 | NA | NA | NA |

| N/F | Mark Hagemann | 5600-000 | $627.84 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Mark Johnson | 5600-000 | $1,270.50 | NA | NA | NA |
| N/F | Mark Jolin | 5600-000 | $456.74 | NA | NA | NA |
| N/F | Mark Keith | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Mark Kramer | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Mark Lefebre | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Mark Maloney | 5600-000 | $586.95 | NA | NA | NA |
| N/F | Mark Mattson | 5600-000 | $864.68 | NA | NA | NA |
| N/F | Mark Miller | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Mark Pusch | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Mark Shinek | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Mark Sotrby | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Mark Thurow | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Mark Unger | 5600-000 | $639.46 | NA | NA | NA |
| N/F | Mark Vohl | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Marlee Devroy | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Marlene Bary | 5600-000 | $21.00 | NA | NA | NA |
| N/F | Marley Johnson | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Marlowe Friedel | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Marni Sanderfoot | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Marni Wickert | 5600-000 | $52.50 | NA | NA | NA |
| N/F | Marshall Herget | 5600-000 | $803.25 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Marta Kwasny | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Martha Beaver | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Martin Anaya | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Martin Jarozewski | 5600-000 | $116.55 | NA | NA | NA |
| N/F | Martin Radke | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Martin Sands | 5600-000 | $588.00 | NA | NA | NA |
| N/F | Martin Smith | 5600-000 | $456.74 | NA | NA | NA |
| N/F | Marty Brost | 5600-000 | $413.18 | NA | NA | NA |
| N/F | Marty Helms | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Marty Holz | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Marty Martin | 5600-000 | $275.63 | NA | NA | NA |
| N/F | Marvin Knoblock | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Marvin Nickel | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Mary Beyer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mary Loomis | 5600-000 | $785.38 | NA | NA | NA |
| N/F | Mary Maher | 5600-000 | $68.24 | NA | NA | NA |
| N/F | Mary Plummer | 5600-000 | $384.83 | NA | NA | NA |
| N/F | Mary Rieder | 5600-000 | $428.38 | NA | NA | NA |
| N/F | Mary Rosencrans | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mary Ruplinger | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Mary Schmidt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mary Vandeyacht | 5600-000 | $251.96 | NA | NA | NA |

| | | | | | | |
|------|---------------------|----------|----------|----|----|----|
| N/F | Mason Aird | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Mason Brackob | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Mason Cliver | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Mason Diedrick | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Mason Duchatschek | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Mason Grun | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Mason Kaas | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Mason Kocken | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Mason Lettau | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mason Mayer | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mason Modschiedler | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Mason Ritz | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Mathilda Bartelt | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Matisen Meyers | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Matt Amerson | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Matt Baker | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Matt Bowers | 5600-000 | $210.01 | NA | NA | NA |
| N/F | Matt Braatz | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Matt Christian | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Matt Deschler | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Matt Jankowski | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Matt Johnson | 5600-000 | $239.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Matt Josephs | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Matt Khania | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Matt LaCrosse | 5600-000 | $1,108.28 | NA | NA | NA |
| N/F | Matt Laack | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Matt Larsen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Matt LeBotte | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Matt McGrath | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Matt Nelson | 5600-000 | $169.05 | NA | NA | NA |
| N/F | Matt Olson | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Matt Person | 5600-000 | $455.18 | NA | NA | NA |
| N/F | Matt Romps | 5600-000 | $1,204.88 | NA | NA | NA |
| N/F | Matt Severson | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Matt Simon | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Matt Smuda | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Matt Treder | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Matt Van Camp | 5600-000 | $862.05 | NA | NA | NA |
| N/F | Matt Vanderheyden | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Matt Wagner | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Matt Willison | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Matt Zahn | 5600-000 | $740.78 | NA | NA | NA |
| N/F | Matthew Anderson | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Matthew Baumann | 5600-000 | $576.45 | NA | NA | NA |

| N/F | Matthew Bock | 5600-000 | $582.75 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Matthew Bracken | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Matthew Brice | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Matthew Dejnowski | 5600-000 | $1,434.83 | NA | NA | NA |
| N/F | Matthew Deyarmomd | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Matthew Ehlenfeldt | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Matthew Epple | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Matthew Hildebrandt | 5600-000 | $785.30 | NA | NA | NA |
| N/F | Matthew Jones | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Matthew Kramer | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Matthew Lenz | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Matthew Londergan | 5600-000 | $455.18 | NA | NA | NA |
| N/F | Matthew Lynch | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Matthew Manduke | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Matthew Risch | 5600-000 | $403.19 | NA | NA | NA |
| N/F | Matthew Rose | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Matthew Seipke | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Matthew Selenske | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Matthew Szmagalski | 5600-000 | $359.10 | NA | NA | NA |
| N/F | Matthew Tanielian | 5600-000 | $470.38 | NA | NA | NA |
| N/F | Matthew Vettoretti | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Mattie Roemer | 5600-000 | $93.44 | NA | NA | NA |

| N/F | Maverick Wolf | 5600-000 | $288.23 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Max Grovogel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Max Neumueller | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Max Pace | 5600-000 | $414.23 | NA | NA | NA |
| N/F | Max Post | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Max Richter | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Max Schilling | 5600-000 | $818.87 | NA | NA | NA |
| N/F | McKayla Knoebel | 5600-000 | $98.69 | NA | NA | NA |
| N/F | McKenna Mauer | 5600-000 | $270.88 | NA | NA | NA |
| N/F | McKenna Sippel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | McKenzie Johnson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | McKenzy Peetz | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Mckenna Berth | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mckenna Braspennickx | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Mckenna Butts | 5600-000 | $444.12 | NA | NA | NA |
| N/F | Mckenna Duquaine | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mckenna Gniot | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mckenna Matsen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mckenna Reichling | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Mckenna Seefeldt | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Mckenzie Killian | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Meg Lamers | 5600-000 | $155.38 | NA | NA | NA |

| N/F | Megan Bell | 5600-000 | $77.69 | NA | NA | NA |
|-----|------------|----------|--------|-----|-----|-----|
| N/F | Megan Birenbaum | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Megan Carpenter | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Megan Cyr | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Megan Delabarre | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Megan Eisch | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Megan Funk | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Megan Goyer | 5600-000 | $151.19 | NA | NA | NA |
| N/F | Megan Halverson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Megan Hill | 5600-000 | $688.76 | NA | NA | NA |
| N/F | Megan Jansen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Megan Johnson | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Megan Johnson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Megan Landers | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Megan Langer | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Megan Livingston | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Megan Matuszewski | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Megan Pollard | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Megan Prellwitz | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Megan Sabel | 5600-000 | $320.78 | NA | NA | NA |
| N/F | Megan Smith | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Megan Stamand | 5600-000 | $76.13 | NA | NA | NA |

| N/F | Megan Stermer | 5600-000 | $151.73 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Megan Sternagel | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Megan Williams | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Meghan Griswold | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Meghan Lindsey | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Meghan Morris | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Megyn Schears | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Melanie Grant | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Melanie Higgins | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Melanie Lawson | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Melanie Repinski | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Melanie Servia | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Melannie Steffes | 5600-000 | $539.65 | NA | NA | NA |
| N/F | Melinda Ebel | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Melinda Lamore | 5600-000 | $437.86 | NA | NA | NA |
| N/F | Melissa Ann | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Melissa Arcand | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Melissa Chiarello | 5600-000 | $57.75 | NA | NA | NA |
| N/F | Melissa Cornelius | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Melissa Giannone | 5600-000 | $758.07 | NA | NA | NA |
| N/F | Melissa Gilliam | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Melissa Grzybowski | 5600-000 | $155.38 | NA | NA | NA |

| N/F | Melissa Guzowski | 5600-000 | $1,554.00 | NA | NA | NA |
|-----|------------------|----------|-----------|----|----|----|
| N/F | Melissa Heilgeist | 5600-000 | $334.96 | NA | NA | NA |
| N/F | Melissa Hierl | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Melissa Higgins | 5600-000 | $1,892.63 | NA | NA | NA |
| N/F | Melissa Holly | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Melissa Jawson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Melissa Jenkins | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Melissa Jennerjohn | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Melissa Madlena | 5600-000 | $398.96 | NA | NA | NA |
| N/F | Melissa Mallon | 5600-000 | $781.20 | NA | NA | NA |
| N/F | Melissa Marini | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Melissa Mech | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Melissa Oestreich | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Melissa Peterson | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Melissa Radies | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Melissa Sawatzky | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Melissa Shaltis | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Melissa Siegel | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Melissa Smith | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Melissa Sue | 5600-000 | $550.15 | NA | NA | NA |
| N/F | Melissa Thompson | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Melissa Torres-maxwell | 5600-000 | $1,152.90 | NA | NA | NA |

| N/F | Melissa Wold | 5600-000 | $479.85 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Melissa Zarnoth | 5600-000 | $1,107.75 | NA | NA | NA |
| N/F | Melody Billington | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Melody Dewitt | 5600-000 | $241.50 | NA | NA | NA |
| N/F | Melvin Lacombe | 5600-000 | $325.50 | NA | NA | NA |
| N/F | Mercedes Nelson | 5600-000 | $638.34 | NA | NA | NA |
| N/F | Mia Cicha | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Mia Kham | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mia Voland | 5600-000 | $360.13 | NA | NA | NA |
| N/F | Micaela Jobke | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Micayla Fero-Stauff | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Michael Asbury | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Michael Baker | 5600-000 | $748.93 | NA | NA | NA |
| N/F | Michael Bangart | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Michael Barnes | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Michael Bartelt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Michael Becker | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Michael Bellmore | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Michael Biedscheid | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Michael Boticki | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Michael Brehmer | 5600-000 | $128.63 | NA | NA | NA |
| N/F | Michael Bresler | 5600-000 | $151.19 | NA | NA | NA |

| N/F | Michael Bullock | 5600-000 | $1,341.80 | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| N/F | Michael Carney | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Michael Champa | 5600-000 | $636.83 | NA | NA | NA |
| N/F | Michael Driessen | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Michael Dunn | 5600-000 | $1,078.35 | NA | NA | NA |
| N/F | Michael Fulton | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Michael Gao | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Michael Gerhartz | 5600-000 | $952.88 | NA | NA | NA |
| N/F | Michael Glaeser | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Michael Gonzalez | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Michael Gugg | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Michael Guilmette | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Michael Halbrader | 5600-000 | $361.15 | NA | NA | NA |
| N/F | Michael Hannes | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Michael Harrell | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Michael James | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Michael Jowett | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Michael Kohler | 5600-000 | $689.33 | NA | NA | NA |
| N/F | Michael Larson | 5600-000 | $428.38 | NA | NA | NA |
| N/F | Michael Leveille | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Michael Lovelace | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Michael Luedke | 5600-000 | $807.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Michael Malson | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Michael Manahan | 5600-000 | $959.18 | NA | NA | NA |
| N/F | Michael Marse | 5600-000 | $241.50 | NA | NA | NA |
| N/F | Michael Mcnulty | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Michael Metzler | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Michael Monroe | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Michael Peavey | 5600-000 | $804.30 | NA | NA | NA |
| N/F | Michael Peschke | 5600-000 | $733.95 | NA | NA | NA |
| N/F | Michael Phenix | 5600-000 | $1,315.13 | NA | NA | NA |
| N/F | Michael Plante | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Michael Rideout | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Michael Rinas | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Michael STANKE | 5600-000 | $959.18 | NA | NA | NA |
| N/F | Michael Salerno | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Michael Salviati | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Michael Stephens | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Michael Teletzke | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Michael Thayer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Michael Thompson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Michael Van Dyke | 5600-000 | $401.63 | NA | NA | NA |
| N/F | Michael Vander Loop | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Michael Westphal | 5600-000 | $345.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Michael Zimmerlee | 5600-000 | $480.38 | NA | NA | NA |
| N/F | Michaela Prust | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Michaela Rowland | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Michaela Schiller | 5600-000 | $308.69 | NA | NA | NA |
| N/F | Michaela Sterzing | 5600-000 | $470.38 | NA | NA | NA |
| N/F | Michal Karp | 5600-000 | $728.18 | NA | NA | NA |
| N/F | Michela Warner | 5600-000 | $378.00 | NA | NA | NA |
| N/F | Michele Denruiter | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Michele Walton | 5600-000 | $172.18 | NA | NA | NA |
| N/F | Michele Young | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Michelle Braithwaite | 5600-000 | $564.84 | NA | NA | NA |
| N/F | Michelle Burns | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Michelle Bursek | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Michelle Dickinson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Michelle Dodd | 5600-000 | $281.38 | NA | NA | NA |
| N/F | Michelle Emmons | 5600-000 | $803.26 | NA | NA | NA |
| N/F | Michelle Goeman | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Michelle Guehrer | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Michelle Hanseder | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Michelle Hardwick | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Michelle Holt | 5600-000 | $137.55 | NA | NA | NA |
| N/F | Michelle Jensen | 5600-000 | $1,471.58 | NA | NA | NA |

| N/F | Michelle Liljegren | 5600-000 | $518.65 | NA | NA | NA |
|-----|--------------------|----------|---------|----|----|----|
| N/F | Michelle Murphy | 5600-000 | $346.50 | NA | NA | NA |
| N/F | Michelle Nanstad Gerlach | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Michelle Neill | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Michelle Reilly | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Michelle Ries | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Michelle Saunders | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Michelle Steinhausen | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Michelle Stephenson | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Michelle shafer | 5600-000 | $575.38 | NA | NA | NA |
| N/F | Micky Barrette | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mikae Kolosso | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mikaela Rosenow | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mikaela Selle | 5600-000 | $47.25 | NA | NA | NA |
| N/F | Mikaela Willhite | 5600-000 | $726.57 | NA | NA | NA |
| N/F | Mikayla Farrell | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mikayla Haag | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mikayla Mays | 5600-000 | $78.74 | NA | NA | NA |
| N/F | Mikayla Newman | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Mikayla Roddan | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mikayla Schowalter | 5600-000 | $386.38 | NA | NA | NA |
| N/F | Mikayla Severson | 5600-000 | $134.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Mike Anderson | 5600-000 | $1,656.91 | NA | NA | NA |
| N/F | Mike Beard | 5600-000 | $1,479.98 | NA | NA | NA |
| N/F | Mike Behm | 5600-000 | $109.73 | NA | NA | NA |
| N/F | Mike Burgy | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Mike Elmer | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Mike Garcia | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Mike Guerin | 5600-000 | $1,598.10 | NA | NA | NA |
| N/F | Mike Jacobson | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Mike Jones | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Mike Lenz | 5600-000 | $215.25 | NA | NA | NA |
| N/F | Mike Mann | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Mike Marino | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Mike Middleton | 5600-000 | $755.92 | NA | NA | NA |
| N/F | Mike Mulkey | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Mike Palechek | 5600-000 | $737.11 | NA | NA | NA |
| N/F | Mike Riska | 5600-000 | $1,436.89 | NA | NA | NA |
| N/F | Mike Rizzo | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Mike Roller | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Mike Sauter | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Mike Siegrist | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mike Spice | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Mike Tyriver | 5600-000 | $350.65 | NA | NA | NA |

| N/F | Mike West | 5600-000 | $161.69 | NA | NA | NA |
|-----|-----------|----------|---------|----|----|----|
| N/F | Mike Westeen | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Mike Wheeler | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Mike Williams | 5600-000 | $843.68 | NA | NA | NA |
| N/F | Mike Wollner | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Mikennah Reek | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mikhayla Pumper | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Miles Helmich | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Milissa Stipe | 5600-000 | $401.63 | NA | NA | NA |
| N/F | Mimi Bushala | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Mindy Hagstrom | 5600-000 | $297.68 | NA | NA | NA |
| N/F | Mindy Urmanski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Mindy Wender | 5600-000 | $843.68 | NA | NA | NA |
| N/F | Miranda Anda | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Miranda Galligan | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Miranda Keuntjes | 5600-000 | $165.88 | NA | NA | NA |
| N/F | Miranda Neuy | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Miranda Portman | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Miranda Smith | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Miranda Staude | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Miranda Steiner | 5600-000 | $1,165.50 | NA | NA | NA |
| N/F | Miranda Vielbaum | 5600-000 | $564.90 | NA | NA | NA |

| N/F | Missy Spoerl | 5600-000 | $576.45 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Misty Michaud | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Misty Pagel | 5600-000 | $455.18 | NA | NA | NA |
| N/F | Misty Verhagen | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Mitch DeBehnke | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Mitch Herbel | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Mitch Musser | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Mitch Staszak | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Mitchel Burns | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Mitchell Grzybowski | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Mitchell Guise | 5600-000 | $575.38 | NA | NA | NA |
| N/F | Mitchell Hartmann | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Mitchell Kuehnl | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Mitchell Marshman | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Mitchell Meyer | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Mitchell Pong | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Mitchell Thyssen | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Moira Puls | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Molly Cornell | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Molly Stram | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Monica Ruda | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Monika Iverson | 5600-000 | $1,351.35 | NA | NA | NA |

| N/F | Montana Steier | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Morgan Ackermann | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Morgan Bauch | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Morgan Clark | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Morgan Gerow | 5600-000 | $359.07 | NA | NA | NA |
| N/F | Morgan Habhegger | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Morgan Hanson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Morgan Jari | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Morgan McConnell | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Morgan Michalkiewicz | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Morgan Plantz | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Morgan Plitt | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Morgan Schueler | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Morgan Vandenhouten | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Morgan Verkuilen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Morgan Wittig | 5600-000 | $822.08 | NA | NA | NA |
| N/F | Moriah Boggs | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Moriah Ware | 5600-000 | $203.69 | NA | NA | NA |
| N/F | Musica Perez | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Myah Petri | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Mystique Thompson | 5600-000 | $261.45 | NA | NA | NA |
| N/F | NANCY STERLETSKE | 5600-000 | $626.33 | NA | NA | NA |

| N/F | NJ Schwinny | 5600-000 | $130.73 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Nadia Jashinsky | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nan Gabrielse | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Nancy Chevalier | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Nancy Cottrell | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Nancy Davis | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Nash Haney | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Natalie Anderson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Natalie Haas | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Natalie Kuhaupt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Natalie Moran | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Natalie Nowak | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Natalie Reeb | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Natalie Schnell | 5600-000 | $189.00 | NA | NA | NA |
| N/F | Natalie Schroeder | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Natalie Sorenson | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Natalie Walker | 5600-000 | $340.15 | NA | NA | NA |
| N/F | Natasha Hedke | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Natasha Nowak | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Natasha Sprunk | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Nate Abitz | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Nate Bonesho | 5600-000 | $251.96 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Nate Brownie | 5600-000 | $183.74 | NA | NA | NA |
| N/F | Nate Crayton | 5600-000 | $21.00 | NA | NA | NA |
| N/F | Nate Griepentrog | 5600-000 | $153.30 | NA | NA | NA |
| N/F | Nate Hickson | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Nate Paulos | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Nate Zastrow | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Nathan Almy | 5600-000 | $1,028.23 | NA | NA | NA |
| N/F | Nathan Baron | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nathan Boileau | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Nathan Breneman | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Nathan Davis | 5600-000 | $313.96 | NA | NA | NA |
| N/F | Nathan Eedy | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Nathan Fleming | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Nathan Fleming | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Nathan Graf | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Nathan Hoks | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nathan Hutton | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Nathan Kilps | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Nathan Mikolajczak | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Nathan Novak | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Nathan Scheibel | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Nathan Schultz | 5600-000 | $1,016.41 | NA | NA | NA |

| | | | | | | |
|-----|----------------------|----------|----------|----|----|----|
| N/F | Nathan Sell | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Nathan Smith | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Nathan Stuhr | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Nathan Tadych | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Nathan Vandenheuvel | 5600-000 | $636.83 | NA | NA | NA |
| N/F | Nathan Witman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nathaniel Framnes | 5600-000 | $864.68 | NA | NA | NA |
| N/F | Nathaniel Keuntjes | 5600-000 | $249.88 | NA | NA | NA |
| N/F | Nathaniel Nehrbass | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Nathen Earle | 5600-000 | $616.63 | NA | NA | NA |
| N/F | Nayeli Vega | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Neil Busse | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Neil Wolfe | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Nic Campbell | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Nic Cravillion | 5600-000 | $726.57 | NA | NA | NA |
| N/F | Nicholas Biester | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Nicholas Bitz | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Nicholas Breaman | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Nicholas Freetly | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Nicholas Goeman | 5600-000 | $270.88 | NA | NA | NA |
| N/F | Nicholas Hartl | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Nicholas Hyde | 5600-000 | $67.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Nicholas Johnson | 5600-000 | $1,255.76 | NA | NA | NA |
| N/F | Nicholas Jurss | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Nicholas Klinger | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Nicholas Mcdonald | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Nicholas Pozolinski | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Nicholas Rugg | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Nicholas Starr | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Nicholas Storniolo | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Nicholas Thorson | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Nicholas Whittaker | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Nicholas Wilichowski | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Nicholas Wrasse | 5600-000 | $459.88 | NA | NA | NA |
| N/F | Nichole Falter | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Nichole Koepp | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Nichole Pearsall | 5600-000 | $759.43 | NA | NA | NA |
| N/F | Nici Breitrick | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Nick Asmondy | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Nick Blasczyk | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Nick Bloechl | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Nick Blythe | 5600-000 | $782.25 | NA | NA | NA |
| N/F | Nick Dawson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Nick Fry | 5600-000 | $155.38 | NA | NA | NA |

| N/F | Nick Giese | 5600-000 | $957.08 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Nick Groeschel | 5600-000 | $228.88 | NA | NA | NA |
| N/F | Nick Hearns | 5600-000 | $401.63 | NA | NA | NA |
| N/F | Nick Hetebrueg | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Nick Hoppman | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Nick Kalkopf | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Nick Keiser | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Nick Ogrin | 5600-000 | $702.45 | NA | NA | NA |
| N/F | Nick Paul | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nick Petska | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Nick Pitzer | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Nick Price | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Nick Relich | 5600-000 | $631.58 | NA | NA | NA |
| N/F | Nick Rockow | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Nick Roemer | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Nick Rosenfeldt | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Nick Schommer | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nick Smith | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Nick Stepniak | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Nick Stepniak | 5600-000 | $344.38 | NA | NA | NA |
| N/F | Nick Techel | 5600-000 | $640.44 | NA | NA | NA |
| N/F | Nick Titel | 5600-000 | $288.23 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Nick Tullberg | 5600-000 | $1,089.38 | NA | NA | NA |
| N/F | Nick Wanker | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nicki Becker | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Nicki Dupre | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Nicki H | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Nicolas Muelder | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nicole Bartusch | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Nicole Breziski | 5600-000 | $398.96 | NA | NA | NA |
| N/F | Nicole Campbell | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Nicole Cornils | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Nicole Craven | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Nicole Eddie | 5600-000 | $762.30 | NA | NA | NA |
| N/F | Nicole Fink | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Nicole Grahn | 5600-000 | $261.46 | NA | NA | NA |
| N/F | Nicole Hall | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Nicole Jensen | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Nicole Kammerzelt | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Nicole Leanna | 5600-000 | $816.90 | NA | NA | NA |
| N/F | Nicole Maslakow | 5600-000 | $520.28 | NA | NA | NA |
| N/F | Nicole McCurdy | 5600-000 | $401.63 | NA | NA | NA |
| N/F | Nicole Minett | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nicole Mortensen | 5600-000 | $639.45 | NA | NA | NA |

| N/F | Nicole Olds | 5600-000 | $155.38 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Nicole Ostrowski | 5600-000 | $846.58 | NA | NA | NA |
| N/F | Nicole Paris | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Nicole Parish | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Nicole Schendel | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Nicole Sewell | 5600-000 | $392.69 | NA | NA | NA |
| N/F | Nicole Solis | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Nicole Thayer | 5600-000 | $377.97 | NA | NA | NA |
| N/F | Nicole Treder | 5600-000 | $401.63 | NA | NA | NA |
| N/F | Nicole Vande Voort | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Nicole Voit | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Nicole Wachowiak | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Nicole Weise | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nicole Zitello | 5600-000 | $843.68 | NA | NA | NA |
| N/F | Nicolette Pierce | 5600-000 | $449.38 | NA | NA | NA |
| N/F | Nicolle Palmer | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Nik Anderson | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Nikki Blank | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Nikki Bregger | 5600-000 | $786.98 | NA | NA | NA |
| N/F | Nikki Buechel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nikki Cascioli | 5600-000 | $690.88 | NA | NA | NA |
| N/F | Nikki Guenette | 5600-000 | $864.68 | NA | NA | NA |

| N/F | Nikki Hanner | 5600-000 | $377.96 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Nikki Robinson | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Nikki Roskom | 5600-000 | $527.10 | NA | NA | NA |
| N/F | Nikki StarrWalker | 5600-000 | $731.33 | NA | NA | NA |
| N/F | Nikki Weigman | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Niles Shilts | 5600-000 | $1,852.14 | NA | NA | NA |
| N/F | Noah Ahlswede | 5600-000 | $282.45 | NA | NA | NA |
| N/F | Noah Haring | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Noah Krumbein | 5600-000 | $1,263.15 | NA | NA | NA |
| N/F | Noah Mezera | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Noah Mueller | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Noah Radatz | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Noah Verbockel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Noah Zigelbauer | 5600-000 | $539.65 | NA | NA | NA |
| N/F | Noelle Stoflet | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Nolan Spanbauer | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Nolen Hansen | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Nora Scray | 5600-000 | $391.13 | NA | NA | NA |
| N/F | Norma Garcia | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Norman Roller | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Nycole Garman | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Oliver Arena | 5600-000 | $77.69 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Oliver Hoefler | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Olivia Bowe | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Olivia Bush | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Olivia Clemens | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Olivia Delagardelle | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Olivia Flom | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Olivia Gunyon | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Olivia Hebbe | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Olivia Marie | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Olivia Millay | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Olivia Molle | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Olivia O Connell | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Olivia Saggio | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Olivia Schumacher | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Olivia Schuppel | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Olivia Vogel | 5600-000 | $476.65 | NA | NA | NA |
| N/F | Ori Lincoln | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Owen Apland | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Owen Birenbaum | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Owen Phillips | 5600-000 | $377.96 | NA | NA | NA |
| N/F | PAMELA ELSING | 5600-000 | $1,165.50 | NA | NA | NA |
| N/F | PATRICIA MARTIN | 5600-000 | $677.25 | NA | NA | NA |

| N/F | PATRICIA NELSON | 5600-000 | $803.25 | NA | NA | NA |
|-----|-----------------|----------|---------|----|----|----|
| N/F | PATRICK BATEY | 5600-000 | $1,777.13 | NA | NA | NA |
| N/F | PAUL EKIS | 5600-000 | $76.13 | NA | NA | NA |
| N/F | PEGGY LOOSE | 5600-000 | $272.96 | NA | NA | NA |
| N/F | PETER LECAPITAINE | 5600-000 | $152.25 | NA | NA | NA |
| N/F | PHILIP NATONSKI | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Paige Dickins | 5600-000 | $717.68 | NA | NA | NA |
| N/F | Paige Mayer | 5600-000 | $236.25 | NA | NA | NA |
| N/F | Paige Meshnick | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Paige Ness | 5600-000 | $204.72 | NA | NA | NA |
| N/F | Paige Pfeifer | 5600-000 | $252.00 | NA | NA | NA |
| N/F | Paige Roesler | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Paige Steele | 5600-000 | $252.53 | NA | NA | NA |
| N/F | Paige Thompson | 5600-000 | $1,294.93 | NA | NA | NA |
| N/F | Paige Wilcox | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Paige Wilson | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Pam Drake | 5600-000 | $2,013.38 | NA | NA | NA |
| N/F | Pam Drake | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Pam Pfister | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Pam Welch | 5600-000 | $472.46 | NA | NA | NA |
| N/F | Pamela Arnold | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Pamela Stobb | 5600-000 | $803.25 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Parker Cocco | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Parker Schmitz | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Pat Burns | 5600-000 | $864.68 | NA | NA | NA |
| N/F | Pat Gering | 5600-000 | $448.88 | NA | NA | NA |
| N/F | Pat King | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Pat McNamar | 5600-000 | $449.38 | NA | NA | NA |
| N/F | Pat Mullowney | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Patrice Bauman | 5600-000 | $472.46 | NA | NA | NA |
| N/F | Patrice Flanagan-morris | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Patricia Doucet | 5600-000 | $762.58 | NA | NA | NA |
| N/F | Patricia Ferrin | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Patricia Kilgore | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Patricia Oelke | 5600-000 | $165.88 | NA | NA | NA |
| N/F | Patricia Pendleton | 5600-000 | $235.19 | NA | NA | NA |
| N/F | Patrick Berry | 5600-000 | $343.88 | NA | NA | NA |
| N/F | Patrick Jason | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Patrick Nagle | 5600-000 | $717.68 | NA | NA | NA |
| N/F | Patrick Raasch | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Patrick Stuart | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Patti Adeli | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Patti Heil | 5600-000 | $1,363.43 | NA | NA | NA |
| N/F | Pattie Knoll | 5600-000 | $553.88 | NA | NA | NA |

| N/F | Patty Edelburg | 5600-000 | $356.96 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Patty Shea | 5600-000 | $503.92 | NA | NA | NA |
| N/F | Patty Wianecki | 5600-000 | $413.18 | NA | NA | NA |
| N/F | Paul Bartelme | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Paul Beardsley | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Paul Berres | 5600-000 | $312.38 | NA | NA | NA |
| N/F | Paul Bloch | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Paul Christensen | 5600-000 | $733.95 | NA | NA | NA |
| N/F | Paul Dekranes | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Paul Delcore | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | Paul Dombrowicki | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Paul Endter | 5600-000 | $359.63 | NA | NA | NA |
| N/F | Paul Fait | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Paul Imig | 5600-000 | $315.00 | NA | NA | NA |
| N/F | Paul Konopa | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Paul Nelson | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Paul Phillip | 5600-000 | $799.58 | NA | NA | NA |
| N/F | Paul Rotter | 5600-000 | $1,199.38 | NA | NA | NA |
| N/F | Paul Schreiber | 5600-000 | $522.90 | NA | NA | NA |
| N/F | Paul Simmons | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Paul Szwedo | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Paula Thuerman | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Paula Werner | 5600-000 | $98.69 | NA | NA | NA |
|-----|--------------|----------|--------|-----|-----|-----|
| N/F | Paula Worzella | 5600-000 | $350.65 | NA | NA | NA |
| N/F | Paulie Maurer | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | Payton Nault | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Payton Omet | 5600-000 | $488.24 | NA | NA | NA |
| N/F | Peggy Lockwood | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Peggy Rider | 5600-000 | $487.15 | NA | NA | NA |
| N/F | Penny Grissman | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Penny Harlan | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Penny Kukulski | 5600-000 | $871.50 | NA | NA | NA |
| N/F | Penny Wilson | 5600-000 | $596.34 | NA | NA | NA |
| N/F | Pepsi Bottlers | 5600-000 | $50,000.00 | NA | NA | NA |
| N/F | Pete Spatchek | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Pete Stephan IV | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Pete Unser | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Peter Broehm | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Peter Lawlor | 5600-000 | $539.65 | NA | NA | NA |
| N/F | Peter Lindemann | 5600-000 | $1,130.85 | NA | NA | NA |
| N/F | Peter Mueller | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Peter O Krupa | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Peter Rausch | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Peter Soulier | 5600-000 | $500.85 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Peter Stensaas | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Peter Vollbrecht | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Peyton Beckman | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Peyton Brown | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Peyton Hofer | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Peyton Janes | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Peyton Stankiewicz | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Phil Junior | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Phil Levenhagen | 5600-000 | $832.13 | NA | NA | NA |
| N/F | Phil Okkerse | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Philip Foran | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Phill Habel | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Phillip Ritger | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Phoebe Jensen | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Phoenix Funk | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Phoenix Hyde | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Phoenix Wenzel | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Pinkie Moore | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Precious Briggs | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Precision Dynamics Corp | 5600-000 | $12,144.51 | NA | NA | NA |
| N/F | Preston Kummerer | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Preston Smith | 5600-000 | $155.38 | NA | NA | NA |

| N/F | QUENTIN GRZESIK | 5600-000 | $278.25 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Questan Barker | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Quinlan Hillesheim | 5600-000 | $586.93 | NA | NA | NA |
| N/F | Quinn Krause | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Quinn Moore | 5600-000 | $343.88 | NA | NA | NA |
| N/F | Quinn Truscott | 5600-000 | $1,781.60 | NA | NA | NA |
| N/F | Quintin Bucheit | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Quintin Wolter | 5600-000 | $130.73 | NA | NA | NA |
| N/F | RANDALL HALSTEAD | 5600-000 | $1,017.45 | NA | NA | NA |
| N/F | RANDY WEIR | 5600-000 | $270.38 | NA | NA | NA |
| N/F | REBECCA WAGNER | 5600-000 | $1,590.76 | NA | NA | NA |
| N/F | RENEE WHITEHEAD | 5600-000 | $582.75 | NA | NA | NA |
| N/F | RICHARD & BONNIE FASSBENDER | 5600-000 | $2,031.75 | NA | NA | NA |
| N/F | RICHARD POCHERT | 5600-000 | $130.73 | NA | NA | NA |
| N/F | ROB SUNDERLAND | 5600-000 | $286.13 | NA | NA | NA |
| N/F | ROBERT CONSTANTINE | 5600-000 | $803.25 | NA | NA | NA |
| N/F | ROBERT HEIN | 5600-000 | $677.25 | NA | NA | NA |
| N/F | ROBERT KRIZ | 5600-000 | $649.95 | NA | NA | NA |
| N/F | ROBERT OPPERMAN | 5600-000 | $1,307.25 | NA | NA | NA |
| N/F | ROBERT SCHIPPER | 5600-000 | $950.78 | NA | NA | NA |
| N/F | ROBERT SCHODEBERG | 5600-000 | $800.10 | NA | NA | NA |

| N/F | ROBERT W KACZMARCZYK | 5600-000 | $288.23 | NA | NA | NA |
|-----|----------------------|----------|---------|-----|-----|-----|
| N/F | RONALD KESSLER | 5600-000 | $408.45 | NA | NA | NA |
| N/F | RONALD MILLER | 5600-000 | $677.25 | NA | NA | NA |
| N/F | RONALD WENDLING | 5600-000 | $2,194.50 | NA | NA | NA |
| N/F | ROSEMARY VANEPEREN | 5600-000 | $677.25 | NA | NA | NA |
| N/F | RYAN PYATT | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Rachael Brabec | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Rachael Strange | 5600-000 | $147.01 | NA | NA | NA |
| N/F | Rachek Wolf | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Rachel Blohowiak | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Rachel Boo | 5600-000 | $700.88 | NA | NA | NA |
| N/F | Rachel Chaney | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Rachel Elisabeth | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Rachel Goedderz | 5600-000 | $103.94 | NA | NA | NA |
| N/F | Rachel Greene | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Rachel Haisler | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Rachel Hobbs | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Rachel Honish | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Rachel Hunter | 5600-000 | $236.22 | NA | NA | NA |
| N/F | Rachel Kelley | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Rachel Krutz | 5600-000 | $677.26 | NA | NA | NA |
| N/F | Rachel Lemke | 5600-000 | $218.38 | NA | NA | NA |

| N/F | Rachel Mccarthy | 5600-000 | $172.19 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Rachel Morris | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Rachel Pagel | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Rachel Rongstad | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Rachel Schroeder | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Rachel Slavik | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Rachel Tollakson | 5600-000 | $722.30 | NA | NA | NA |
| N/F | Rachel Walter | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Rachel White | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Rachel Zindars | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Rachelle Turzinski | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Raechel Russo | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Raegan Babcock | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Raiden Windham | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ramiro Hernandez | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Ramona mathews | 5600-000 | $1,912.90 | NA | NA | NA |
| N/F | Randall Philipps | 5600-000 | $606.38 | NA | NA | NA |
| N/F | Randall Simmons | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Randel Evans | 5600-000 | $207.88 | NA | NA | NA |
| N/F | Randy Doerr | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Randy Koester | 5600-000 | $257.78 | NA | NA | NA |
| N/F | Randy Post | 5600-000 | $768.35 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Randy Reimer | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Randy Smith | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Randy Streblow | 5600-000 | $1,072.01 | NA | NA | NA |
| N/F | Raquel Artolacalero | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Raquel Craig | 5600-000 | $423.69 | NA | NA | NA |
| N/F | Ray Delrow | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Ray Green | 5600-000 | $381.68 | NA | NA | NA |
| N/F | Ray Kramer | 5600-000 | $500.33 | NA | NA | NA |
| N/F | Ray Vincent | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Rayanna Peterson | 5600-000 | $759.12 | NA | NA | NA |
| N/F | Raymond Davis | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Raymond Deblasio | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Raymond Tolonen | 5600-000 | $236.24 | NA | NA | NA |
| N/F | Reagan Kiehnau | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Rebecca Benavides | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Rebecca Christensen | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Rebecca Groelle | 5600-000 | $518.65 | NA | NA | NA |
| N/F | Rebecca Groelle | 5600-000 | $703.51 | NA | NA | NA |
| N/F | Rebecca Holmquest | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Rebecca Matowitz | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Rebecca Meltz | 5600-000 | $76.13 | NA | NA | NA |
| N/F | Rebecca Mohl | 5600-000 | $621.08 | NA | NA | NA |

| N/F | Rebecca Prohaska | 5600-000 | $157.48 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Rebecca Pupp | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Rebecca Rennert | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Rebecca Seib | 5600-000 | $1,180.73 | NA | NA | NA |
| N/F | Rebecca York | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Rebekah Hischke | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Reece Washuleski | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Reegan Steiner | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Regina Peterson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Reid Romenesko | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Remi Lade | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Renae Kiser | 5600-000 | $575.38 | NA | NA | NA |
| N/F | Renee Bouche | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Renee Heinz | 5600-000 | $1,135.58 | NA | NA | NA |
| N/F | Renee Hering | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Renee Oppermann | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Renee Reissmann | 5600-000 | $1,204.88 | NA | NA | NA |
| N/F | Renee Reszel | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Renee Sina | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Rhoda Fleming | 5600-000 | $224.69 | NA | NA | NA |
| N/F | Rhonda Acitelli | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Rhonda Biwer | 5600-000 | $356.96 | NA | NA | NA |

| N/F | Rian Lindholm | 5600-000 | $371.65 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Ric Mcmains | 5600-000 | $1,242.68 | NA | NA | NA |
| N/F | Rich Dobrzynski | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Rich Grahl | 5600-000 | $785.38 | NA | NA | NA |
| N/F | Rich Riffe | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Richard LaCrosse | 5600-000 | $1,096.70 | NA | NA | NA |
| N/F | Richard Lukas | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Richard Nummerdor | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Richard Peters | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Richard Santkuyl | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Richard Zillmer | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Rick Braun | 5600-000 | $546.00 | NA | NA | NA |
| N/F | Rick Hallet | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Rick Lehecka | 5600-000 | $63.00 | NA | NA | NA |
| N/F | Rick Payette | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Rick Stoegbauer | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Rick Swanningson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Rick Thomas | 5600-000 | $391.13 | NA | NA | NA |
| N/F | Rick Wechlo | 5600-000 | $314.96 | NA | NA | NA |
| N/F | Ricky Stroup | 5600-000 | $826.88 | NA | NA | NA |
| N/F | Rikki Beese | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Rikki Boldt | 5600-000 | $356.96 | NA | NA | NA |

| | | | | | | |
|-----|---------------------------|----------|-----------|----|----|----|
| N/F | Riley Kinjerski | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Riley LaFave | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Riley Lafave | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Riley Menzer | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Riley Neal | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Riley Tucker | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Rina Finnell | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Rita Frey | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Rita Melchor | 5600-000 | $1,165.50 | NA | NA | NA |
| N/F | Rob Prill | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Robb Riekki | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Robby Schmitt | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Robert & Christine Worth | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Robert Bender | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Robert Benotch | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Robert Binder | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Robert Boston | 5600-000 | $551.25 | NA | NA | NA |
| N/F | Robert Cook | 5600-000 | $659.40 | NA | NA | NA |
| N/F | Robert Feulner | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Robert Francart | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Robert McKnight | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Robert Mccallum | 5600-000 | $409.51 | NA | NA | NA |

| N/F | Robert Moore | 5600-000 | $88.73 | NA | NA | NA |
|-----|--------------|----------|--------|-----|-----|-----|
| N/F | Robert Osheim | 5600-000 | $3,343.20 | NA | NA | NA |
| N/F | Robert Plunger | 5600-000 | $706.11 | NA | NA | NA |
| N/F | Robert Schulte | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Robert Schutt | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Robert Taylor | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Robert Trealoff | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Robert Van Westenberg | 5600-000 | $242.55 | NA | NA | NA |
| N/F | Robert Vandyke | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | Robert Wojtalewicz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Robert Zdanovec | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Robert flores | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Robert glover | 5600-000 | $355.95 | NA | NA | NA |
| N/F | Robin Barber | 5600-000 | $369.57 | NA | NA | NA |
| N/F | Robin Jungers | 5600-000 | $310.76 | NA | NA | NA |
| N/F | Robin Visger | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Robin Wade | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Robyn Bitter | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Robyn Dickson | 5600-000 | $807.44 | NA | NA | NA |
| N/F | Robyn Locke | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Robyn Neilsen | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Roch Cournoyer | 5600-000 | $414.71 | NA | NA | NA |

| N/F | Rocky Endries | 5600-000 | $837.38 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Rocky Gerlach | 5600-000 | $1,204.88 | NA | NA | NA |
| N/F | Rodencia De Santos | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Rodney Boldt | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Rodney Cromwell | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Rodney Sherman | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Roger Charbonneau | 5600-000 | $1,484.64 | NA | NA | NA |
| N/F | Roger Clark | 5600-000 | $324.98 | NA | NA | NA |
| N/F | Roger Ellingsrud | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Roger Hager | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Roger McAbee | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Roger Orlando | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Roman Ramthun | 5600-000 | $1,005.90 | NA | NA | NA |
| N/F | Ron Bakes | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Ron Bernat | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Ron Hawes | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Ron Skelton | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Ron Strassburger | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Ronald Ackerman | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Ronald Dubois | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Ronald Franklin Jr | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ronald Klimeck | 5600-000 | $268.76 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ronald Platek | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Ronald Schmidt | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Ronald Stolzman | 5600-000 | $434.18 | NA | NA | NA |
| N/F | Ronald York | 5600-000 | $545.92 | NA | NA | NA |
| N/F | Ronnie Otto | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Rory Kaddatz | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Rory Radtke | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Rose Becker | 5600-000 | $124.94 | NA | NA | NA |
| N/F | Rose Metke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Roseann Bjork | 5600-000 | $1,234.76 | NA | NA | NA |
| N/F | Rosemary Morris | 5600-000 | $165.88 | NA | NA | NA |
| N/F | Ross Bielema | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Ross Francis | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Ross Hoffman | 5600-000 | $254.07 | NA | NA | NA |
| N/F | Ross Hoffman | 5600-000 | $63.00 | NA | NA | NA |
| N/F | Ross McVey | 5600-000 | $762.30 | NA | NA | NA |
| N/F | Ross Mcdonald | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Ross Vande Wettering | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ross Wegner | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Roxann Jauregui | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Roxanne Billing | 5600-000 | $148.05 | NA | NA | NA |
| N/F | Roxy Braun | 5600-000 | $1,606.50 | NA | NA | NA |

| N/F | Roy Williams | 5600-000 | $500.85 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | Roya Momtaz-Romaine | 5600-000 | $111.83 | NA | NA | NA |
| N/F | Ruben Espinoza | 5600-000 | $271.96 | NA | NA | NA |
| N/F | Rudy Dellemann | 5600-000 | $1,258.96 | NA | NA | NA |
| N/F | Russ Pulver | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Russ Wohlrabe | 5600-000 | $1,078.88 | NA | NA | NA |
| N/F | Russ and Stacey Shurpit | 5600-000 | $359.63 | NA | NA | NA |
| N/F | Russell Dethloff | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Russell Fenstermaker | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Russell Miller | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Russell Sternal | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Ruth Dudarenke | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Ruth Sefton | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ryan Bal | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Ryan Benoit | 5600-000 | $1,242.68 | NA | NA | NA |
| N/F | Ryan Bolen | 5600-000 | $1,066.03 | NA | NA | NA |
| N/F | Ryan Bollinger | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Ryan Ceithamer | 5600-000 | $848.30 | NA | NA | NA |
| N/F | Ryan Cooper | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Ryan Ducaine | 5600-000 | $420.00 | NA | NA | NA |
| N/F | Ryan Dunn | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Ryan Ebert | 5600-000 | $517.63 | NA | NA | NA |

| N/F | Ryan Eilo | 5600-000 | $450.98 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Ryan Ellis | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Ryan Garrett | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ryan Garrett | 5600-000 | $554.41 | NA | NA | NA |
| N/F | Ryan Goad | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Ryan Graczkowski | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Ryan Hintz | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Ryan Hubbard | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Ryan Humphrey | 5600-000 | $336.00 | NA | NA | NA |
| N/F | Ryan Hupe | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Ryan Jacobs | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Ryan Jones | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Ryan Kirschbaum | 5600-000 | $607.96 | NA | NA | NA |
| N/F | Ryan Klingbeil | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Ryan McCardle | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Ryan Mcgeshick | 5600-000 | $287.69 | NA | NA | NA |
| N/F | Ryan Mckee | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Ryan Molle | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Ryan Mueller | 5600-000 | $266.18 | NA | NA | NA |
| N/F | Ryan Peters | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Ryan Peters | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Ryan Reick | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Ryan Rindt | 5600-000 | $378.00 | NA | NA | NA |
|-----|------------|----------|---------|-----|-----|-----|
| N/F | Ryan Schneider | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Ryan Soper | 5600-000 | $325.50 | NA | NA | NA |
| N/F | Ryan Steenhagen | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Ryan Storlie | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Ryan Stude | 5600-000 | $121.28 | NA | NA | NA |
| N/F | Ryan Tanner | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Ryan Thiede | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Ryan Van Gundy | 5600-000 | $522.90 | NA | NA | NA |
| N/F | Ryan Vanness | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Ryan Volgmann | 5600-000 | $391.13 | NA | NA | NA |
| N/F | Ryan Wiessing | 5600-000 | $315.00 | NA | NA | NA |
| N/F | Ryann Brown | 5600-000 | $1,598.63 | NA | NA | NA |
| N/F | Ryder Stefl | 5600-000 | $261.46 | NA | NA | NA |
| N/F | Ryker Jeffery | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Rylee Bartel | 5600-000 | $398.96 | NA | NA | NA |
| N/F | Rylee Sammons | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Ryleigh Voorhees | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Ryon Runke | 5600-000 | $261.45 | NA | NA | NA |
| N/F | SCOTT BALTHAZOR | 5600-000 | $67.19 | NA | NA | NA |
| N/F | SCOTT HANSEN | 5600-000 | $354.90 | NA | NA | NA |
| N/F | SCOTT SMITH | 5600-000 | $3,097.50 | NA | NA | NA |

| N/F | SCOTT/TAMI KELNHOFER | 5600-000 | $1,959.83 | NA | NA | NA |
|-----|----------------------|----------|-----------|-----|-----|-----|
| N/F | SEAN RINGEISEN | 5600-000 | $130.73 | NA | NA | NA |
| N/F | SHELLEE WAGNER | 5600-000 | $359.63 | NA | NA | NA |
| N/F | SHERRY BRENNAND | 5600-000 | $677.25 | NA | NA | NA |
| N/F | STACY E MALUEG | 5600-000 | $803.25 | NA | NA | NA |
| N/F | STACY HAMANN | 5600-000 | $1,022.70 | NA | NA | NA |
| N/F | STACY PLUMMER | 5600-000 | $118.13 | NA | NA | NA |
| N/F | STAN STARR | 5600-000 | $1,737.75 | NA | NA | NA |
| N/F | STEVE & DEBBIE DODD | 5600-000 | $538.13 | NA | NA | NA |
| N/F | STEVEN ASMONDY | 5600-000 | $425.25 | NA | NA | NA |
| N/F | STEVEN COWLING | 5600-000 | $2,166.14 | NA | NA | NA |
| N/F | STEVEN STADLER | 5600-000 | $871.50 | NA | NA | NA |
| N/F | SUE ERDMANN | 5600-000 | $677.25 | NA | NA | NA |
| N/F | SUE MRDJENOVICH | 5600-000 | $649.95 | NA | NA | NA |
| N/F | SUE SCHULZ | 5600-000 | $359.63 | NA | NA | NA |
| N/F | Sabrina Hansen | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Sacha Herdt | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Sadie Hicks | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Sadie Senter | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sage Heitz | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Sal Munoz | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Sally Kay | 5600-000 | $261.45 | NA | NA | NA |

| N/F | Sally Vancamp | 5600-000 | $77.69 | NA | NA | NA |
|-----|---------------|----------|--------|-----|-----|-----|
| N/F | Sam Bevers | 5600-000 | $533.40 | NA | NA | NA |
| N/F | Sam Birkett | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Sam Brookins | 5600-000 | $423.68 | NA | NA | NA |
| N/F | Sam Calanni | 5600-000 | $439.95 | NA | NA | NA |
| N/F | Sam Croysdale | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sam Deruz | 5600-000 | $241.50 | NA | NA | NA |
| N/F | Sam Erickson | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Sam Jansen | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Sam Keith | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Sam Lorenz | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sam Marsh | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Sam Moore | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Sam Olson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Sam Smith | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sam Swanson | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Sam Vinella | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Samantha Adelia | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Samantha Anne | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Samantha Arbogast | 5600-000 | $569.38 | NA | NA | NA |
| N/F | Samantha Carroll | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Samantha Ciszek | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Samantha Eyers | 5600-000 | $251.96 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Samantha Gaif | 5600-000 | $432.07 | NA | NA | NA |
| N/F | Samantha Henes | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Samantha Krebs | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Samantha Kuk | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Samantha Leisgang | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Samantha Loontjens | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Samantha Mack | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Samantha Mailhiot | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Samantha Moon | 5600-000 | $476.65 | NA | NA | NA |
| N/F | Samantha Mueller | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Samantha Mundy | 5600-000 | $275.07 | NA | NA | NA |
| N/F | Samantha Pedersen | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Samantha Pulsfus | 5600-000 | $415.76 | NA | NA | NA |
| N/F | Samantha Rezachek | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Samantha Rogers | 5600-000 | $463.57 | NA | NA | NA |
| N/F | Samantha Schneckloth | 5600-000 | $414.71 | NA | NA | NA |
| N/F | Samantha Smalley | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Samantha Stauber | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Samantha Thrune | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Samantha Wallenta | 5600-000 | $166.94 | NA | NA | NA |
| N/F | Sami Barlament | 5600-000 | $98.69 | NA | NA | NA |

| N/F | Sami Beauleau | 5600-000 | $576.45 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Sami DeMoulin | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Sami Faucett | 5600-000 | $203.69 | NA | NA | NA |
| N/F | Sami Sargent | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Sami Schuchart | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Sammi Jahfetson | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Sammie Brown | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Sammie Strook | 5600-000 | $97.13 | NA | NA | NA |
| N/F | Samual Gauthier | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Samuel Chithari | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Samuel Kaminski | 5600-000 | $169.05 | NA | NA | NA |
| N/F | Samuel Strom | 5600-000 | $342.83 | NA | NA | NA |
| N/F | Samuel Techel | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Sandie Shearer | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Sandie Shearer | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sandra Harwood | 5600-000 | $2,709.00 | NA | NA | NA |
| N/F | Sandra Kivela | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sandy Miller | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Sara Anderson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sara Ann | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Sara Buechel | 5600-000 | $151.19 | NA | NA | NA |
| N/F | Sara Bush | 5600-000 | $303.45 | NA | NA | NA |

| N/F | Sara Clark | 5600-000 | $288.23 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Sara Herman | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Sara Johnson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sara Milheiser | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Sara Monahan Enke | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Sara Pennings | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Sara Peterson | 5600-000 | $343.88 | NA | NA | NA |
| N/F | Sara Stein Arndt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Sarah Akber | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Sarah Allen | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Sarah Carroll | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sarah Chase | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Sarah Dulan | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Sarah Forler | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Sarah Jo | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Sarah Kennedy | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Sarah Kolpin | 5600-000 | $345.98 | NA | NA | NA |
| N/F | Sarah Ledden | 5600-000 | $350.65 | NA | NA | NA |
| N/F | Sarah Lewis | 5600-000 | $1,408.58 | NA | NA | NA |
| N/F | Sarah Melcher | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Sarah Meyer | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Sarah Mull | 5600-000 | $576.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sarah O connor | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sarah Painton | 5600-000 | $575.38 | NA | NA | NA |
| N/F | Sarah Peter | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Sarah Price | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Sarah Rodriguez | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Sarah Schmidt | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Sarah Schraufnagel | 5600-000 | $521.82 | NA | NA | NA |
| N/F | Sarah Sprague | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sarah Szalai | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Sarah Sztuk | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Sarah Voort | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sarah Wilz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sarah Wix | 5600-000 | $411.08 | NA | NA | NA |
| N/F | Sariya Williams | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Sasha Gajewski | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Savanna Hennig | 5600-000 | $189.00 | NA | NA | NA |
| N/F | Savanna LaCount | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Savannah Behling | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Savannah Denruyter | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Savannah Giulo | 5600-000 | $124.94 | NA | NA | NA |
| N/F | Savannah Makowski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Savannah Neubauer | 5600-000 | $261.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Savannah Schettle | 5600-000 | $554.40 | NA | NA | NA |
| N/F | Savv Eggers | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Sawyer Challe | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sawyer Deruyter | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sawyer Hartwig | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Sawyer Peterson | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Scott Anderson | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Scott Bahr | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Scott Blackmore | 5600-000 | $1,032.68 | NA | NA | NA |
| N/F | Scott Blohowiak | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Scott Bonnett | 5600-000 | $299.25 | NA | NA | NA |
| N/F | Scott Cable | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Scott Cates | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Scott Friedle | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Scott Gorsuch | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Scott Jones | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Scott Kluever | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Scott LaRock | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Scott Lafond | 5600-000 | $1,075.20 | NA | NA | NA |
| N/F | Scott Landskron | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Scott Marks | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Scott Michael | 5600-000 | $261.45 | NA | NA | NA |

| N/F | Scott Packee | 5600-000 | $864.68 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Scott Rankin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Scott Richardson | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Scott Rollinger | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Scott Schaefer | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Scott Sevigny | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Scott Skaletski | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Scott Steffens | 5600-000 | $207.88 | NA | NA | NA |
| N/F | Scott Swanlund | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Scott Vanderbeek | 5600-000 | $1,614.90 | NA | NA | NA |
| N/F | Scott Vertz | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Scott Waldschmidt | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Scott Winiki | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Scott Zweifel | 5600-000 | $522.90 | NA | NA | NA |
| N/F | Scottie Michaelson | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Sean Diprima | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Sean Gallagher | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Sean Gray | 5600-000 | $420.00 | NA | NA | NA |
| N/F | Sean Kacynski | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sean Klein | 5600-000 | $444.94 | NA | NA | NA |
| N/F | Sean Koski | 5600-000 | $822.68 | NA | NA | NA |
| N/F | Sean Mcgrath | 5600-000 | $130.73 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sean Schumann | 5600-000 | $1,441.13 | NA | NA | NA |
| N/F | Sean Spruce | 5600-000 | $236.24 | NA | NA | NA |
| N/F | Sean Teitz | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Sean Topolski | 5600-000 | $352.76 | NA | NA | NA |
| N/F | Seanna Burton | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Selena McDonald | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Selima Szuta | 5600-000 | $636.83 | NA | NA | NA |
| N/F | Sergei Lamarche | 5600-000 | $346.78 | NA | NA | NA |
| N/F | Seth Birkholz | 5600-000 | $310.76 | NA | NA | NA |
| N/F | Seth Jensen-Younk | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Seth Johnson | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Seth Markgren | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Seth Roessger | 5600-000 | $486.68 | NA | NA | NA |
| N/F | Seth Skalmusky | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shana Kleckner | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Shana Myers | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Shana Wellens | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Shane Borntrager | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Shane Bushie | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Shane Engel | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Shane Hernandez | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Shane Klapps | 5600-000 | $251.98 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Shane Krebs | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Shane Lantz | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Shane Rodenbeck | 5600-000 | $1,170.75 | NA | NA | NA |
| N/F | Shane Schmidt | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Shane Sloat | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Shane Sturm | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Shanna Jones | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Shannon Bakich Grasser | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Shannon Bucholtz | 5600-000 | $280.32 | NA | NA | NA |
| N/F | Shannon Denkins | 5600-000 | $2,331.00 | NA | NA | NA |
| N/F | Shannon Denkins | 5600-000 | $449.38 | NA | NA | NA |
| N/F | Shannon Jahn | 5600-000 | $93.44 | NA | NA | NA |
| N/F | Shannon Kertscher | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Shannon Kraus | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Shannon Lee | 5600-000 | $388.45 | NA | NA | NA |
| N/F | Shannon Mueller | 5600-000 | $21.00 | NA | NA | NA |
| N/F | Shannon Nick | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shannon Schultz | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Shannon Schulz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shannon Shepeck | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Shari Borchers | 5600-000 | $1,259.95 | NA | NA | NA |
| N/F | Shari Rogers | 5600-000 | $77.69 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sharon Hooyman | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Shaun Mikus | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shaune Hoban | 5600-000 | $636.83 | NA | NA | NA |
| N/F | Shawn Barnhart | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Shawn Cornelius | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Shawn Daugherty | 5600-000 | $1,294.63 | NA | NA | NA |
| N/F | Shawn Debes | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Shawn Hills | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Shawn Michler | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Shawn Stebbins | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Shawnie Watkins | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Shay Goldammer | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Shayna Lammers | 5600-000 | $478.76 | NA | NA | NA |
| N/F | Shayne Lloyd | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Shea Fabel | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Sheena Moede | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Sheila Rae | 5600-000 | $1,075.20 | NA | NA | NA |
| N/F | Sheila Traxler | 5600-000 | $1,007.48 | NA | NA | NA |
| N/F | Shelby Alexander | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Shelby Alexander | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shelby Borchers | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shelby Chizek | 5600-000 | $204.23 | NA | NA | NA |

| N/F | Shelby Elizabeth | 5600-000 | $67.19 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Shelby George | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Shelby Greene | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Shelby Kussow | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Shelby Sanderfoot | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Shelby Wagner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shelby Walters | 5600-000 | $722.38 | NA | NA | NA |
| N/F | Shelby Walton | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Shelby Warner | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Shelley Storhoff | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Shelly Birling | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Shelly Fagg Meyers | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shelly Hansen | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Shelly Johnson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Shelly Schuh | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Shelly Squier | 5600-000 | $472.50 | NA | NA | NA |
| N/F | Shelly Squier | 5600-000 | $645.75 | NA | NA | NA |
| N/F | Sheri Menard | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Sheri Spingola Schuh | 5600-000 | $1,015.89 | NA | NA | NA |
| N/F | Sherri Carroll | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Sherri Krutzik | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Sherri Sambucaro | 5600-000 | $261.45 | NA | NA | NA |

| N/F | Sherri Watson | 5600-000 | $639.45 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Sherri Wendt | 5600-000 | $139.13 | NA | NA | NA |
| N/F | Sherri Whetung | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Sherry Rollin | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sheryl Schaut | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Shevonne Andersen | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Shiann Kvatek | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Shirley/Starla/Deanna Bender/Heimstra/Ti | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | Shirleylea Fischer | 5600-000 | $551.25 | NA | NA | NA |
| N/F | Sidney Akber | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Sienna Olson | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Sierra Cool | 5600-000 | $58.28 | NA | NA | NA |
| N/F | Sierra Grubor | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sierra Kugler | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Sierra Stevens | 5600-000 | $959.18 | NA | NA | NA |
| N/F | Sierra Taylor | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Sierra Ulrich | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Signe Alger | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Silvana Lopez | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Simika Bouwma | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Skip Schaeuble | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Skye Vilwock | 5600-000 | $1,158.68 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Skye Vilwock | 5600-000 | $617.38 | NA | NA | NA |
| N/F | Skylahr Murphy | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Skylar Payne | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Skylar Sexton | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Skyler Joy | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Skyler Levenhagen | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Skyler Rindt | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Sofia Splittgerber | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Sonia Otte | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Sophia Hagen | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Sophia Horsens | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Sophia Verkuilen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sophie Le Mieux | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Spencer Blanchette | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Spencer Captain | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Spencer Chitko | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Spencer Ellison | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Spencer Johnson | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Spencer Reed | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Spencer Scray | 5600-000 | $391.13 | NA | NA | NA |
| N/F | Spencer Wittlieff | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Staccy Winkler -mullins | 5600-000 | $1,020.57 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Stacey Albright | 5600-000 | $78.74 | NA | NA | NA |
| N/F | Stacey Buechel | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Stacey Neu | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Stacey Tenor | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Stacey Wiercinski | 5600-000 | $698.23 | NA | NA | NA |
| N/F | Stacy Burdeau | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Stacy Corlett | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Stacy Hooper | 5600-000 | $493.50 | NA | NA | NA |
| N/F | Stacy Leigh Maurer | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Stacy Ludwig-Burkes | 5600-000 | $414.71 | NA | NA | NA |
| N/F | Stacy Peapenburg | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Stacy Phillips | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Stacy Verhagen | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Stacy Weister | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Stanley Austin | 5600-000 | $1,182.84 | NA | NA | NA |
| N/F | Starr Veneno | 5600-000 | $629.48 | NA | NA | NA |
| N/F | Stefanee Carlisle | 5600-000 | $260.38 | NA | NA | NA |
| N/F | Stefani Elise | 5600-000 | $126.00 | NA | NA | NA |
| N/F | Stefano Mazza | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Steff Rath | 5600-000 | $570.68 | NA | NA | NA |
| N/F | Steffaney Juedes | 5600-000 | $684.08 | NA | NA | NA |
| N/F | Steph Borden | 5600-000 | $287.69 | NA | NA | NA |

| N/F | Steph Coisman | 5600-000 | $497.65 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Steph Spears | 5600-000 | $21.00 | NA | NA | NA |
| N/F | Stephanie Hamning | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Stephanie Harvala | 5600-000 | $310.76 | NA | NA | NA |
| N/F | Stephanie Henning | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Stephanie Hill | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Stephanie Kaye | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Stephanie Maas | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Stephanie Maulding | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Stephanie Mcauly | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Stephanie Miller | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Stephanie Nichols | 5600-000 | $550.19 | NA | NA | NA |
| N/F | Stephanie Olson | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Stephanie Rux | 5600-000 | $202.13 | NA | NA | NA |
| N/F | Stephanie Saylor | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Stephanie Steele | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Stephanie Stilen | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Stephanie Swiertz | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Stephanie Tarkowski | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Stephanie Valenzuela | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Stephen Luedeman | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Stephen Mitchell | 5600-000 | $130.73 | NA | NA | NA |

| N/F | Stephen Robinette | 5600-000 | $553.88 | NA | NA | NA |
|-----|-------------------|----------|---------|----|----|----|
| N/F | Stephen Rosera | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Stephen Sprague | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Stephen Switala | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Steve Adams | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Steve Birk | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Steve Grove | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Steve Johnson | 5600-000 | $948.68 | NA | NA | NA |
| N/F | Steve Koenen | 5600-000 | $682.50 | NA | NA | NA |
| N/F | Steve Lunde | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Steve Mocco | 5600-000 | $359.63 | NA | NA | NA |
| N/F | Steve NORDSTROM | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Steve Perry | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Steve Rasmussen | 5600-000 | $842.10 | NA | NA | NA |
| N/F | Steve Rhode | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Steve Schindel | 5600-000 | $549.68 | NA | NA | NA |
| N/F | Steve Schmidt | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Steve Trent | 5600-000 | $286.13 | NA | NA | NA |
| N/F | Steve Weyland | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Steve Wille | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Steven Fishler | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Steven Kilburg | 5600-000 | $533.40 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Steven Mushall | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Steven Shiley | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Steven Zangl | 5600-000 | $583.26 | NA | NA | NA |
| N/F | Stewart Boivin | 5600-000 | $254.07 | NA | NA | NA |
| N/F | Stuart Hall | 5600-000 | $272.98 | NA | NA | NA |
| N/F | Sue Amend | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Sue Atchley | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Sue Beckman | 5600-000 | $293.96 | NA | NA | NA |
| N/F | Sue Broeren | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Sue Cripps | 5600-000 | $63.00 | NA | NA | NA |
| N/F | Sue Ennis | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Sue Griffin | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Sue Heiser | 5600-000 | $816.38 | NA | NA | NA |
| N/F | Sue Helms | 5600-000 | $677.26 | NA | NA | NA |
| N/F | Sue Hoffman | 5600-000 | $543.38 | NA | NA | NA |
| N/F | Sue Lemke | 5600-000 | $136.48 | NA | NA | NA |
| N/F | Sue Peters | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Sue Steffens | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Summer Froz | 5600-000 | $334.93 | NA | NA | NA |
| N/F | Summer Kays | 5600-000 | $371.65 | NA | NA | NA |
| N/F | Summer Ray | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Susan Berry | 5600-000 | $155.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Susan Britz | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Susan Clemitus Clemitus | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Susan Higgins | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Suzanne Berry | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Suzanne Hall | 5600-000 | $194.25 | NA | NA | NA |
| N/F | Suzanne Sheppard | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Suzanne Vassallo | 5600-000 | $349.11 | NA | NA | NA |
| N/F | Suzie Kostuchowski | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Suzie Wilcox | 5600-000 | $338.63 | NA | NA | NA |
| N/F | Suzy Kitto | 5600-000 | $984.38 | NA | NA | NA |
| N/F | Suzy Kratz | 5600-000 | $722.38 | NA | NA | NA |
| N/F | Sydney Armijo | 5600-000 | $613.19 | NA | NA | NA |
| N/F | Sydney De Groot | 5600-000 | $68.24 | NA | NA | NA |
| N/F | Sydney Foote | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Sydney Gehl | 5600-000 | $161.69 | NA | NA | NA |
| N/F | Sydney Kelly | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Sydney Larson | 5600-000 | $207.88 | NA | NA | NA |
| N/F | Sydney Schabow | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Sydney Smith | 5600-000 | $183.74 | NA | NA | NA |
| N/F | Sydney Stern | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Syrina Skenandore | 5600-000 | $109.19 | NA | NA | NA |
| N/F | T m thy H tt n | 5600-000 | $392.18 | NA | NA | NA |

| N/F | TAMMY NENNIG | 5600-000 | $1,307.25 | NA | NA | NA |
|-----|--------------|----------|-----------|-----|-----|-----|
| N/F | TERRI ANDERSON | 5600-000 | $544.95 | NA | NA | NA |
| N/F | TERRY BUTZ | 5600-000 | $677.25 | NA | NA | NA |
| N/F | THOMAS & BRENDA VANDEN BUSH | 5600-000 | $1,036.88 | NA | NA | NA |
| N/F | THOMAS VANDEVYVER | 5600-000 | $677.25 | NA | NA | NA |
| N/F | TIM MERTZ | 5600-000 | $338.63 | NA | NA | NA |
| N/F | TIMOTHY THOMPSON | 5600-000 | $677.25 | NA | NA | NA |
| N/F | TINA KARLS | 5600-000 | $1,441.13 | NA | NA | NA |
| N/F | TJ Larson | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | TOM DEVOE | 5600-000 | $803.25 | NA | NA | NA |
| N/F | TONY PUPP | 5600-000 | $964.43 | NA | NA | NA |
| N/F | TRACEY PUNZEL | 5600-000 | $256.19 | NA | NA | NA |
| N/F | TRAVIS SCHMIDT | 5600-000 | $871.50 | NA | NA | NA |
| N/F | TRAVIS STRITZEL | 5600-000 | $425.25 | NA | NA | NA |
| N/F | Tabitha Dibble | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Tabitha Hansen | 5600-000 | $528.68 | NA | NA | NA |
| N/F | Tabitha Kuehnel | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Taeya Hackbarth | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Taggen Davis | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Tailey Grogan | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Talia Boyea | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Talor Counter | 5600-000 | $705.08 | NA | NA | NA |

| N/F | Tamara Sillars | 5600-000 | $311.82 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|-----|
| N/F | Tami Chambers | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Tami Morrow | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Tami Mueller | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Tammy Baumhardt | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Tammy Brissette | 5600-000 | $182.69 | NA | NA | NA |
| N/F | Tammy Brown | 5600-000 | $633.14 | NA | NA | NA |
| N/F | Tammy Christensen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Tammy Guelig | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Tammy Hancock | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Tammy Harrington | 5600-000 | $157.48 | NA | NA | NA |
| N/F | Tammy Kuhr | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Tammy Lucht | 5600-000 | $922.95 | NA | NA | NA |
| N/F | Tammy Reimer | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Tammy Smith | 5600-000 | $118.13 | NA | NA | NA |
| N/F | Tammy Stevens | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Tammy Thiele DiSalvo | 5600-000 | $589.57 | NA | NA | NA |
| N/F | Tania Makela | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Tanisha Coonen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Tanja Baur | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tanner Chouinard | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Tanner Drews | 5600-000 | $134.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Tanner Hansen | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tanner Kinjerski | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Tanner Steuck | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Tanner Welch | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Tanya Garcia | 5600-000 | $140.69 | NA | NA | NA |
| N/F | Tanya Giroux | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Tanya Gregor | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Tanya Michalski | 5600-000 | $1,950.38 | NA | NA | NA |
| N/F | Tanya Sanderfoot | 5600-000 | $785.38 | NA | NA | NA |
| N/F | Tara Brabant | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Tara Eastwood | 5600-000 | $680.38 | NA | NA | NA |
| N/F | Tara Erickson | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Tara Feavel | 5600-000 | $411.57 | NA | NA | NA |
| N/F | Tara Kittleson | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tara Lechner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Taryn Frandsen | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Taryn Schultze | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tasa Walcher | 5600-000 | $204.74 | NA | NA | NA |
| N/F | Tasha Henkel | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tatiana Fyvie | 5600-000 | $772.76 | NA | NA | NA |
| N/F | Tatum Mierow | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Taya Fecteau | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Taylir Schmidt | 5600-000 | $67.19 | NA | NA | NA |
|-----|----------------|----------|--------|----|----|----|
| N/F | Taylor Baehring | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Taylor Bailey | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Taylor Beuch | 5600-000 | $507.68 | NA | NA | NA |
| N/F | Taylor Bolzenthal | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Taylor Dutenhafer | 5600-000 | $741.30 | NA | NA | NA |
| N/F | Taylor Erickson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Taylor Gregorich | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Taylor Harrison | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Taylor Helm | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Taylor Henderson | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Taylor Hietpas | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Taylor Klitzka | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Taylor Korman | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Taylor Lefebvre | 5600-000 | $423.68 | NA | NA | NA |
| N/F | Taylor Liebe | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Taylor Lutzke | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Taylor Martin | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Taylor Miller | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Taylor Moon | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Taylor Murphy | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Taylor Olson | 5600-000 | $251.96 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Taylor Rae | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Taylor Resop | 5600-000 | $264.57 | NA | NA | NA |
| N/F | Taylor Schlieve | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Taylor Siegmeier | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Taylor Stepaniuk | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Taylor Tousey | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Taylor Vandeberg | 5600-000 | $201.57 | NA | NA | NA |
| N/F | Taylor Weier | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Taynia Buskirk | 5600-000 | $1,065.75 | NA | NA | NA |
| N/F | Ted Bauermeister | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Ted Brahm | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Ted Jeske | 5600-000 | $480.38 | NA | NA | NA |
| N/F | Ted Schuh | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Tejpal Dillon | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tera Hackett | 5600-000 | $2,564.63 | NA | NA | NA |
| N/F | Teresa Konz | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Teri DeGrand | 5600-000 | $858.38 | NA | NA | NA |
| N/F | Teri Huben | 5600-000 | $275.63 | NA | NA | NA |
| N/F | Terrell Harris | 5600-000 | $717.69 | NA | NA | NA |
| N/F | Terri D'Amato | 5600-000 | $842.07 | NA | NA | NA |
| N/F | Terri Dethlefs Russell | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Terri Kamps | 5600-000 | $895.13 | NA | NA | NA |

| N/F | Terri Perkins | 5600-000 | $130.19 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Terri Small | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Terry Rentmeester | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Terry Wetzel | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tesa Bauer | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Tess or Josh Mason Montcrieff | 5600-000 | $913.50 | NA | NA | NA |
| N/F | Tessa Bloss | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tessyanna Laborde | 5600-000 | $302.38 | NA | NA | NA |
| N/F | Thalai Frasier | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Theresa Coenen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Theresa Conrad | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Theresa McDermott | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Theresa Resop | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Theresa Taylor | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Thomas Albright | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Thomas Aulwes | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Thomas Behn | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Thomas Dougherty | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Thomas Ellner | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Thomas Finendale | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Thomas Fitzpatrick | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Thomas Fuller | 5600-000 | $197.38 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Thomas Greis | 5600-000 | $1,043.18 | NA | NA | NA |
| N/F | Thomas Herson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Thomas Hittman Jr | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Thomas Jeppeson | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Thomas Leduc | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Thomas Lindsey | 5600-000 | $480.38 | NA | NA | NA |
| N/F | Thomas Maes | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Thomas McConnell | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | Thomas Moore | 5600-000 | $2,331.00 | NA | NA | NA |
| N/F | Thomas Philipsen | 5600-000 | $717.68 | NA | NA | NA |
| N/F | Thomas Souza | 5600-000 | $441.00 | NA | NA | NA |
| N/F | Thomas Yates | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Thomas Zoeller | 5600-000 | $829.50 | NA | NA | NA |
| N/F | Thomas Zoeller | 5600-000 | $997.50 | NA | NA | NA |
| N/F | Thomasina Faulkes | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Thy Wallendal | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Thyra Hinkens | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Tiaira Tedder | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tiana Williams | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tieranny Noel | 5600-000 | $310.76 | NA | NA | NA |
| N/F | Tiffanie Beaudoin | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Tiffanie Lamb | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Tiffany Gniot | 5600-000 | $109.19 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Tiffany Koehn | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Tiffany Krofft | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Tiffany Menning | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Tim Atherton | 5600-000 | $202.13 | NA | NA | NA |
| N/F | Tim Becker | 5600-000 | $456.20 | NA | NA | NA |
| N/F | Tim Deviley | 5600-000 | $153.30 | NA | NA | NA |
| N/F | Tim Guseck | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Tim Horrigan | 5600-000 | $585.38 | NA | NA | NA |
| N/F | Tim La Count | 5600-000 | $828.45 | NA | NA | NA |
| N/F | Tim Milligan | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tim Murphy | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Tim Riemer | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Tim Speich | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Tim Tucker Ii | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Tim klitzke | 5600-000 | $1,896.83 | NA | NA | NA |
| N/F | Timmothy Ballinger | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Timmy Fisher | 5600-000 | $409.50 | NA | NA | NA |
| N/F | Timothy Guest | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Timothy Monts | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | Tina Domask | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Tina Keen | 5600-000 | $141.23 | NA | NA | NA |

| N/F | Tina Kruse | 5600-000 | $288.23 | NA | NA | NA |
|-----|------------|----------|---------|-----|-----|-----|
| N/F | Tina Smith | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tina Tollefson Carpenter | 5600-000 | $392.65 | NA | NA | NA |
| N/F | Tisha Indermuehle | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Tisha Indermuehle | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Todd Garling | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Todd Garrigan | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Todd Malewski | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Todd Mccormick | 5600-000 | $275.07 | NA | NA | NA |
| N/F | Todd Natzke | 5600-000 | $921.38 | NA | NA | NA |
| N/F | Todd Nechkash | 5600-000 | $361.15 | NA | NA | NA |
| N/F | Todd Olski | 5600-000 | $522.90 | NA | NA | NA |
| N/F | Todd Rufenacht | 5600-000 | $466.14 | NA | NA | NA |
| N/F | Todd Schreier | 5600-000 | $674.07 | NA | NA | NA |
| N/F | Todd Simpson jr | 5600-000 | $167.47 | NA | NA | NA |
| N/F | Todd Simpson jr | 5600-000 | $842.07 | NA | NA | NA |
| N/F | Todd Vander Velden | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Tom Becker | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Tom Brunette | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Tom Burmeister | 5600-000 | $1,564.50 | NA | NA | NA |
| N/F | Tom Ferrin | 5600-000 | $350.70 | NA | NA | NA |
| N/F | Tom Golden | 5600-000 | $67.19 | NA | NA | NA |

| N/F | Tom Haupenthal | 5600-000 | $680.39 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | Tom Jaeger | 5600-000 | $2,331.00 | NA | NA | NA |
| N/F | Tom Mclain | 5600-000 | $527.10 | NA | NA | NA |
| N/F | Tom Prey | 5600-000 | $149.63 | NA | NA | NA |
| N/F | Tom Thorvaldson | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Tommie Preslaski | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Tommy Gradeless | 5600-000 | $271.96 | NA | NA | NA |
| N/F | Tommy Guffey | 5600-000 | $271.95 | NA | NA | NA |
| N/F | Toni Dotson | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Toni Grawvunder | 5600-000 | $141.23 | NA | NA | NA |
| N/F | Toni Greene | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Toni Hundertmark | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Toni Pena | 5600-000 | $488.25 | NA | NA | NA |
| N/F | Toni Tanner | 5600-000 | $418.95 | NA | NA | NA |
| N/F | Toni West | 5600-000 | $917.18 | NA | NA | NA |
| N/F | Tonja Hansen | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | Tony Burdosh | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tony Christensen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Tony Davis | 5600-000 | $1,915.73 | NA | NA | NA |
| N/F | Tony Hying | 5600-000 | $218.38 | NA | NA | NA |
| N/F | Tony Krueger | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tony Rodriguez | 5600-000 | $420.00 | NA | NA | NA |

| N/F | Tony Snyder | 5600-000 | $348.57 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Tony Snyder | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Tony Thede | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Tonya Christoph | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Tonya Konop | 5600-000 | $186.88 | NA | NA | NA |
| N/F | Torah Morgan | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Torey Smith | 5600-000 | $351.23 | NA | NA | NA |
| N/F | Tori Finn | 5600-000 | $407.38 | NA | NA | NA |
| N/F | Tori Hipke | 5600-000 | $251.96 | NA | NA | NA |
| N/F | Tori Phillips | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Tori Van Ess | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Torie Collins | 5600-000 | $451.45 | NA | NA | NA |
| N/F | Toris Welsch | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Torre Beza | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Torrie Frahm | 5600-000 | $324.45 | NA | NA | NA |
| N/F | Toys for Trucks | 5600-000 | $3,750.00 | NA | NA | NA |
| N/F | Tra Jordan | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Trace Anderson | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Tracey Schulteis | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Traci Meyer | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Traci Schwalbach | 5600-000 | $319.15 | NA | NA | NA |
| N/F | Traci Strachota | 5600-000 | $176.38 | NA | NA | NA |

| N/F | Tracy Abrams | 5600-000 | $130.73 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Tracy Alsteen | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Tracy Bandle | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tracy Burdick | 5600-000 | $1,015.88 | NA | NA | NA |
| N/F | Tracy Cook | 5600-000 | $402.68 | NA | NA | NA |
| N/F | Tracy Fitzgerald | 5600-000 | $272.96 | NA | NA | NA |
| N/F | Tracy Holewinski | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Tracy Kortbein | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Tracy Krause | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Tracy Maynard | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Tracy Peterson | 5600-000 | $660.45 | NA | NA | NA |
| N/F | Tracy Quinn | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Tracy REYNOLDS | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Tracy Sabel Stewart | 5600-000 | $287.67 | NA | NA | NA |
| N/F | Tracy Schinker | 5600-000 | $705.08 | NA | NA | NA |
| N/F | Tracy Schneider | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Tracy Tschanz | 5600-000 | $1,113.00 | NA | NA | NA |
| N/F | Travis Aldermam | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Travis Duchatschek | 5600-000 | $591.68 | NA | NA | NA |
| N/F | Travis Eberle | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Travis Fox | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Travis Hollett | 5600-000 | $261.45 | NA | NA | NA |

| N/F | Travis Leiterman | 5600-000 | $181.66 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Travis Olson | 5600-000 | $176.38 | NA | NA | NA |
| N/F | Travis Pavek | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | Travis Schaefer | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Travis Schmudlach | 5600-000 | $401.63 | NA | NA | NA |
| N/F | Travis Schroeder | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Travis Vitense | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Travis Wegner | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Trent Dougan | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Trent Snare | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Trestarska Vele | 5600-000 | $233.07 | NA | NA | NA |
| N/F | Trevin Henker | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Trevor Balboa | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Trevor Bastian | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Trevor Coleman | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Trevor Hansen | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Trevor Herman | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Trevor Immel | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Trevor Jungwirth | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Trevor Kluck | 5600-000 | $151.19 | NA | NA | NA |
| N/F | Trevor Peterson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Trevor Wittmann | 5600-000 | $63.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Trey Van Handel | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Tricia DeLorme | 5600-000 | $414.71 | NA | NA | NA |
| N/F | Tricia Gross | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Tricia Manogue | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tricia Van Handel | 5600-000 | $392.18 | NA | NA | NA |
| N/F | Trina Kerscher | 5600-000 | $239.38 | NA | NA | NA |
| N/F | Trinity Brede | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Trinity Mueller | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Trisha Feldkamp | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Trisha Paiser | 5600-000 | $78.74 | NA | NA | NA |
| N/F | Trista Johnson | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Tristan Crowder | 5600-000 | $1,032.68 | NA | NA | NA |
| N/F | Tristan Spears | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Triston Seaman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Troy Armstrong | 5600-000 | $807.45 | NA | NA | NA |
| N/F | Troy Blanchard | 5600-000 | $152.25 | NA | NA | NA |
| N/F | Troy Dessert | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Troy Erhardt | 5600-000 | $356.96 | NA | NA | NA |
| N/F | Troy Ferron | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Troy Fowler | 5600-000 | $501.84 | NA | NA | NA |
| N/F | Troy Inman | 5600-000 | $343.88 | NA | NA | NA |
| N/F | Troy Janssen | 5600-000 | $151.73 | NA | NA | NA |

| N/F | Troy Peritz | 5600-000 | $177.45 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Troy Sikes | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Ty Cook | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Ty Flannery | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Ty Plagenz | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Tyler Adams | 5600-000 | $621.08 | NA | NA | NA |
| N/F | Tyler Anderson | 5600-000 | $488.25 | NA | NA | NA |
| N/F | Tyler Arndt | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Tyler Baldauf | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Tyler Beschta | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Tyler Butzlaff | 5600-000 | $1,083.57 | NA | NA | NA |
| N/F | Tyler Carty | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Tyler Cross | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Tyler DeBauche | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tyler Devet | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Tyler Ebben | 5600-000 | $1,107.75 | NA | NA | NA |
| N/F | Tyler Geidel | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Tyler Glass | 5600-000 | $711.90 | NA | NA | NA |
| N/F | Tyler Howard | 5600-000 | $1,097.31 | NA | NA | NA |
| N/F | Tyler Huss | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Tyler Kachel | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Tyler Kelley | 5600-000 | $200.04 | NA | NA | NA |

| N/F | Tyler Kohler | 5600-000 | $130.73 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Tyler Lewis | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Tyler Oelhafen | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Tyler Patzner | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Tyler Peterson | 5600-000 | $222.08 | NA | NA | NA |
| N/F | Tyler Peterson | 5600-000 | $303.46 | NA | NA | NA |
| N/F | Tyler Plunger | 5600-000 | $407.38 | NA | NA | NA |
| N/F | Tyler Racine-paavo | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Tyler Ramirez | 5600-000 | $551.25 | NA | NA | NA |
| N/F | Tyler Regan | 5600-000 | $1,007.90 | NA | NA | NA |
| N/F | Tyler Rodwancy | 5600-000 | $759.43 | NA | NA | NA |
| N/F | Tyler Stipe | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Tyler Szews | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Tyler Tesch | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Tyler Trader | 5600-000 | $162.23 | NA | NA | NA |
| N/F | Tyler Welsch | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Tyler Zahurones | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Tyler kellner | 5600-000 | $439.95 | NA | NA | NA |
| N/F | Tyreece Spates | 5600-000 | $155.38 | NA | NA | NA |
| N/F | US Cellular | 5600-000 | $9,020.00 | NA | NA | NA |
| N/F | V Alan Shatzer | 5600-000 | $272.96 | NA | NA | NA |
| N/F | VERNA M KOLLER | 5600-000 | $544.95 | NA | NA | NA |

| N/F | Val Ballweg | 5600-000 | $585.38 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Valerie Palodichuk | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Valerie Renee League | 5600-000 | $26.25 | NA | NA | NA |
| N/F | Valerie Santana | 5600-000 | $633.43 | NA | NA | NA |
| N/F | Valerie Schmude | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Valerie Verhunce | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Vallie Kaprelian | 5600-000 | $1,610.70 | NA | NA | NA |
| N/F | Valonee Marohn | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Vanessa Grimm | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Vanessa Klintworth | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Vanessa Pena | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Vanessa Vanhandel | 5600-000 | $377.96 | NA | NA | NA |
| N/F | Veronica Hupd | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Veronica Laak | 5600-000 | $88.73 | NA | NA | NA |
| N/F | Veronica Yanke | 5600-000 | $455.70 | NA | NA | NA |
| N/F | Veronico Escobar | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Vicki Georges | 5600-000 | $803.25 | NA | NA | NA |
| N/F | Vicki Gilbert | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Vicki Jordan Vandermolen | 5600-000 | $270.38 | NA | NA | NA |
| N/F | Vicki Krenz | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Vicki Schamber Brown | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Vicki Smith | 5600-000 | $77.69 | NA | NA | NA |

| N/F | Vicki Winterrowd | 5600-000 | $807.45 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Vickie Kempinger | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Vicky Van Beek Verhasselt | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Victor Champeau | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Victor Richard | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Victoria Cannon | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | Victoria Elertson | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Victoria Hopkins | 5600-000 | $214.19 | NA | NA | NA |
| N/F | Victoria Hutchinson | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Victoria Scheuermann | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Victoria Wautier | 5600-000 | $755.48 | NA | NA | NA |
| N/F | Vince Antolin | 5600-000 | $198.45 | NA | NA | NA |
| N/F | Vince Dyer | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Vincent Norling | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Vincent Peterson | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Vincent Santos | 5600-000 | $119.69 | NA | NA | NA |
| N/F | Vincent Schmid | 5600-000 | $677.25 | NA | NA | NA |
| N/F | Vittoria Smith | 5600-000 | $119.69 | NA | NA | NA |
| N/F | WAPL / Woodward Communications, Inc. | 5600-000 | $1,760.00 | NA | NA | NA |
| N/F | WAYNE TREMBLY | 5600-000 | $803.25 | NA | NA | NA |
| N/F | WGLX/NRG Media, LLC | 5600-000 | $1,008.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WHQG/Lakefront Communications, LLC | 5600-000 | $2,880.00 | NA | NA | NA |
| N/F | WILLIAM KOSS | 5600-000 | $76.13 | NA | NA | NA |
| N/F | WJJO/Mid-West Management, Inc. | 5600-000 | $1,564.00 | NA | NA | NA |
| N/F | WMBZ/Magnum Communications, Inc. | 5600-000 | $474.59 | NA | NA | NA |
| N/F | WSSP-AM Entercom Milwaukee | 5600-000 | $352.00 | NA | NA | NA |
| N/F | WZOR/Woodward Communications, Inc. | 5600-000 | $2,345.00 | NA | NA | NA |
| N/F | Wade Sunde | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Ward Balcerzak | 5600-000 | $712.95 | NA | NA | NA |
| N/F | Ward Schenck | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Warren Armitage | 5600-000 | $109.19 | NA | NA | NA |
| N/F | Warren Townsend | 5600-000 | $1,614.90 | NA | NA | NA |
| N/F | Wayne Lambert | 5600-000 | $366.45 | NA | NA | NA |
| N/F | Wayne domke | 5600-000 | $1,165.50 | NA | NA | NA |
| N/F | Wendy Bales | 5600-000 | $264.57 | NA | NA | NA |
| N/F | Wendy Cummings | 5600-000 | $1,760.33 | NA | NA | NA |
| N/F | Wendy Hamachek | 5600-000 | $327.57 | NA | NA | NA |
| N/F | Wendy Medd | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Wendy Neufeld | 5600-000 | $759.43 | NA | NA | NA |
| N/F | Wendy Wicker | 5600-000 | $98.69 | NA | NA | NA |
| N/F | Wes Nicolls | 5600-000 | $700.84 | NA | NA | NA |
| N/F | Wesley Ketchum | 5600-000 | $895.13 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Westin Schultz | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Weston Ford | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Whitney Young | 5600-000 | $130.19 | NA | NA | NA |
| N/F | Wians-Bixby Amber | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Will McNicholas | 5600-000 | $151.73 | NA | NA | NA |
| N/F | Will Theune | 5600-000 | $99.23 | NA | NA | NA |
| N/F | William Amor | 5600-000 | $677.25 | NA | NA | NA |
| N/F | William Brietzke | 5600-000 | $514.45 | NA | NA | NA |
| N/F | William Buehrens | 5600-000 | $1,078.35 | NA | NA | NA |
| N/F | William Cummings | 5600-000 | $403.73 | NA | NA | NA |
| N/F | William Flinchum | 5600-000 | $287.69 | NA | NA | NA |
| N/F | William Gonzales | 5600-000 | $130.73 | NA | NA | NA |
| N/F | William Grede | 5600-000 | $134.38 | NA | NA | NA |
| N/F | William Hahn | 5600-000 | $239.38 | NA | NA | NA |
| N/F | William Heath | 5600-000 | $639.45 | NA | NA | NA |
| N/F | William Kaiser | 5600-000 | $1,596.00 | NA | NA | NA |
| N/F | William Kilps | 5600-000 | $88.73 | NA | NA | NA |
| N/F | William Lauer | 5600-000 | $119.69 | NA | NA | NA |
| N/F | William Nick | 5600-000 | $288.23 | NA | NA | NA |
| N/F | William Paukstat | 5600-000 | $1,556.10 | NA | NA | NA |
| N/F | William Ringenoldus | 5600-000 | $479.85 | NA | NA | NA |
| N/F | William Strong | 5600-000 | $670.96 | NA | NA | NA |

| N/F | Willie Vanooyen | 5600-000 | $261.45 | NA | NA | NA |
|-----|-----------------|----------|---------|----|----|----|
| N/F | Willow Sering | 5600-000 | $155.38 | NA | NA | NA |
| N/F | Wilson Adkins | 5600-000 | $303.45 | NA | NA | NA |
| N/F | Winona Hutchinson | 5600-000 | $1,194.38 | NA | NA | NA |
| N/F | Winter Mitchell-beahm | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Wisconsin DATCP | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Wyatt Peters | 5600-000 | $177.45 | NA | NA | NA |
| N/F | Wyatt Welch | 5600-000 | $197.38 | NA | NA | NA |
| N/F | Wyatt Zadkovich | 5600-000 | $319.73 | NA | NA | NA |
| N/F | Wyrobek Steve | 5600-000 | $172.19 | NA | NA | NA |
| N/F | Yunuen Blancas | 5600-000 | $354.90 | NA | NA | NA |
| N/F | Z Cecich | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Z Ward | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Zac Cook | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Zac Diny | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Zac Pierron | 5600-000 | $479.85 | NA | NA | NA |
| N/F | Zac Pulver | 5600-000 | $471.46 | NA | NA | NA |
| N/F | Zach Davis | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Zach Dayton | 5600-000 | $500.85 | NA | NA | NA |
| N/F | Zach Diegel | 5600-000 | $10.50 | NA | NA | NA |
| N/F | Zach Eichsteadt | 5600-000 | $403.73 | NA | NA | NA |
| N/F | Zach Freeman | 5600-000 | $527.10 | NA | NA | NA |

| N/F | Zach Harris | 5600-000 | $414.23 | NA | NA | NA |
|-----|-------------|----------|---------|-----|-----|-----|
| N/F | Zach Horn | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Zach Olejniczak | 5600-000 | $553.88 | NA | NA | NA |
| N/F | Zach Schoenberger | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Zach Snortum | 5600-000 | $610.58 | NA | NA | NA |
| N/F | Zach Torma | 5600-000 | $759.43 | NA | NA | NA |
| N/F | Zach Weiss | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Zach Wickham | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Zach zenisek | 5600-000 | $575.38 | NA | NA | NA |
| N/F | Zachariah Groskreutz | 5600-000 | $278.25 | NA | NA | NA |
| N/F | Zachary Berg | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Zachary Brown | 5600-000 | $134.38 | NA | NA | NA |
| N/F | Zachary Carlson | 5600-000 | $701.40 | NA | NA | NA |
| N/F | Zachary DeRidder | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Zachary Fritz | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Zachary Goad | 5600-000 | $261.45 | NA | NA | NA |
| N/F | Zachary Kintgen | 5600-000 | $213.13 | NA | NA | NA |
| N/F | Zachary Le Mere | 5600-000 | $204.74 | NA | NA | NA |
| N/F | Zachary Rice | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Zachary Robinson | 5600-000 | $429.45 | NA | NA | NA |
| N/F | Zachary Rosenow | 5600-000 | $204.23 | NA | NA | NA |
| N/F | Zachary Schneider | 5600-000 | $551.25 | NA | NA | NA |

| N/F | Zachery Hagen | 5600-000 | $303.45 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Zachy Hein | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Zack Jansen | 5600-000 | $288.23 | NA | NA | NA |
| N/F | Zack Mulford | 5600-000 | $974.15 | NA | NA | NA |
| N/F | Zack Treml | 5600-000 | $67.19 | NA | NA | NA |
| N/F | Zackary Niesen | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Zak Kocken | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Zak Solkowski | 5600-000 | $1,211.18 | NA | NA | NA |
| N/F | Zak Van Laanen | 5600-000 | $576.45 | NA | NA | NA |
| N/F | Zarra Barlow | 5600-000 | $639.45 | NA | NA | NA |
| N/F | Zayn Kowalski | 5600-000 | $728.18 | NA | NA | NA |
| N/F | Zoe Gostomski | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Zoe Smith | 5600-000 | $77.69 | NA | NA | NA |
| N/F | Zoey Cassie | 5600-000 | $130.73 | NA | NA | NA |
| N/F | Zoey Spaulding | 5600-000 | $42.00 | NA | NA | NA |
| N/F | Zoie Forrest | 5600-000 | $155.38 | NA | NA | NA |
| N/F | aaron stege | 5600-000 | $282.45 | NA | NA | NA |
| N/F | alan arcand | 5600-000 | $719.25 | NA | NA | NA |
| N/F | amanda James | 5600-000 | $1,278.90 | NA | NA | NA |
| N/F | amanda vandrisse | 5600-000 | $585.38 | NA | NA | NA |
| N/F | amber verkuilen | 5600-000 | $67.19 | NA | NA | NA |
| N/F | andrew voigt | 5600-000 | $303.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | angela owens | 5600-000 | $807.45 | NA | NA | NA |
| N/F | ann dowd | 5600-000 | $925.58 | NA | NA | NA |
| N/F | ashley Haseleu | 5600-000 | $76.13 | NA | NA | NA |
| N/F | ashten pfefferle | 5600-000 | $500.85 | NA | NA | NA |
| N/F | bRANDON RAMIREZ | 5600-000 | $807.46 | NA | NA | NA |
| N/F | bailey roman | 5600-000 | $67.19 | NA | NA | NA |
| N/F | becca herald | 5600-000 | $576.45 | NA | NA | NA |
| N/F | ben harder | 5600-000 | $807.45 | NA | NA | NA |
| N/F | benjamin steel | 5600-000 | $497.70 | NA | NA | NA |
| N/F | branden flynn | 5600-000 | $553.88 | NA | NA | NA |
| N/F | brian botterman | 5600-000 | $574.36 | NA | NA | NA |
| N/F | briana schmandt | 5600-000 | $67.19 | NA | NA | NA |
| N/F | bruce baker | 5600-000 | $149.63 | NA | NA | NA |
| N/F | caleb chaloupka | 5600-000 | $751.72 | NA | NA | NA |
| N/F | carly meinert | 5600-000 | $272.96 | NA | NA | NA |
| N/F | carrie Gerlach | 5600-000 | $177.45 | NA | NA | NA |
| N/F | cassandra Theisen | 5600-000 | $272.96 | NA | NA | NA |
| N/F | chardra draeger | 5600-000 | $76.13 | NA | NA | NA |
| N/F | charles Flesch | 5600-000 | $429.46 | NA | NA | NA |
| N/F | charley hopp | 5600-000 | $288.23 | NA | NA | NA |
| N/F | chris collett | 5600-000 | $1,663.15 | NA | NA | NA |
| N/F | chris everst | 5600-000 | $77.69 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | chris george | 5600-000 | $1,606.50 | NA | NA | NA |
| N/F | christine gimler | 5600-000 | $272.96 | NA | NA | NA |
| N/F | cindy oneill | 5600-000 | $728.18 | NA | NA | NA |
| N/F | clayton jeffers | 5600-000 | $371.69 | NA | NA | NA |
| N/F | cody slama | 5600-000 | $93.44 | NA | NA | NA |
| N/F | craig sorenson | 5600-000 | $288.23 | NA | NA | NA |
| N/F | crystal lafave | 5600-000 | $392.65 | NA | NA | NA |
| N/F | dan carey | 5600-000 | $401.63 | NA | NA | NA |
| N/F | david martinson | 5600-000 | $287.69 | NA | NA | NA |
| N/F | dayna hartwig | 5600-000 | $261.45 | NA | NA | NA |
| N/F | dillion crier | 5600-000 | $544.90 | NA | NA | NA |
| N/F | douglas swedal | 5600-000 | $806.38 | NA | NA | NA |
| N/F | duke omarro | 5600-000 | $723.98 | NA | NA | NA |
| N/F | elizabeth Ruck | 5600-000 | $130.73 | NA | NA | NA |
| N/F | eric baumann | 5600-000 | $1,559.78 | NA | NA | NA |
| N/F | eric southard | 5600-000 | $576.45 | NA | NA | NA |
| N/F | eric wingers | 5600-000 | $717.68 | NA | NA | NA |
| N/F | esther horan | 5600-000 | $155.38 | NA | NA | NA |
| N/F | greg trammell | 5600-000 | $479.85 | NA | NA | NA |
| N/F | gregg shafer | 5600-000 | $271.95 | NA | NA | NA |
| N/F | gregory nichols | 5600-000 | $97.13 | NA | NA | NA |
| N/F | ian white | 5600-000 | $218.38 | NA | NA | NA |

| N/F | jacelyn ripp | 5600-000 | $392.65 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | jack lincoln | 5600-000 | $261.45 | NA | NA | NA |
| N/F | jaedyn mcinnis | 5600-000 | $67.19 | NA | NA | NA |
| N/F | james Crouse | 5600-000 | $479.85 | NA | NA | NA |
| N/F | jason lemens | 5600-000 | $1,980.82 | NA | NA | NA |
| N/F | jason ryf | 5600-000 | $576.45 | NA | NA | NA |
| N/F | jessica Blodgett | 5600-000 | $198.45 | NA | NA | NA |
| N/F | joellen hansen | 5600-000 | $1,238.48 | NA | NA | NA |
| N/F | jon bruder | 5600-000 | $847.33 | NA | NA | NA |
| N/F | jonathan hoffman | 5600-000 | $551.25 | NA | NA | NA |
| N/F | jordan Bloechl | 5600-000 | $77.69 | NA | NA | NA |
| N/F | josh Fink | 5600-000 | $468.83 | NA | NA | NA |
| N/F | josh Schneider | 5600-000 | $553.88 | NA | NA | NA |
| N/F | josh Thompson | 5600-000 | $2,031.75 | NA | NA | NA |
| N/F | josh heinsius | 5600-000 | $470.38 | NA | NA | NA |
| N/F | josh wendt | 5600-000 | $261.45 | NA | NA | NA |
| N/F | joshua solis | 5600-000 | $885.68 | NA | NA | NA |
| N/F | julian boardman | 5600-000 | $803.25 | NA | NA | NA |
| N/F | karen girard | 5600-000 | $194.25 | NA | NA | NA |
| N/F | kathy markofski | 5600-000 | $155.38 | NA | NA | NA |
| N/F | kayla hurning | 5600-000 | $286.13 | NA | NA | NA |
| N/F | kayla jensen | 5600-000 | $518.65 | NA | NA | NA |

| N/F | kenneth custer | 5600-000 | $576.45 | NA | NA | NA |
|-----|----------------|----------|---------|-----|-----|-----|
| N/F | kevin Ebertz | 5600-000 | $130.73 | NA | NA | NA |
| N/F | kyle paquin | 5600-000 | $288.23 | NA | NA | NA |
| N/F | lindsay malchow | 5600-000 | $261.45 | NA | NA | NA |
| N/F | lisa buechner | 5600-000 | $863.07 | NA | NA | NA |
| N/F | logan ferk | 5600-000 | $162.23 | NA | NA | NA |
| N/F | lorne Wallenfang | 5600-000 | $607.96 | NA | NA | NA |
| N/F | lynda pigeon | 5600-000 | $261.45 | NA | NA | NA |
| N/F | makesha walton | 5600-000 | $67.19 | NA | NA | NA |
| N/F | marc sawyer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | mark deruyter | 5600-000 | $1,147.13 | NA | NA | NA |
| N/F | melissa Nurkala | 5600-000 | $233.07 | NA | NA | NA |
| N/F | michael bresler | 5600-000 | $1,102.50 | NA | NA | NA |
| N/F | michael grimmer | 5600-000 | $76.13 | NA | NA | NA |
| N/F | michelle law | 5600-000 | $189.00 | NA | NA | NA |
| N/F | mike bray | 5600-000 | $288.23 | NA | NA | NA |
| N/F | mike gundrum | 5600-000 | $479.85 | NA | NA | NA |
| N/F | mike lehman | 5600-000 | $392.18 | NA | NA | NA |
| N/F | mike nason | 5600-000 | $543.90 | NA | NA | NA |
| N/F | molly krupp | 5600-000 | $155.38 | NA | NA | NA |
| N/F | nicole dixon | 5600-000 | $1,116.68 | NA | NA | NA |
| N/F | nicole george | 5600-000 | $324.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | oxsanna stoken | 5600-000 | $1,385.53 | NA | NA | NA |
| N/F | peter hehli | 5600-000 | $1,474.14 | NA | NA | NA |
| N/F | peter thomas | 5600-000 | $1,246.88 | NA | NA | NA |
| N/F | richelle Vincent | 5600-000 | $67.19 | NA | NA | NA |
| N/F | rob harlan | 5600-000 | $1,354.50 | NA | NA | NA |
| N/F | robert stocks | 5600-000 | $1,106.70 | NA | NA | NA |
| N/F | roger zygarlicke | 5600-000 | $340.73 | NA | NA | NA |
| N/F | sabrina Lubin | 5600-000 | $126.00 | NA | NA | NA |
| N/F | sandra dunning | 5600-000 | $507.68 | NA | NA | NA |
| N/F | sandy malke | 5600-000 | $288.23 | NA | NA | NA |
| N/F | sarah lantz | 5600-000 | $1,205.41 | NA | NA | NA |
| N/F | scott mayo | 5600-000 | $2,008.13 | NA | NA | NA |
| N/F | shelby howe | 5600-000 | $272.96 | NA | NA | NA |
| N/F | sonya anderson | 5600-000 | $469.11 | NA | NA | NA |
| N/F | sophia witting | 5600-000 | $239.38 | NA | NA | NA |
| N/F | spencer march | 5600-000 | $151.73 | NA | NA | NA |
| N/F | steven jicha | 5600-000 | $878.83 | NA | NA | NA |
| N/F | tamara hellenbrand | 5600-000 | $814.76 | NA | NA | NA |
| N/F | tami fritz | 5600-000 | $1,209.57 | NA | NA | NA |
| N/F | taylor schnitzler | 5600-000 | $726.57 | NA | NA | NA |
| N/F | timothy lemke | 5600-000 | $194.25 | NA | NA | NA |
| N/F | timothy wusthoff | 5600-000 | $803.25 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | toby kissinger | 5600-000 | $1,493.63 | NA | NA | NA |
| N/F | tony VILLANOVA | 5600-000 | $275.63 | NA | NA | NA |
| N/F | tyler corrier | 5600-000 | $628.18 | NA | NA | NA |
| N/F | zach shuer | 5600-000 | $261.45 | NA | NA | NA |
| N/F | zachary abitz | 5600-000 | $575.38 | NA | NA | NA |
| N/F | zachary bloechl | 5600-000 | $434.18 | NA | NA | NA |
| N/F | zachary hirn | 5600-000 | $744.40 | NA | NA | NA |
| N/F | zachery jones | 5600-000 | $149.63 | NA | NA | NA |
| N/F | zoe schucknecht | 5600-000 | $76.13 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$4,122,581.08** | **$2,193,906.37** | **$2,174,295.88** | **$652,167.96** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | WNCY-FM/Midwest Communications, Inc. | 7100-000 | $5,125.00 | $5,603.91 | $5,603.91 | $0.00 |
| 2 | WHBZ/Midwest Communications, Inc. | 7100-000 | $733.48 | $786.98 | $786.98 | $0.00 |
| 3 | WOZZ-FM/Division of WRIG, Inc. | 7100-000 | $1,056.00 | $1,133.03 | $1,133.03 | $0.00 |
| 7 | Racheal Kaske | 7100-000 | $303.45 | $258.00 | $258.00 | $0.00 |
| 9B | Robert Livingston | 7100-000 | $0.00 | $2,909.14 | $2,909.14 | $0.00 |
| 180B | Greg Oppermann | 7100-000 | $0.00 | $944.00 | $944.00 | $0.00 |
| 523B | David Wagner | 7100-000 | $0.00 | $87.20 | $87.20 | $0.00 |
| 726B | Trent Rahmlow | 7100-000 | $0.00 | $1.00 | $1.00 | $0.00 |
| 913B | Robert Osheim | 7100-000 | $0.00 | $710.85 | $710.85 | $0.00 |
| 1024 | Derek Michals | 7100-000 | $470.38 | $1,002.21 | $1,002.21 | $0.00 |
| 1031 | Evan Tennie | 7100-000 | $218.38 | $218.38 | $218.38 | $0.00 |
| 1075B | Cristy Wildenberg | 7100-000 | $0.00 | $3.00 | $3.00 | $0.00 |
| 1123 | Michaela Schaubroeck | 7100-000 | $136.48 | $136.48 | $136.48 | $0.00 |
| 1124 | Christopher Stratton | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 1136 | Shelly Severson | 7100-000 | $554.34 | $554.34 | $554.34 | $0.00 |
| 1230 | Melanie Stollfuss | 7100-000 | $392.65 | $392.65 | $392.65 | $0.00 |
| 1231 | Andrew Hatopp | 7100-000 | $575.38 | $575.38 | $575.38 | $0.00 |
| 1363 | Jennifer Birr | 7100-000 | $677.25 | $677.25 | $677.25 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1399 | Tyler Parizek | 7100-000 | $130.73 | $130.73 | $130.73 | $0.00 |
| 1400 | Sandy Vang | 7100-000 | $553.88 | $553.88 | $553.88 | $0.00 |
| 1403B | Kenneth Marron | 7100-000 | $0.00 | $275.63 | $275.63 | $0.00 |
| 1406B | Phillip Heimbruch | 7100-000 | $0.00 | $1,925.75 | $1,925.75 | $0.00 |
| 1413 | Jill Heft | 7100-000 | $401.63 | $401.63 | $401.63 | $0.00 |
| 1415 | Sarah Drella | 7100-000 | $77.69 | $77.69 | $77.69 | $0.00 |
| 1416 | Lara Totzke | 7100-000 | $77.69 | $77.69 | $77.69 | $0.00 |
| 1420 | Gerri Lee Seis | 7100-000 | $0.00 | $1,394.91 | $1,394.91 | $0.00 |
| 1531 | Kristal Ann Kuhr | 7100-000 | $0.00 | $197.38 | $197.38 | $0.00 |
| 1539 | William Crouch | 7100-000 | $84.53 | $84.53 | $84.53 | $0.00 |
| 1542B | Scott Hein | 7100-000 | $0.00 | $298.25 | $298.25 | $0.00 |
| 1634 | Connie Thompson | 7100-000 | $197.38 | $100.00 | $100.00 | $0.00 |
| 1650 | Sabrina Schwietzer | 7100-000 | $700.88 | $700.88 | $700.88 | $0.00 |
| 1683 | Kevin Taylor | 7100-000 | $0.00 | $677.25 | $677.25 | $0.00 |
| 1685 | 4 Ross Investments III, LLC | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 |
| 1724B | Chris Carter | 7100-000 | $0.00 | $497.75 | $497.75 | $0.00 |
| 1739 | Bryan Cole | 7100-000 | $388.50 | $407.00 | $407.00 | $0.00 |
| 1744 | Nicole Larsen | 7100-000 | $197.38 | $197.38 | $197.38 | $0.00 |
| 1773 | Julie Stein | 7100-000 | $677.25 | $677.25 | $677.25 | $0.00 |
| 1782 | Kathryn Norris | 7100-000 | $0.00 | $261.45 | $261.45 | $0.00 |
| 1793 | Maxwell Pace | 7100-000 | $0.00 | $414.23 | $414.23 | $0.00 |
| 1797 | Steve Mushall | 7100-000 | $0.00 | $1,804.95 | $1,804.95 | $0.00 |

| 1798 | Heidi Okreglicki | 7100-000 | $201.57 | $201.57 | $201.57 | $0.00 |
|---|---|---|---|---|---|---|
| 1800 | Christopher Slinger | 7100-000 | $807.45 | $807.45 | $807.45 | $0.00 |
| 1801 | Erik Peterson | 7100-000 | $0.00 | $270.38 | $270.38 | $0.00 |
| 1802B | Shawn Gourley | 7100-000 | $0.00 | $120.80 | $120.80 | $0.00 |
| 1803 | Tricia Hendley | 7100-000 | $2,352.00 | $2,331.00 | $2,331.00 | $0.00 |
| 1805 | Anne Wernecke | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 1807 | Tiffany Hendrickson | 7100-000 | $359.63 | $359.63 | $359.63 | $0.00 |
| 1821B | Nicole Clark | 7100-000 | $0.00 | $2,524.90 | $2,524.90 | $0.00 |
| 1834 | Beth Garncarz | 7100-000 | $398.96 | $398.69 | $398.69 | $0.00 |
| 1835 | Tieranny Noel Zarter | 7100-000 | $0.00 | $310.76 | $310.76 | $0.00 |
| 1837 | Justin Marchand | 7100-000 | $251.96 | $251.96 | $251.96 | $0.00 |
| 1839 | Lisa Brown | 7100-000 | $394.76 | $493.45 | $493.45 | $0.00 |
| 1840 | Kaily McAuliffe | 7100-000 | $0.00 | $77.69 | $77.69 | $0.00 |
| 1842 | Keith Sengenberger | 7100-000 | $639.45 | $639.45 | $639.45 | $0.00 |
| 1847 | Cindy Van Rite | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 1848 | Sydney Malicki | 7100-000 | $130.19 | $130.19 | $130.19 | $0.00 |
| 1859B | Joann Heier | 7100-000 | $0.00 | $640.02 | $640.02 | $0.00 |
| 1866 | Lakefront Communications, LLC | 7100-000 | $0.00 | $2,880.00 | $2,880.00 | $0.00 |
| 1873 | Jeremy Hargens | 7100-000 | $3,836.70 | $3,836.70 | $3,836.70 | $0.00 |
| 1882 | Matt Stiltjes | 7100-000 | $816.90 | $816.90 | $816.90 | $0.00 |
| 1894 | Wendy Bonikowske | 7100-000 | $0.00 | $197.38 | $197.38 | $0.00 |
| 1948 | Jodi Riemenschneider | 7100-000 | $1,706.20 | $1,706.20 | $1,706.20 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957 | Jodi Riemenschneider | 7100-000 | $0.00 | $1,706.20 | $1,706.20 | $0.00 |
| 2001 | Justin Noe | 7100-000 | $500.85 | $500.85 | $500.85 | $0.00 |
| 2031 | Christy Madigan | 7100-000 | $0.00 | $197.38 | $197.38 | $0.00 |
| 2036 | Scott Daniel Bonnett | 7100-000 | $0.00 | $299.25 | $299.25 | $0.00 |
| 2037 | Brett Bradison | 7100-000 | $134.38 | $134.38 | $134.38 | $0.00 |
| 2038 | Alyssa Salas | 7100-000 | $0.00 | $361.15 | $361.15 | $0.00 |
| 2040 | Katie Bleck | 7100-000 | $377.96 | $377.96 | $377.96 | $0.00 |
| 2041 | Ryan Jordan | 7100-000 | $1,487.60 | $1,487.60 | $1,487.60 | $0.00 |
| 2044 | Steven Shutts | 7100-000 | $1,032.68 | $1,032.68 | $1,032.68 | $0.00 |
| 2053 | Kennedy Carlson | 7100-000 | $67.19 | $250.00 | $250.00 | $0.00 |
| 2055 | Kourtney Krohn | 7100-000 | $67.19 | $70.00 | $70.00 | $0.00 |
| 2058 | Angela Tuchalski | 7100-000 | $479.85 | $479.85 | $479.85 | $0.00 |
| 2059 | Kelly Berres | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 2064 | Steve Luebbers | 7100-000 | $130.73 | $130.73 | $130.73 | $0.00 |
| 2079 | Jamie Forler | 7100-000 | $576.45 | $576.45 | $576.45 | $0.00 |
| 2107 | Ashley Mercer | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 2136 | Jenell Wood | 7100-000 | $1,300.18 | $1,300.18 | $1,300.18 | $0.00 |
| 2169B | Scott Gerald Smith | 7100-000 | $0.00 | $72.50 | $72.50 | $0.00 |
| 2189 | Steve Sobotta | 7100-000 | $130.73 | $130.00 | $130.00 | $0.00 |
| 2217 | Levi Anttila | 7100-000 | $119.69 | $0.00 | $0.00 | $0.00 |
| 2231 | Liza Klitzka | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 2235 | Lexi Brown | 7100-000 | $198.45 | $198.45 | $198.45 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2238 | Miranda Frazier | 7100-000 | $354.90 | $354.90 | $354.90 | $0.00 |
| 2243 | Michelle Reyes | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 2244 | June Elizabeth Schumacher | 7100-000 | $0.00 | $717.68 | $717.68 | $0.00 |
| 2245 | Ashley Reyes | 7100-000 | $130.19 | $130.19 | $130.19 | $0.00 |
| 2247 | Michelle Reyes | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 2248 | Ashley Reyes | 7100-000 | $0.00 | $130.19 | $130.19 | $0.00 |
| 2283 | Shane McCarty | 7100-000 | $272.96 | $272.96 | $272.96 | $0.00 |
| 2298 | Jeffrey Jawson | 7100-000 | $0.00 | $130.73 | $130.73 | $0.00 |
| 2300 | Sierra Schomer | 7100-000 | $314.96 | $314.94 | $314.94 | $0.00 |
| 2302 | Sierra Schomer | 7100-000 | $0.00 | $314.94 | $314.94 | $0.00 |
| 2332B | Megan White | 7100-000 | $0.00 | $16.70 | $16.70 | $0.00 |
| 2435 | Paige Welch | 7100-000 | $134.38 | $134.38 | $134.38 | $0.00 |
| 2436 | Paige Welch | 7100-000 | $0.00 | $134.38 | $134.38 | $0.00 |
| 2444 | Marie Blawat | 7100-000 | $0.00 | $155.38 | $155.38 | $0.00 |
| 2459 | Reed Hafeman | 7100-000 | $239.38 | $239.38 | $239.38 | $0.00 |
| 2460 | Jamie Hasenstein | 7100-000 | $807.45 | $807.45 | $807.45 | $0.00 |
| 2461 | Emily Kohlwey | 7100-000 | $398.96 | $398.96 | $398.96 | $0.00 |
| 2462 | Cindy Schilling | 7100-000 | $0.00 | $807.45 | $807.45 | $0.00 |
| 2464 | Shannon Weyenberg | 7100-000 | $239.38 | $200.00 | $200.00 | $0.00 |
| 2465 | Kristina Edwards | 7100-000 | $0.00 | $576.45 | $576.45 | $0.00 |
| 2466 | Troy Michalski | 7100-000 | $500.85 | $500.85 | $500.85 | $0.00 |
| 2467 | Michelle Wagner | 7100-000 | $119.69 | $119.69 | $119.69 | $0.00 |

| 2468 | Amy Buchanan | 7100-000 | $327.57 | $327.57 | $327.57 | $0.00 |
|---|---|---|---|---|---|---|
| 2469 | George Schumacher | 7100-000 | $717.68 | $717.68 | $717.68 | $0.00 |
| 2471 | Thomas R. Fuller | 7100-000 | $0.00 | $197.38 | $197.38 | $0.00 |
| 2472 | Sokha Sean | 7100-000 | $0.00 | $99.23 | $99.23 | $0.00 |
| 2473 | Eric Steif | 7100-000 | $134.38 | $134.38 | $134.38 | $0.00 |
| 2477 | Matthew Camden White | 7100-000 | $0.00 | $218.38 | $218.38 | $0.00 |
| 2478 | Beth Roberts | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 2482 | Dana Jane Tuszke | 7100-000 | $0.00 | $151.73 | $151.73 | $0.00 |
| 2483 | David Steinruck | 7100-000 | $0.00 | $261.45 | $261.45 | $0.00 |
| 2499 | Trevor Anderson | 7100-000 | $109.19 | $109.19 | $109.19 | $0.00 |
| 2502 | Ford Dealers Assn. | 7100-000 | $175,000.00 | $175,000.00 | $175,000.00 | $0.00 |
| 2513 | Hannah Oliver | 7100-000 | $131.24 | $131.24 | $131.24 | $0.00 |
| 2611 | Corey L. Canniff | 7100-000 | $0.00 | $1,165.50 | $1,165.50 | $0.00 |
| 2625 | Taylor Luepke | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 2630 | Randy Lindner | 7100-000 | $576.45 | $576.45 | $576.45 | $0.00 |
| 2631 | Santino Zizzo | 7100-000 | $606.91 | $151.73 | $151.73 | $0.00 |
| 2632 | Jessica Anderson | 7100-000 | $1,288.35 | $1,288.35 | $1,288.35 | $0.00 |
| 2633 | Tyler Koerth | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 2671B | Andrew Beaulieu | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 2684 | Diane Knoske | 7100-000 | $194.25 | $194.25 | $194.25 | $0.00 |
| 2729 | Linda Will | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 2744 | Thomas Wendtland | 7100-000 | $923.91 | $923.91 | $923.91 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2756 | Shannon Rantanen | 7100-000 | $286.13 | $286.13 | $286.13 | $0.00 |
| 2789 | Caleb Andes | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 2791 | Jacob Boening | 7100-000 | $201.57 | $150.00 | $150.00 | $0.00 |
| 2792 | Daryl H Jeno | 7100-000 | $0.00 | $1,089.38 | $1,089.38 | $0.00 |
| 2793 | Marcia Schodrow | 7100-000 | $546.51 | $546.51 | $546.51 | $0.00 |
| 2813B | Devin Sellnow | 7100-000 | $0.00 | $1,471.50 | $1,471.50 | $0.00 |
| 2814B | Tory Riebe | 7100-000 | $0.00 | $1,634.38 | $1,634.38 | $0.00 |
| 2819 | Neal Harding | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 2862 | Kate Lamont | 7100-000 | $194.25 | $0.00 | $0.00 | $0.00 |
| 2864 | Taylor Hoffman | 7100-000 | $197.38 | $175.00 | $175.00 | $0.00 |
| 2865 | Brad Schneider | 7100-000 | $354.90 | $354.90 | $354.90 | $0.00 |
| 2866 | Kerri Vogel | 7100-000 | $338.07 | $338.07 | $338.07 | $0.00 |
| 2867 | Tony Combs | 7100-000 | $1,968.75 | $1,968.75 | $1,968.75 | $0.00 |
| 2902 | Chad Perre | 7100-000 | $0.00 | $1,165.50 | $1,165.50 | $0.00 |
| 2946 | BrookLynn Lenz | 7100-000 | $67.19 | $0.00 | $0.00 | $0.00 |
| 2950 | Chad Vincent | 7100-000 | $288.23 | $288.23 | $288.23 | $0.00 |
| 2951 | Jordyn Snell | 7100-000 | $151.73 | $151.73 | $151.73 | $0.00 |
| 2952 | Richard J Lukas Jr | 7100-000 | $0.00 | $134.38 | $134.38 | $0.00 |
| 2954 | Brenda Thomas | 7100-000 | $1,446.90 | $1,446.90 | $1,446.90 | $0.00 |
| 2955 | Martina Jacobson | 7100-000 | $974.34 | $1,000.00 | $1,000.00 | $0.00 |
| 2964B | Tracy Schultz | 7100-000 | $0.00 | $287.76 | $287.76 | $0.00 |
| 3001 | Scott Nicklas | 7100-000 | $1,947.75 | $1,947.75 | $1,947.75 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3003 | Nicholas Zach | 7100-000 | $1,860.50 | $1,860.50 | $1,860.50 | $0.00 |
| 3007 | Rebecca DeJardin | 7100-000 | $266.70 | $266.70 | $266.70 | $0.00 |
| 3009 | Elisha Laird | 7100-000 | $220.50 | $220.50 | $220.50 | $0.00 |
| 3010 | Will Denoyer | 7100-000 | $440.96 | $0.00 | $0.00 | $0.00 |
| 3014 | Kristen Anderson | 7100-000 | $268.76 | $268.76 | $268.76 | $0.00 |
| 3017 | Brandon Ciske | 7100-000 | $413.18 | $413.18 | $413.18 | $0.00 |
| 3019 | Carla Scheuer | 7100-000 | $545.92 | $557.03 | $557.03 | $0.00 |
| 3078 | Barb Kennow | 7100-000 | $677.25 | $677.25 | $677.25 | $0.00 |
| 3087 | Kristen Wisser | 7100-000 | $77.69 | $77.69 | $77.69 | $0.00 |
| 3160B | Annamae Caswell | 7100-000 | $0.00 | $1,561.40 | $1,561.40 | $0.00 |
| 3166 | Donald Totman | 7100-000 | $479.85 | $479.85 | $479.85 | $0.00 |
| 3176 | Stacy Braun | 7100-000 | $344.38 | $344.38 | $344.38 | $0.00 |
| 3186 | Kohel Drywall | 7100-000 | $8,000.00 | $8,000.00 | $8,000.00 | $0.00 |
| 3189 | Evelyn Tollar | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 3190 | Tiffany Dulock | 7100-000 | $479.85 | $479.85 | $479.85 | $0.00 |
| 3191 | Ashlyn Libby | 7100-000 | $0.00 | $218.38 | $218.38 | $0.00 |
| 3192 | Reed Albinger | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 3194 | David Wagner | 7100-000 | $0.00 | $3,112.20 | $3,112.20 | $0.00 |
| 3195 | Ryan Williams | 7100-000 | $610.58 | $610.58 | $610.58 | $0.00 |
| 3196 | Carol Topp | 7100-000 | $377.96 | $350.00 | $350.00 | $0.00 |
| 3216 | Kristina Wondra | 7100-000 | $197.38 | $197.38 | $197.38 | $0.00 |
| 3242 | Bailey Klein | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |

| 3244 | Alexander Legault | 7100-000 | $130.73 | $130.73 | $130.73 | $0.00 |
|---|---|---|---|---|---|---|
| 3289 | Mad City Windows and Baths | 7100-000 | $0.00 | $9,100.00 | $9,100.00 | $0.00 |
| 3292 | Tracy Kiefert | 7100-000 | $286.13 | $286.13 | $0.00 | $0.00 |
| 3293 | Tracy Kiefert | 7100-000 | $0.00 | $286.13 | $0.00 | $0.00 |
| 3294 | Danielle Aranda | 7100-000 | $99.23 | $99.23 | $99.23 | $0.00 |
| 3340 | Kevin Schueller | 7100-000 | $741.30 | $741.30 | $741.30 | $0.00 |
| 3343 | Peter Schnoor | 7100-000 | $109.19 | $109.19 | $109.19 | $0.00 |
| 3345 | Amber Schwark | 7100-000 | $674.63 | $674.63 | $674.63 | $0.00 |
| 3346 | Katie Hauke | 7100-000 | $97.13 | $97.13 | $97.13 | $0.00 |
| 3349 | Weslee Blosenski | 7100-000 | $529.14 | $373.76 | $373.76 | $0.00 |
| 3351 | Rick Harner | 7100-000 | $747.88 | $747.88 | $747.88 | $0.00 |
| 3384B | David Holz | 7100-000 | $0.00 | $127.63 | $127.63 | $0.00 |
| 3392 | Hanna Rohrer | 7100-000 | $109.19 | $109.19 | $109.19 | $0.00 |
| 3435 | Alexis Hagstrom | 7100-000 | $77.69 | $77.69 | $77.69 | $0.00 |
| 3437 | Sarah Baumgartner | 7100-000 | $690.84 | $690.84 | $690.84 | $0.00 |
| 3438 | Adam Brotski | 7100-000 | $214.19 | $486.15 | $486.15 | $0.00 |
| 3450 | Kassie Diane Brugman | 7100-000 | $0.00 | $512.38 | $512.38 | $0.00 |
| 3451 | Kristina Meloy | 7100-000 | $177.45 | $177.45 | $177.45 | $0.00 |
| 3452 | Jessica Dodds | 7100-000 | $177.45 | $177.45 | $177.45 | $0.00 |
| 3453 | Nariah Ketchum | 7100-000 | $119.69 | $119.69 | $119.69 | $0.00 |
| 3454 | Jeremy McConnell | 7100-000 | $726.08 | $589.58 | $589.58 | $0.00 |
| 3455 | Ryan Gorsuch | 7100-000 | $826.88 | $826.88 | $826.88 | $0.00 |

| 3456 | Nicholas Schommer | 7100-000 | $0.00 | $67.19 | $67.19 | $0.00 |
|---|---|---|---|---|---|---|
| 3488 | Susan P. Freetly | 7100-000 | $0.00 | $500.85 | $500.85 | $0.00 |
| 3491 | Janelle Johnson | 7100-000 | $98.69 | $98.69 | $98.69 | $0.00 |
| 3497 | Brooke Veldt | 7100-000 | $428.34 | $300.00 | $300.00 | $0.00 |
| 3502 | Angela Cochran | 7100-000 | $0.00 | $472.50 | $472.50 | $0.00 |
| 3594 | Eric Stiltjes | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 3598 | Jennifer Bostedt | 7100-000 | $551.25 | $551.25 | $551.25 | $0.00 |
| 3606 | Jason Semling | 7100-000 | $1,133.95 | $1,133.95 | $1,133.95 | $0.00 |
| 3607 | Ethan Hendricks | 7100-000 | $402.68 | $402.68 | $402.68 | $0.00 |
| 3608 | Nick Plahn | 7100-000 | $826.28 | $826.28 | $826.28 | $0.00 |
| 3613 | Lindsey Fergus | 7100-000 | $177.45 | $177.45 | $177.45 | $0.00 |
| 3614 | Jane Steger | 7100-000 | $134.38 | $134.38 | $134.38 | $0.00 |
| 3616 | Abigail Nellessen | 7100-000 | $319.73 | $249.00 | $249.00 | $0.00 |
| 3623 | Angela M Rice | 7100-000 | $0.00 | $2,263.28 | $2,263.28 | $0.00 |
| 3646 | Sarah Hamilton | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 3647 | Dan Krug | 7100-000 | $288.23 | $288.23 | $288.23 | $0.00 |
| 3649 | Stacey L Neu | 7100-000 | $0.00 | $260.38 | $260.38 | $0.00 |
| 3650 | Daniel Black | 7100-000 | $119.69 | $119.69 | $119.69 | $0.00 |
| 3651 | Robert Sprenkle | 7100-000 | $906.68 | $906.68 | $906.68 | $0.00 |
| 3654 | Keegan Horan | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 3655 | Jason Planting | 7100-000 | $585.38 | $585.38 | $585.38 | $0.00 |
| 3656 | Nick Miller | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |

| 3657 | James Gieryk | 7100-000 | $564.90 | $564.90 | $564.90 | $0.00 |
|------|--------------|----------|---------|---------|---------|--------|
| 3658 | Trinity Rucker | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 3661 | Brady Thiel | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 3662 | Grace Kowalkowski | 7100-000 | $119.69 | $119.69 | $119.69 | $0.00 |
| 3664 | Samantha Goldade | 7100-000 | $134.38 | $134.38 | $134.38 | $0.00 |
| 3665 | Carole Benson | 7100-000 | $576.45 | $576.45 | $576.45 | $0.00 |
| 3666 | Susan Riewe | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 3667 | Korri Kujawa | 7100-000 | $272.96 | $272.96 | $272.96 | $0.00 |
| 3668 | Neiko Levenhagen | 7100-000 | $288.23 | $288.23 | $288.23 | $0.00 |
| 3672 | David Smith | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 3678 | Jill D. Ronk | 7100-000 | $0.00 | $272.96 | $272.96 | $0.00 |
| 3707 | Charley J Hopp | 7100-000 | $0.00 | $288.23 | $288.23 | $0.00 |
| 3720 | Rita Heyroth | 7100-000 | $356.96 | $329.70 | $329.70 | $0.00 |
| 3721 | Courtney Keiser | 7100-000 | $0.00 | $667.76 | $667.76 | $0.00 |
| 3730 | Rita Heyroth | 7100-000 | $0.00 | $329.70 | $329.70 | $0.00 |
| 3731B | Joshua Woodward | 7100-000 | $0.00 | $5.95 | $5.95 | $0.00 |
| 3748 | Aimee Willems | 7100-000 | $398.96 | $398.96 | $398.96 | $0.00 |
| 3765 | Steve Oudenhoven | 7100-000 | $288.23 | $288.23 | $288.23 | $0.00 |
| 3766 | Eric T Sauet | 7100-000 | $0.00 | $2,196.60 | $2,196.60 | $0.00 |
| 3767 | Jason Nelson | 7100-000 | $879.34 | $879.34 | $879.34 | $0.00 |
| 3781 | Brandon Ivey | 7100-000 | $465.68 | $465.68 | $465.68 | $0.00 |
| 3782 | Calvin Creapeau | 7100-000 | $218.38 | $218.38 | $218.38 | $0.00 |

| 3792 | Shannon Jacobson | 7100-000 | $523.96 | $600.00 | $600.00 | $0.00 |
|------|------------------|----------|---------|---------|---------|-------|
| 3799 | Jonathan Dewey | 7100-000 | $354.90 | $354.90 | $354.90 | $0.00 |
| 3800 | Joel Jahnke | 7100-000 | $288.23 | $288.23 | $288.23 | $0.00 |
| 3801 | Spencer Schroeder | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 3802 | Mark K Miller | 7100-000 | $0.00 | $356.96 | $356.96 | $0.00 |
| 3828 | Melissa Reali | 7100-000 | $419.96 | $419.96 | $419.96 | $0.00 |
| 3832 | Nick G. Techel | 7100-000 | $0.00 | $640.44 | $640.44 | $0.00 |
| 3842 | Karley Aurand | 7100-000 | $0.00 | $251.96 | $251.96 | $0.00 |
| 3843 | Susan P. Freetly | 7100-000 | $0.00 | $252.00 | $252.00 | $0.00 |
| 3845 | Alison Schulenburg | 7100-000 | $109.19 | $109.19 | $109.19 | $0.00 |
| 3848 | Keegan Knox | 7100-000 | $576.45 | $576.45 | $576.45 | $0.00 |
| 3849 | Jason Bailey | 7100-000 | $842.07 | $842.07 | $842.07 | $0.00 |
| 3850 | Rick Griffin | 7100-000 | $0.00 | $960.75 | $960.75 | $0.00 |
| 3851 | Natasha Bebo | 7100-000 | $251.96 | $240.00 | $240.00 | $0.00 |
| 3880 | Taylor Larson | 7100-000 | $356.96 | $356.96 | $356.96 | $0.00 |
| 3881 | Leigh Parker | 7100-000 | $1,410.15 | $1,410.15 | $1,410.15 | $0.00 |
| 3886 | Chelse Grigg | 7100-000 | $807.45 | $807.45 | $807.45 | $0.00 |
| 3887 | Samantha Deruz | 7100-000 | $0.00 | $241.50 | $241.50 | $0.00 |
| 3888 | Justin Beck | 7100-000 | $1,357.13 | $1,357.13 | $1,357.13 | $0.00 |
| 3889 | Kurtis Stoddard | 7100-000 | $303.46 | $151.73 | $151.73 | $0.00 |
| 3890 | Paul Kluz | 7100-000 | $270.38 | $270.38 | $270.38 | $0.00 |
| 3892 | Kathy Behn | 7100-000 | $1,307.25 | $1,307.25 | $1,307.25 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3903 | Jeff Ksobiech | 7100-000 | $119.69 | $119.69 | $119.69 | $0.00 |
| 3915 | Kathryne (Katie) Kohlman | 7100-000 | $0.00 | $272.96 | $272.96 | $0.00 |
| 3919 | Lisa Bosio | 7100-000 | $677.25 | $677.25 | $677.25 | $0.00 |
| 3920 | Jessie Zach | 7100-000 | $77.69 | $75.00 | $75.00 | $0.00 |
| 3921 | Brandon Koval | 7100-000 | $948.68 | $948.68 | $948.68 | $0.00 |
| 3924 | Kaylee Legois | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 3959 | Chance Wall | 7100-000 | $621.08 | $621.08 | $621.08 | $0.00 |
| 3962 | Michael D. Lehman | 7100-000 | $0.00 | $392.18 | $392.18 | $0.00 |
| 3969B | Kathy Brockman | 7100-000 | $0.00 | $760.25 | $760.25 | $0.00 |
| 3970 | Hannah Brown | 7100-000 | $377.96 | $377.96 | $377.96 | $0.00 |
| 3976 | Ulna Etsitty | 7100-000 | $420.00 | $4,478.00 | $4,478.00 | $0.00 |
| 3977 | JPMorgan Chase Bank, N.A. | 7100-900 | $0.00 | $310.99 | $310.99 | $0.00 |
| 3978 | Jordan Herring | 7100-000 | $523.95 | $523.95 | $523.95 | $0.00 |
| 3980 | Megan Elizabeth Livingston | 7100-000 | $0.00 | $197.38 | $197.38 | $0.00 |
| 3981 | Connie Evers | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 3982 | Tracy Kiefert | 7100-000 | $0.00 | $286.13 | $0.00 | $0.00 |
| 3984 | Elizabeth Wulff | 7100-000 | $197.38 | $197.38 | $197.38 | $0.00 |
| 3986 | Layne Neuenfeldt | 7100-000 | $67.19 | $50.00 | $50.00 | $0.00 |
| 3987 | Aaron Klapper | 7100-000 | $130.19 | $130.19 | $130.19 | $0.00 |
| 3989 | Katrice Breselow | 7100-000 | $576.45 | $576.45 | $576.45 | $0.00 |
| 4003B | Miranda Nicole Vielbaum | 7100-000 | $0.00 | $261.45 | $261.45 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4007 | Austin Quartullo | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 4013 | Sally Van Camp | 7100-000 | $0.00 | $77.69 | $77.69 | $0.00 |
| 4036 | Michael Middleton | 7100-000 | $0.00 | $755.92 | $755.92 | $0.00 |
| 4038 | Kaitlyn Brabbit | 7100-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 4042 | Rebecca Geiyer | 7100-000 | $119.69 | $119.68 | $119.68 | $0.00 |
| 4044 | Breanna Stadler | 7100-000 | $377.96 | $377.96 | $377.96 | $0.00 |
| 4046 | Becca Wherry | 7100-000 | $151.73 | $151.73 | $151.73 | $0.00 |
| 4048 | Connor G Jacobson | 7100-000 | $0.00 | $130.73 | $130.73 | $0.00 |
| 4049 | Jeremy Shawmeker | 7100-000 | $151.73 | $151.73 | $151.73 | $0.00 |
| 4051 | Deann Brown | 7100-000 | $0.00 | $642.57 | $642.57 | $0.00 |
| 4052 | Krissy Weidenfeller | 7100-000 | $272.96 | $272.96 | $272.96 | $0.00 |
| 4053 | Julia Johnson | 7100-000 | $77.69 | $77.69 | $77.69 | $0.00 |
| 4054 | Jed Manske | 7100-000 | $288.23 | $263.00 | $263.00 | $0.00 |
| 4055 | Jessica Paulsen | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 4056 | Alexis Davis | 7100-000 | $807.45 | $807.45 | $807.45 | $0.00 |
| 4057 | Mike Dolan | 7100-000 | $203.69 | $203.69 | $203.69 | $0.00 |
| 4060 | Christopher Holden | 7100-000 | $319.73 | $319.73 | $319.73 | $0.00 |
| 4061 | Mariah Smitala | 7100-000 | $177.45 | $177.45 | $177.45 | $0.00 |
| 4063 | Jeff Van Dyn Hoven | 7100-000 | $3,110.63 | $3,110.63 | $3,110.63 | $0.00 |
| 4064 | Rachel Derouin | 7100-000 | $134.38 | $134.38 | $134.38 | $0.00 |
| 4065 | Susan P. Freetly | 7100-000 | $0.00 | $863.00 | $863.00 | $0.00 |
| 4066 | Susan P. Freetly | 7100-000 | $0.00 | $312.38 | $312.38 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4069B | Michael Nicola | 7100-000 | $0.00 | $1,756.20 | $1,756.20 | $0.00 |
| 4072 | Leah Walker | 7100-000 | $377.96 | $155.00 | $155.00 | $0.00 |
| 4074 | Susan P. Freetly | 7100-000 | $0.00 | $261.45 | $261.45 | $0.00 |
| 4081 | Kyle Hogen | 7100-000 | $130.73 | $130.73 | $130.73 | $0.00 |
| 4093 | Jason M Mentzel | 7100-000 | $0.00 | $1,697.33 | $1,697.33 | $0.00 |
| 4097 | Aaron Hannah | 7100-000 | $717.68 | $717.68 | $717.68 | $0.00 |
| 4139 | Cynthia Kanak | 7100-000 | $761.25 | $761.25 | $761.25 | $0.00 |
| 4142 | Natalie Bodette | 7100-000 | $124.94 | $124.94 | $124.94 | $0.00 |
| 4150 | Jack Campbell | 7100-000 | $130.73 | $130.73 | $130.73 | $0.00 |
| 4151 | Jeff N Montsma | 7100-000 | $0.00 | $1,197.00 | $1,197.00 | $0.00 |
| 4155 | Felicia Pataska | 7100-000 | $2,071.13 | $2,071.13 | $2,071.13 | $0.00 |
| 4156 | Kayla Parvin | 7100-000 | $543.91 | $543.91 | $543.91 | $0.00 |
| 4161 | Toys for Trucks, Inc | 7100-000 | $0.00 | $3,750.00 | $3,750.00 | $0.00 |
| 4170 | Matt Kluck | 7100-000 | $1,378.13 | $1,498.88 | $1,498.88 | $0.00 |
| 4177 | Anthony Sterlavage | 7100-000 | $0.00 | $356.96 | $356.96 | $0.00 |
| 4178 | Susan P. Freetly | 7100-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 4179 | Nicholas Nielsen | 7100-000 | $702.98 | $700.00 | $700.00 | $0.00 |
| 4180 | Ryan Geenen | 7100-000 | $871.50 | $871.50 | $871.50 | $0.00 |
| 4181 | Alicia Campion | 7100-000 | $807.45 | $807.00 | $807.00 | $0.00 |
| 4182 | Alyssa Schwartz | 7100-000 | $921.90 | $921.90 | $921.90 | $0.00 |
| 4183 | Cody Lanham | 7100-000 | $444.43 | $444.43 | $444.43 | $0.00 |
| 4191 | Abigail Sordahl | 7100-000 | $0.00 | $204.74 | $204.74 | $0.00 |

| 4192 | Parker Buth | 7100-000 | $130.19 | $130.19 | $130.19 | $0.00 |
|------|-------------|----------|---------|---------|---------|-------|
| 4193 | Chelsea Kerwin | 7100-000 | $0.00 | $1,700.00 | $1,700.00 | $0.00 |
| 4197 | Allison Dobrunz | 7100-000 | $67.19 | $0.00 | $0.00 | $0.00 |
| 4199 | Lori Holland | 7100-000 | $350.70 | $350.70 | $350.70 | $0.00 |
| 4202 | Jordyn Sartain | 7100-000 | $500.85 | $500.00 | $500.00 | $0.00 |
| 4203 | Tari Martin | 7100-000 | $3,404.63 | $3,404.63 | $3,404.63 | $0.00 |
| 4204 | Jeff N. Montsma | 7100-000 | $0.00 | $1,197.00 | $1,197.00 | $0.00 |
| 4219 | Amanda McIntire | 7100-000 | $42.00 | $45.00 | $45.00 | $0.00 |
| 4235 | Jesse Dolgner | 7100-000 | $543.91 | $543.91 | $543.91 | $0.00 |
| 4241 | Christopher Groesbeck | 7100-000 | $391.13 | $450.00 | $450.00 | $0.00 |
| 4242 | Sherry Kennedy | 7100-000 | $803.25 | $803.25 | $803.25 | $0.00 |
| 4244 | Brenda Crow | 7100-000 | $310.76 | $436.00 | $436.00 | $0.00 |
| 4246 | Danielle Paszkiewicz | 7100-000 | $0.00 | $369.57 | $369.57 | $0.00 |
| 4250 | Debra Bartz | 7100-000 | $0.00 | $576.45 | $576.45 | $0.00 |
| 4251 | Abigail Kallaher | 7100-000 | $0.00 | $214.19 | $214.19 | $0.00 |
| 4253 | Tiffany Bednarczyk | 7100-000 | $0.00 | $159.00 | $159.00 | $0.00 |
| 4268 | Shannon Walker | 7100-000 | $843.68 | $843.68 | $843.68 | $0.00 |
| 4269 | Leann Peterson | 7100-000 | $1,548.75 | $1,500.00 | $1,500.00 | $0.00 |
| 4270 | Brian Pezon | 7100-000 | $215.25 | $215.25 | $215.25 | $0.00 |
| 4271 | Aly Boettcher | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 4272 | William Feldkamp | 7100-000 | $677.25 | $677.25 | $677.25 | $0.00 |
| 4274 | Zach Yaeger | 7100-000 | $1,154.48 | $1,154.48 | $1,154.48 | $0.00 |

| 4281 | Tiffany Terrell | 7100-000 | $114.44 | $114.44 | $114.44 | $0.00 |
|------|-----------------|----------|---------|---------|---------|-------|
| 4298 | Kyle Wallendal | 7100-000 | $261.45 | $0.00 | $0.00 | $0.00 |
| 4306 | Michael Murphy | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 4310 | Jon Christian Fogleson | 7100-000 | $0.00 | $807.45 | $807.45 | $0.00 |
| 4311 | Chris Holinbeck | 7100-000 | $251.96 | $251.96 | $251.96 | $0.00 |
| 4324 | Elijah O'Laughlin | 7100-000 | $0.00 | $79.00 | $79.00 | $0.00 |
| 4342 | Jennifer L Sleeman | 7100-000 | $0.00 | $2,018.63 | $2,018.63 | $0.00 |
| 4343 | Kirstin Schernecker | 7100-000 | $155.38 | $149.00 | $149.00 | $0.00 |
| 4365 | John Nagel | 7100-000 | $0.00 | $254.07 | $254.07 | $0.00 |
| 4367 | Diane Demeuse | 7100-000 | $2,256.44 | $2,256.44 | $2,256.44 | $0.00 |
| 4375 | Kristi Busscher | 7100-000 | $414.23 | $414.00 | $414.00 | $0.00 |
| 4378 | Jarrod Michail Kaczanowski | 7100-000 | $0.00 | $119.69 | $119.69 | $0.00 |
| 4381 | Tucker Jahnke | 7100-000 | $0.00 | $159.00 | $159.00 | $0.00 |
| 4382 | Justin Schoen | 7100-000 | $414.23 | $414.23 | $414.23 | $0.00 |
| 4383 | Troy Dilley | 7100-000 | $88.73 | $88.73 | $88.73 | $0.00 |
| 4384 | Meghan Wenninger | 7100-000 | $491.34 | $491.34 | $491.34 | $0.00 |
| 4388 | Phillip Levenhagen | 7100-000 | $0.00 | $543.90 | $543.90 | $0.00 |
| 4417 | Gordon James | 7100-000 | $575.67 | $575.67 | $575.67 | $0.00 |
| 4418 | Josh Kent | 7100-000 | $2,349.90 | $2,349.90 | $2,349.90 | $0.00 |
| 4421 | Carly LaFave | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 4422 | Scott Rajchel | 7100-000 | $1,556.10 | $1,556.10 | $1,556.10 | $0.00 |
| 4423 | Norman Schwebs | 7100-000 | $2,955.75 | $2,955.75 | $2,955.75 | $0.00 |

| 4425 | Branson Rawlings | 7100-000 | $2,233.35 | $2,233.35 | $2,233.35 | $0.00 |
|------|------------------|----------|-----------|-----------|-----------|-------|
| 4426 | Craig A Ramthun | 7100-000 | $0.00 | $576.45 | $576.45 | $0.00 |
| 4428 | Joshua Strean | 7100-000 | $480.38 | $480.38 | $480.38 | $0.00 |
| 4445 | Reilly Freund | 7100-000 | $677.25 | $677.25 | $677.25 | $0.00 |
| 4460 | Cierra Snyder | 7100-000 | $155.38 | $0.00 | $0.00 | $0.00 |
| 4467 | Anthony Young | 7100-000 | $0.00 | $2,150.40 | $2,150.40 | $0.00 |
| 4472 | Kayla Keepers | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |
| 4475 | Kaitlin Armbruster | 7100-000 | $680.38 | $680.38 | $680.38 | $0.00 |
| 4476 | David Evans | 7100-000 | $0.00 | $576.45 | $576.45 | $0.00 |
| 4479 | Natalie Nigbor | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 4480 | Haley Minor | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 4484 | John Woehrer | 7100-000 | $968.63 | $968.63 | $968.63 | $0.00 |
| 4495 | Seneca Bivens | 7100-000 | $157.51 | $157.51 | $157.51 | $0.00 |
| 4499 | Erika Rausch | 7100-000 | $288.23 | $288.23 | $288.23 | $0.00 |
| 4506 | Brianna Kerscher | 7100-000 | $371.65 | $371.65 | $371.65 | $0.00 |
| 4522 | Taylor Jagodinski | 7100-000 | $248.86 | $151.73 | $151.73 | $0.00 |
| 4528 | Thomas Smith | 7100-000 | $828.45 | $828.45 | $828.45 | $0.00 |
| 4530 | Andrea Daniel | 7100-000 | $0.00 | $303.45 | $303.45 | $0.00 |
| 4531 | Chad Empey | 7100-000 | $694.58 | $694.58 | $694.58 | $0.00 |
| 4533 | Ashley Sodemann | 7100-000 | $130.73 | $130.73 | $130.73 | $0.00 |
| 4534 | Christina Torpey | 7100-000 | $319.73 | $319.73 | $319.73 | $0.00 |
| 4535 | Adam McSorley | 7100-000 | $261.45 | $412.65 | $412.65 | $0.00 |

| 4547 | JennaMarie P. Pagel | 7100-000 | $0.00 | $272.96 | $272.96 | $0.00 |
|------|---------------------|----------|-------|---------|---------|-------|
| 4549 | William Mueller | 7100-000 | $130.73 | $130.73 | $130.73 | $0.00 |
| 4553 | Lucas Simon | 7100-000 | $1,556.10 | $1,556.10 | $1,556.10 | $0.00 |
| 4554 | WRLO/NRG Media, LLC | 7100-000 | $252.00 | $5,457.00 | $5,457.00 | $0.00 |
| 4555 | Jeffrey Coulthard | 7100-000 | $1,556.10 | $1,556.10 | $1,556.10 | $0.00 |
| 4557 | WYTE/NRG Media, LLC | 7100-000 | $1,680.00 | $10,668.00 | $10,668.00 | $0.00 |
| 4558 | WBCV/NRG Media, LLC | 7100-000 | $1,008.00 | $7,056.00 | $7,056.00 | $0.00 |
| 4572 | Kaylee Rybarczyk | 7100-000 | $304.46 | $304.46 | $304.46 | $0.00 |
| 4580 | Nicole Williams | 7100-000 | $705.57 | $705.57 | $705.57 | $0.00 |
| 4581 | Corina Mueller | 7100-000 | $617.38 | $617.38 | $617.38 | $0.00 |
| 4582 | Kathryn Grodi | 7100-000 | $287.69 | $287.69 | $287.69 | $0.00 |
| 4585 | Tiffany Berry | 7100-000 | $303.45 | $303.45 | $303.45 | $0.00 |
| 4586 | Katie Oleson | 7100-000 | $553.88 | $553.88 | $553.88 | $0.00 |
| 4588 | Jacob Kaszuba | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 4589 | Jacob Kaszuba | 7100-000 | $0.00 | $67.19 | $67.19 | $0.00 |
| 4591 | Lilly Haase | 7100-000 | $67.19 | $67.19 | $67.19 | $0.00 |
| 4592 | Maria Varela | 7100-000 | $0.00 | $350.70 | $350.70 | $0.00 |
| 4593 | Brittany R Henthorn | 7100-000 | $0.00 | $959.18 | $959.18 | $0.00 |
| 4594 | Brianna Groelle | 7100-000 | $272.96 | $272.96 | $272.96 | $0.00 |
| 4595 | David Grond | 7100-000 | $1,957.20 | $1,894.20 | $1,894.20 | $0.00 |
| 4609 | Andrew Alcott | 7100-000 | $204.23 | $204.23 | $204.23 | $0.00 |
| 4611 | Donna Alcott | 7100-000 | $261.45 | $261.45 | $261.45 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4621B | Mike Glass | 7100-000 | $0.00 | $113.80 | $113.80 | $0.00 |
| 4624 | Nicole Saxon-Frye | 7100-000 | $1,329.30 | $1,300.00 | $1,300.00 | $0.00 |
| 4625 | Nicole Saxon-Frye | 7100-000 | $0.00 | $1,300.00 | $1,300.00 | $0.00 |
| 4632 | Andrew Sinclair | 7100-000 | $0.00 | $576.45 | $576.45 | $0.00 |
| 4634 | Pinkie Moore | 7100-000 | $759.12 | $1,110.35 | $1,110.35 | $0.00 |
| 4635 | Ava Ramadan | 7100-000 | $545.92 | $545.92 | $545.92 | $0.00 |
| 4640 | Thomas Jensen | 7100-000 | $134.38 | $0.00 | $0.00 | $0.00 |
| 4641 | Mike Svec | 7100-000 | $803.25 | $803.25 | $803.25 | $0.00 |
| 4642 | Dylan Riedy | 7100-000 | $392.65 | $392.65 | $392.65 | $0.00 |
| 4643 | Cora B Austin | 7100-000 | $0.00 | $77.69 | $77.69 | $0.00 |
| 4644 | Angela Keegan | 7100-000 | $576.46 | $576.46 | $576.46 | $0.00 |
| 4646 | Keri Miller | 7100-000 | $677.25 | $677.25 | $677.25 | $0.00 |
| 4650 | Mary Lloyd | 7100-000 | $561.75 | $561.75 | $561.75 | $0.00 |
| 4651 | Laurie M Judas | 7100-000 | $0.00 | $677.25 | $677.25 | $0.00 |
| 4656 | Oren D. Kinney | 7100-000 | $0.00 | $639.45 | $639.45 | $0.00 |
| 4658 | Cheryl Griesbach | 7100-000 | $228.38 | $228.38 | $228.38 | $0.00 |
| 4667 | Haydon Cowan | 7200-000 | $130.73 | $150.00 | $150.00 | $0.00 |
| 4678 | Danielle Mogged | 7200-000 | $1,439.03 | $1,439.03 | $1,439.03 | $0.00 |
| 4682 | Amy Blaskowski | 7200-000 | $155.38 | $155.00 | $155.00 | $0.00 |
| 4689 | Brian Crawfird | 7200-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 4690 | Sean Highhouse | 7200-000 | $479.85 | $479.85 | $479.85 | $0.00 |
| 4693 | Jordan Endries | 7200-000 | $968.10 | $968.10 | $968.10 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4706 | Rebecca Glickman | 7200-000 | $1,152.90 | $1,152.90 | $1,152.90 | $0.00 |
| 4716 | Kim Guderski | 7200-000 | $77.69 | $77.69 | $77.69 | $0.00 |
| 4721 | David J. Brummer | 7200-000 | $0.00 | $660.00 | $660.00 | $0.00 |
| 4722 | Jim Hansen | 7200-000 | $155.38 | $155.38 | $155.38 | $0.00 |
| 4723 | Kyle Bohmsach | 7200-000 | $254.07 | $254.07 | $254.07 | $0.00 |
| 4724 | Jason Rose | 7100-000 | $98.69 | $98.69 | $98.69 | $0.00 |
| 4725 | Brittney Judge | 7200-000 | $0.00 | $770.65 | $770.65 | $0.00 |
| 4726 | Michael A. Jimenez | 7200-000 | $0.00 | $576.45 | $576.45 | $0.00 |
| 4734 | Courtney McFarlane | 7200-000 | $321.26 | $204.00 | $204.00 | $0.00 |
| 4735 | Mitzi Decker | 7200-000 | $677.25 | $677.25 | $677.25 | $0.00 |
| 4736 | Christopher Hect | 7200-000 | NA | $1,278.90 | $1,278.90 | $0.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$347,296.20** | **$488,316.54** | **$465,458.15** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 1

Case No.: 20-27367

Case Name: HYPERVIBE, INC.

For Period Ending: 01/14/2022

Trustee Name: (690100) Bruce A. Lanser

Date Filed (f) or Converted (c): 11/10/2020 (f)

§ 341(a) Meeting Date: 12/30/2020

Claims Bar Date: 02/23/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Polaris Ranger.<br>02/04/21 order approving sale | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 2 | Money Market, xxx9208, Community First CU | 455,585.20 | 455,585.20 | | 457,326.96 | FA |
| 3 | Savings account , xxx0329, Community First CU | 161,500.00 | 161,500.00 | | 161,500.00 | FA |
| 4 | Checking account, xxx1924, Community First CU | 5,068.00 | 5,068.00 | | 5,068.00 | FA |
| 5 | Security deposit related to American Dr. office | 1,000.00 | 1,000.00 | | 1,200.00 | FA |
| 6 | Prepaid expenses on the balance sheet<br>01/26/2021 Order for abandonment | 0.00 | 0.00 | OA | 0.00 | FA |
| 7 | Accounts receivable<br>$929; uncollectible<br>01/26/2021 order for abandonment. | 0.00 | 0.00 | OA | 0.00 | FA |
| 8 | Accounts receivable<br>$45,819.70 D/C Liebhauser<br>$1,775 Joanne Monday | 47,594.00 | 47,594.00 | | 45,819.70 | FA |
| 9 | Office furniture at American Dr. location<br>02/04/21 order approving sale | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 10 | Inventory/supplies<br>Merchandise relate to 2019 festival carried to 2020 at cost.<br>02/04/21 order approving sale. | 26,129.00 | 26,129.00 | | 13,000.00 | FA |
| 11 | Customer/mailing lists<br>Names/addresses of concert ticketholders for 2020 and prior years.<br>02/04/21 order approving sale | Unknown | Unknown | | 0.00 | FA |
| 12 | Machinery, fixtures and equipment<br>lawnmowers, weed whackers, tools, misc. maintenance tools, equipment at festival site<br>02/04/21 order approving sale | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 13 | Leasehold improvements<br>Leasehold improvements to land where festivals were held.<br>01/26/2021 Order for abandonment | 0.00 | 0.00 | OA | 0.00 | FA |
| 14 | Trade names, "Rock USA" and "Country USA" (u)<br>02/04/21 order approving sale | 0.00 | 0.00 | | 1,000.00 | FA |
| 15 | West Bend Ins. Co. insurance premium refund (u) | 10,535.50 | 10,535.50 | | 10,535.00 | FA |
| 16 | WinnebagoCounty stormwater project escrow refund (u) | 648.75 | 648.75 | | 648.75 | FA |
| 16 | Assets Totals (Excluding unknown values) | $719,060.45 | $719,060.45 | | $707,098.41 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 2

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 20-27367

**Case Name:** HYPERVIBE, INC.

**For Period Ending:** 01/14/2022

**Trustee Name:** (690100) Bruce A. Lanser

**Date Filed (f) or Converted (c):** 11/10/2020 (f)

**§ 341(a) Meeting Date:** 12/30/2020

**Claims Bar Date:** 02/23/2021

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**

**Current Projected Date Of Final Report (TFR):** 06/17/2021 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | Bruce A. Lanser (690100) | | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | ******4297 Checking Account | | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | $1,500,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/20 | {2} | Hypervibe, Inc. | closing account balance | 1129-000 | 455,585.20 | | 455,585.20 |
| 12/05/20 | {2} | Hypervibe, Inc. | interest on account | 1129-000 | 1,741.76 | | 457,326.96 |
| 12/05/20 | {3} | Hypervibe, Inc. | closing account balance | 1129-000 | 161,500.00 | | 618,826.96 |
| 12/05/20 | {4} | Hypervibe, Inc. | closing account balance | 1129-000 | 5,068.00 | | 623,894.96 |
| 12/15/20 | | Danny Wimmer Presents | asset purchase | | 25,000.00 | | 648,894.96 |
| | {1} | | $1,000.00 | 1129-000 | | | |
| | {9} | | $5,000.00 | 1129-000 | | | |
| | {12} | | $5,000.00 | 1129-000 | | | |
| | {10} | | $13,000.00 | 1129-000 | | | |
| | {14} | | $1,000.00 | 1229-000 | | | |
| | {11} | | $0.00 | 1129-000 | | | |
| 12/16/20 | {8} | Cher Liebhauser | payment; account receivable | 1121-000 | 45,819.70 | | 694,714.66 |
| 12/18/20 | {5} | 4 Ross Investments III, LLC | return of security deposit | 1129-000 | 1,200.00 | | 695,914.66 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 816.88 | 695,097.78 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,076.82 | 694,020.96 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,038.17 | 692,982.79 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,221.73 | 691,761.06 |
| 04/01/21 | {15} | West Bend Mutual Ins. Co. | Insurance premium refund | 1229-000 | 10,535.00 | | 702,296.06 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,124.47 | 701,171.59 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,048.87 | 700,122.72 |
| 07/05/21 | {16} | Winnebago County | | 1229-000 | 648.75 | | 700,771.47 |
| 08/06/21 | 101 | Bankruptcy Management Solutions, Inc. | Dividend paid 100.00% on $4,400.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 4,400.00 | 696,371.47 |
| 08/06/21 | 102 | Ashley Bardowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.91 | 696,275.56 |
| 08/06/21 | 103 | Jill Hetzel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.59 | 696,119.97 |

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 104 | Kelly Vannucci | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 242.20 | 695,877.77 |
| 08/06/21 | 105 | Dusty Seymour | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 353.37 | 695,524.40 |
| 08/06/21 | 106 | Robert Livingston | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.34 | 694,617.06 |
| 08/06/21 | 107 | Steve Whitburn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.57 | 694,513.49 |
| 08/06/21 | 108 | Tabitha Verkuilen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.31 | 694,490.18 |
| 08/06/21 | 109 | Hunter Lade | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.14 | 694,324.04 |
| 08/06/21 | 110 | Catarina Cairns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.76 | 694,291.28 |

| | | | Page Subtotals: | | $0.00 | $1,828.69 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 111 | Jonathan Cook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.43 | 694,212.85 |
| 08/06/21 | 112 | Joshua Hames | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 170.93 | 694,041.92 |
| 08/06/21 | 113 | Tyler Neumann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.91 | 693,946.01 |
| 08/06/21 | 114 | Ben Martinson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.28 | 693,539.73 |
| 08/06/21 | 115 | Justin Fisher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.94 | 693,395.79 |
| 08/06/21 | 116 | Matthew Willison | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.20 | 693,153.59 |
| 08/06/21 | 117 | Ann Marie Thompson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 195.26 | 692,958.33 |

| | Page Subtotals: | $0.00 | $1,332.95 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 118 | Amanda Brajdic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.20 | 692,853.13 |
| 08/06/21 | 119 | Adam Feinauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.91 | 692,757.22 |
| 08/06/21 | 120 | Nichole Harris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 78.43 | 692,678.79 |
| 08/06/21 | 121 | Kurt Brellenthin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 129.14 | 692,549.65 |
| 08/06/21 | 122 | Kelly Flunker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.38 | 692,436.27 |
| 08/06/21 | 123 | Chad Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.59 | 692,263.68 |
| 08/06/21 | 124 | Bryan Vander Heyden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.75 | 691,796.93 |

| | | | Page Subtotals: | | $0.00 | $1,161.40 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 125 | Kevin Fountain | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.24 | 691,646.69 |
| 08/06/21 | 126 | Amanda Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.22 | 691,607.47 |
| 08/06/21 | 127 | Deann Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 192.75 | 691,414.72 |
| 08/06/21 | 128 | Kim Giles | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.68 | 691,369.04 |
| 08/06/21 | 129 | Christopher Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.48 | 691,248.56 |
| 08/06/21 | 130 | Katlin Kiekhaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.88 | 691,166.68 |
| 08/06/21 | 131 | Sheri Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.43 | 691,088.25 |

| | | | Page Subtotals: | | $0.00 | $708.68 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 132 | Christine M. Gimler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.88 | 691,006.37 |
| 08/06/21 | 133 | Kim Braun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.89 | 690,961.48 |
| 08/06/21 | 134 | Kevin Arne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.15 | 690,858.33 |
| 08/06/21 | 135 | Katie Heckel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.06 | 690,819.27 |
| 08/06/21 | 136 | Denise Buchberger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.28 | 690,412.99 |
| 08/06/21 | 137 | Karl Priem | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.52 | 690,367.47 |
| 08/06/21 | 138 | Dawn Jenson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.32 | 690,327.15 |

| | Page Subtotals: | $0.00 | $761.10 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9

Page: 7

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 139 | Shirley Baker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.51 | 690,261.64 |
| 08/06/21 | 140 | Dawn Sandberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 283.13 | 689,978.51 |
| 08/06/21 | 141 | Susan Buckna | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 52.91 | 689,925.60 |
| 08/06/21 | 142 | Jonathan Heil | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.14 | 689,896.46 |
| 08/06/21 | 143 | Katelyn Butters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.31 | 689,873.15 |
| 08/06/21 | 144 | Kathy Griswold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.43 | 689,794.72 |
| 08/06/21 | 145 | Diane Minor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.76 | 689,761.96 |

| | Page Subtotals: | $0.00 | $565.19 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 146 | Jessica Butters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.21 | 689,702.75 |
| 08/06/21 | 147 | Alissa Servaes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.81 | 689,630.94 |
| 08/06/21 | 148 | Richard P. Kinzel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.43 | 689,552.51 |
| 08/06/21 | 149 | Shelly Verhasselt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.31 | 689,529.20 |
| 08/06/21 | 150 | Alexis Baker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 726.58 | 688,802.62 |
| 08/06/21 | 151 | Michelle Gunderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.16 | 688,782.46 |
| 08/06/21 | 152 | Diane Minor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.31 | 688,759.15 |

| | | | | Page Subtotals: | $0.00 | $1,002.81 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 153 | Cathy Hendrikse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 67.40 | 688,691.75 |
| 08/06/21 | 154 | Amber Kerridge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 209.97 | 688,481.78 |
| 08/06/21 | 155 | Deborah Campion | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.64 | 688,364.14 |
| 08/06/21 | 156 | Gene Banaszynski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 361.41 | 688,002.73 |
| 08/06/21 | 157 | Hailey Gunsburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.21 | 687,943.52 |
| 08/06/21 | 158 | Kay Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.62 | 687,896.90 |
| 08/06/21 | 159 | Kevin Jepson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.37 | 687,637.53 |

| | | | | Page Subtotals: | $0.00 | $1,121.62 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

Exhibit 9

Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 160 | Shawn Sweeting | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.94 | 687,396.59 |
| 08/06/21 | 161 | Jenny Langdon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.62 | 687,349.97 |
| 08/06/21 | 162 | Nicholas Hafenstein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.77 | 687,320.20 |
| 08/06/21 | 163 | Jereme Tauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.29 | 687,167.91 |
| 08/06/21 | 164 | W. Grant Besse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.91 | 686,995.00 |
| 08/06/21 | 165 | Tammy Plate | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.08 | 686,887.92 |
| 08/06/21 | 166 | Mitchel Herbel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.00 | 686,842.92 |

Page Subtotals: $0.00 $794.61

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 167 | Evelynn Charney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.91 | 686,807.01 |
| 08/06/21 | 168 | Chris Griep | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 264.40 | 686,542.61 |
| 08/06/21 | 169 | Michael Van Eyck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.08 | 686,435.53 |
| 08/06/21 | 170 | Joshua Verheyen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.16 | 686,415.37 |
| 08/06/21 | 171 | Chase Janssen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.31 | 686,392.06 |
| 08/06/21 | 172 | Casey Bestul | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 448.02 | 685,944.04 |
| 08/06/21 | 173 | Kallie Knueppel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.56 | 685,856.48 |

| | | | Page Subtotals: | $0.00 | $986.44 |
|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 174 | Tami Kasten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 588.80 | 685,267.68 |
| 08/06/21 | 175 | Cassi Janssen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.48 | 685,247.20 |
| 08/06/21 | 176 | Heather Cherney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.43 | 685,168.77 |
| 08/06/21 | 177 | Gregory Alan Biedscheid | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.24 | 685,115.53 |
| 08/06/21 | 178 | Steve Hermsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.88 | 685,033.65 |
| 08/06/21 | 179 | Candy Ragen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.99 | 684,952.66 |
| 08/06/21 | 180 | Nick Rohloff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 129.14 | 684,823.52 |

Page Subtotals: $0.00 $1,032.96

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 181 | Cameron Hill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.14 | 684,657.38 |
| 08/06/21 | 182 | Hannah Blemberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.38 | 684,544.00 |
| 08/06/21 | 183 | Kenneth Koepke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.50 | 684,415.50 |
| 08/06/21 | 184 | Dustee Howarth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 257.00 | 684,158.50 |
| 08/06/21 | 185 | Erin Schley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.91 | 684,122.59 |
| 08/06/21 | 186 | Kelly Borish | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.52 | 684,040.07 |
| 08/06/21 | 187 | Kris Hernandez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.21 | 683,980.86 |

|  | Page Subtotals: | $0.00 | $842.66 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 188 | Bryan Kaufmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 141.10 | 683,839.76 |
| 08/06/21 | 189 | Kyle Volbright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.27 | 683,781.49 |
| 08/06/21 | 190 | Karen Borst | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.58 | 683,679.91 |
| 08/06/21 | 191 | Gregory J. Cleereman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.22 | 683,640.69 |
| 08/06/21 | 192 | Eashaan Vajpeyi | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.20 | 683,398.49 |
| 08/06/21 | 193 | Nicholas Hutchison | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.16 | 683,378.33 |
| 08/06/21 | 194 | Susan Schulz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.88 | 683,270.45 |

| | | | | Page Subtotals: | $0.00 | $710.41 | |

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 195 | Kari Moede | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.85 | 683,190.60 |
| 08/06/21 | 196 | Carrie Jagodzinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.08 | 683,083.52 |
| 08/06/21 | 197 | Kevin Malak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 344.56 | 682,738.96 |
| 08/06/21 | 198 | Cheryl Cravillion | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 682,703.06 |
| 08/06/21 | 199 | Elsa Kay Langhoff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 210.38 | 682,492.68 |
| 08/06/21 | 200 | Jennifer Kebble | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.39 | 682,433.29 |
| 08/06/21 | 201 | Drew Konkol | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 682,363.38 |

| | | | | Page Subtotals: | $0.00 | $907.07 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 202 | Abbey S. Rhodes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 39.21 | 682,324.17 |
| 08/06/21 | 203 | Michelle Schilling Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.10 | 682,165.07 |
| 08/06/21 | 204 | Chris Peeters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 73.70 | 682,091.37 |
| 08/06/21 | 205 | Terese Marks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 681,888.23 |
| 08/06/21 | 206 | Heather Muelller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 361.40 | 681,526.83 |
| 08/06/21 | 207 | Dennis Penasa | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 681,284.64 |
| 08/06/21 | 208 | Tami Creighbaum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 681,244.33 |

| | | | Page Subtotals: | | $0.00 | $1,119.05 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 209 | Christina Schraufnagel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 681,132.86 |
| 08/06/21 | 210 | Allyson Hewitt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 681,021.39 |
| 08/06/21 | 211 | Mike Munch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 680,968.16 |
| 08/06/21 | 212 | Denise Petit | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 326.75 | 680,641.41 |
| 08/06/21 | 213 | Chris Matthews | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 444.07 | 680,197.34 |
| 08/06/21 | 214 | Gage Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 98.98 | 680,098.36 |
| 08/06/21 | 215 | Nancy Curtis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 680,026.56 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,217.77 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) | | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank | | |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account | | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 216 | Cheri Nenahlo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 680,006.41 |
| 08/06/21 | 217 | Greg DeBruin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 679,765.48 |
| 08/06/21 | 218 | Kaylin Kostuchowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.00 | 679,747.48 |
| 08/06/21 | 219 | Alice J. Thomas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 679,530.81 |
| 08/06/21 | 220 | Kristopher Reseburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.72 | 679,446.09 |
| 08/06/21 | 221 | Kevin McGee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 679,328.46 |
| 08/06/21 | 222 | Carey Richards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 679,258.55 |

| | | | Page Subtotals: | $0.00 | $768.01 |
|---|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10/1/2010)       ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 19

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 223 | Holly Nickel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 679,198.09 |
| 08/06/21 | 224 | Jim Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 679,144.86 |
| 08/06/21 | 225 | Gwen Schoenheide | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 678,903.93 |
| 08/06/21 | 226 | Josh Thompson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 609.41 | 678,294.52 |
| 08/06/21 | 227 | Krystle Deed | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 325.02 | 677,969.50 |
| 08/06/21 | 228 | Adam Metoxen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 677,924.62 |
| 08/06/21 | 229 | Joe Wallace | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 214.48 | 677,710.14 |

|  | Page Subtotals: | $0.00 | $1,548.41 |
|---|---|---|---|

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 512 of 1285

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 230 | Jessica Krening | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 677,243.40 |
| 08/06/21 | 231 | Gary Delzer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 194.32 | 677,049.08 |
| 08/06/21 | 232 | Suzanne Schroeder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 676,845.94 |
| 08/06/21 | 233 | Kevin Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 676,740.75 |
| 08/06/21 | 234 | Kathy Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 676,711.15 |
| 08/06/21 | 235 | Allie Deruyter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 676,664.54 |
| 08/06/21 | 236 | Kyle Thorne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 186.29 | 676,478.25 |

| | Page Subtotals: | $0.00 | $1,231.89 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 21

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 237 | Stefani Sielaff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 287.23 | 676,191.02 |
| 08/06/21 | 238 | Elizabeth O'Brien | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 195.74 | 675,995.28 |
| 08/06/21 | 239 | Donna Krings | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 675,948.67 |
| 08/06/21 | 240 | Alyssa Meyers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 675,928.52 |
| 08/06/21 | 241 | Garrison Walters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 675,842.07 |
| 08/06/21 | 242 | Camaron Zinda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 139.68 | 675,702.39 |
| 08/06/21 | 243 | John Simpson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 675,461.46 |

| | Page Subtotals: | $0.00 | $1,016.79 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 22

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 244 | Bruce Orlikowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 675,422.25 |
| 08/06/21 | 245 | Jon Olk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 169.44 | 675,252.81 |
| 08/06/21 | 246 | Jessica Dibble | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 77.69 | 675,175.12 |
| 08/06/21 | 247 | Khiah Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.52 | 675,115.60 |
| 08/06/21 | 248 | Taylor Krocker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 675,056.40 |
| 08/06/21 | 249 | Michele Oskola | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 731.88 | 674,324.52 |
| 08/06/21 | 250 | Carie Wengerter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 674,246.10 |

Page Subtotals:  $0.00  $1,215.36

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 251 | Shawn Doan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 383.60 | 673,862.50 |
| 08/06/21 | 252 | Deanna Singstock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 168.33 | 673,694.17 |
| 08/06/21 | 253 | Haile Domke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 673,653.86 |
| 08/06/21 | 254 | Karen Kubitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.28 | 673,481.58 |
| 08/06/21 | 255 | Afton Wilke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 673,442.37 |
| 08/06/21 | 256 | Mike Smiley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 510.19 | 672,932.18 |
| 08/06/21 | 257 | Nicole Eberhardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 672,772.19 |

| | | | | Page Subtotals: | $0.00 | $1,473.91 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 24

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 258 | Aaron Lashua | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.25 | 672,647.94 |
| 08/06/21 | 259 | Amber Edwards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 100.78 | 672,547.16 |
| 08/06/21 | 260 | Amanda Kwiatkowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 672,403.23 |
| 08/06/21 | 261 | Nicole Lawrenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 672,324.81 |
| 08/06/21 | 262 | Nicole Laber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.88 | 672,208.93 |
| 08/06/21 | 263 | Steven Wille | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 672,101.86 |
| 08/06/21 | 264 | Nicole Rakowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 334.94 | 671,766.92 |

| | | Page Subtotals: | $0.00 | $1,005.27 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 25

| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) |
|---|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 265 | Jennifer Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 671,701.42 |
| 08/06/21 | 266 | Kelly Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.84 | 671,621.58 |
| 08/06/21 | 267 | Carrie Witt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 671,539.71 |
| 08/06/21 | 268 | Bryce Sprangers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 671,453.26 |
| 08/06/21 | 269 | Chloe Schmitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 671,429.96 |
| 08/06/21 | 270 | Ryan or Kathryn Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.80 | 671,341.16 |
| 08/06/21 | 271 | Candy Poehls | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.66 | 671,215.50 |

| | Page Subtotals: | $0.00 | $551.42 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 272 | Caitlyn Koebert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 153.67 | 671,061.83 |
| 08/06/21 | 273 | Gloria Witter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 670,800.43 |
| 08/06/21 | 274 | Cali Sheesley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 670,747.20 |
| 08/06/21 | 275 | Michelle Stanzel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 670,603.27 |
| 08/06/21 | 276 | Greg Oppermann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 669,695.94 |
| 08/06/21 | 277 | Charlie Ann Rykwalder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.85 | 669,602.09 |
| 08/06/21 | 278 | Allen Detweiler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.32 | 669,504.77 |

| | Page Subtotals: | $0.00 | $1,710.73 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 27

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 279 | Julie Ripp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 669,475.17 |
| 08/06/21 | 280 | Susan Steffens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 669,415.97 |
| 08/06/21 | 281 | Diana Searby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 669,173.78 |
| 08/06/21 | 282 | Carol Wohlers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 668,932.85 |
| 08/06/21 | 283 | Michael Tousey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 224.08 | 668,708.77 |
| 08/06/21 | 284 | Jennifer Wogernese | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 668,668.46 |
| 08/06/21 | 285 | Amanda Steinbach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 668,555.09 |

Page Subtotals: $0.00 $949.68

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 520 of 1285

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | | Account #: | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | $1,500,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 286 | Travis Leach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 154.94 | 668,400.15 |
| 08/06/21 | 287 | Susan Uhlers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 668,324.58 |
| 08/06/21 | 288 | Nancy Wolle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.58 | 668,152.00 |
| 08/06/21 | 289 | Haleigh Stephany | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 131.64 | 668,020.36 |
| 08/06/21 | 290 | Holley Wolke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 668,000.21 |
| 08/06/21 | 291 | Joseph Stockinger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.73 | 667,878.48 |
| 08/06/21 | 292 | Candia Lick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 667,573.77 |

| | | | | Page Subtotals: | $0.00 | $981.32 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

Exhibit 9

Page: 29

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 293 | Nicole Zygarlicke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 667,527.16 |
| 08/06/21 | 294 | Christine Tipps | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 667,324.02 |
| 08/06/21 | 295 | Jennifer Wogernese | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 667,291.27 |
| 08/06/21 | 296 | Cathy Lindeman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 667,261.67 |
| 08/06/21 | 297 | Grace Loehr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 667,238.37 |
| 08/06/21 | 298 | Jessica C. Lorenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 45.51 | 667,192.86 |
| 08/06/21 | 299 | Michelle Potter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 139.05 | 667,053.81 |

| | | | Page Subtotals: | | $0.00 | $519.96 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 30

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 300 | Kelsi Sales | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 73.06 | 666,980.75 |
| 08/06/21 | 301 | Gabrielle Sell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.88 | 666,864.87 |
| 08/06/21 | 302 | Austin Magedanz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 666,786.45 |
| 08/06/21 | 303 | Michael Sinks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 568.94 | 666,217.51 |
| 08/06/21 | 304 | Julie Cassiani | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 784.20 | 665,433.31 |
| 08/06/21 | 305 | Angela Bird | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 183.14 | 665,250.17 |
| 08/06/21 | 306 | Ryan Feeney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 459.80 | 664,790.37 |

|  | Page Subtotals: | $0.00 | $2,263.44 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 307 | Kimberly Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 664,767.07 |
| 08/06/21 | 308 | Emma Leib | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 664,660.00 |
| 08/06/21 | 309 | Debra Meier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 313.37 | 664,346.63 |
| 08/06/21 | 310 | Alexis Lannoye | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 664,228.86 |
| 08/06/21 | 311 | Kevin Baltes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 749.56 | 663,479.30 |
| 08/06/21 | 312 | Julie Przesmicki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 410.04 | 663,069.26 |
| 08/06/21 | 313 | Alyssa Rohda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 663,022.65 |

| | | Page Subtotals: | $0.00 | $1,767.72 |
|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 32

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 314 | Steven Schimmel-Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 662,931.63 |
| 08/06/21 | 315 | Taylor Atwood | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 662,853.21 |
| 08/06/21 | 316 | Alexandria Will | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 662,591.81 |
| 08/06/21 | 317 | Jericho Learman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 311.48 | 662,280.33 |
| 08/06/21 | 318 | Kati Bennett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 662,159.55 |
| 08/06/21 | 319 | Katey Heimerl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.34 | 661,954.21 |
| 08/06/21 | 320 | Julie James | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 661,930.91 |

| | | | | Page Subtotals: | $0.00 | $1,091.74 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 33

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 321 | Pari Fruendt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 661,901.31 |
| 08/06/21 | 322 | Heather Selin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 661,878.01 |
| 08/06/21 | 323 | Elizabeth Elmore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 210.23 | 661,667.78 |
| 08/06/21 | 324 | Jimmie Walker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 203.14 | 661,464.64 |
| 08/06/21 | 325 | Tara Ellis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 661,223.71 |
| 08/06/21 | 326 | Justin Kahler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 144.09 | 661,079.62 |
| 08/06/21 | 327 | Kari Ness | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 661,004.05 |

| | | | | Page Subtotals: | $0.00 | $926.86 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 328 | Bryan See | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.45 | 660,880.60 |
| 08/06/21 | 329 | Christine Barber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.52 | 660,721.08 |
| 08/06/21 | 330 | Kevin Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.05 | 660,665.03 |
| 08/06/21 | 331 | Chadley Ewald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 802.79 | 659,862.24 |
| 08/06/21 | 332 | George Raygo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 188.95 | 659,673.29 |
| 08/06/21 | 333 | Nathon Johannes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.62 | 659,632.67 |
| 08/06/21 | 334 | Gary LaFreniere | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 659,429.53 |

|  |  | Page Subtotals: | $0.00 | $1,574.52 |
|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 335 | Jini Bilyeu | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 659,322.46 |
| 08/06/21 | 336 | Joel Beer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 659,264.20 |
| 08/06/21 | 337 | Debi Derda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 659,023.27 |
| 08/06/21 | 338 | Amy Day | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.53 | 658,929.74 |
| 08/06/21 | 339 | Michelle Bartoletti | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 658,688.81 |
| 08/06/21 | 340 | Chris Vitense | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 658,613.24 |
| 08/06/21 | 341 | Kathleen Yvonne Hardie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 658,440.34 |

| | Page Subtotals: | $0.00 | $989.19 |
|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 36

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 342 | Dennis Nasci | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 392.10 | 658,048.24 |
| 08/06/21 | 343 | Emily Hadden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 156.84 | 657,891.40 |
| 08/06/21 | 344 | Jennifer Cornwell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 657,838.17 |
| 08/06/21 | 345 | James R. Chatterton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 657,635.03 |
| 08/06/21 | 346 | Diane Brinkmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 602.33 | 657,032.70 |
| 08/06/21 | 347 | Monica Walsh | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.51 | 656,790.19 |
| 08/06/21 | 348 | Kelly Johnston | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 332.26 | 656,457.93 |

|  | Page Subtotals: | $0.00 | $1,982.41 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 37

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 349 | Joanna Beggs | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 655,976.07 |
| 08/06/21 | 350 | Julia Belyeu | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 655,931.19 |
| 08/06/21 | 351 | David Wolter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.67 | 655,885.52 |
| 08/06/21 | 352 | Jacquelin M. Leverance | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 161.86 | 655,723.66 |
| 08/06/21 | 353 | Callie Youngquist | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 655,700.36 |
| 08/06/21 | 354 | Jennifer Togstad | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 655,609.34 |
| 08/06/21 | 355 | Josh Mason | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 174.79 | 655,434.55 |

| | | | | Page Subtotals: | $0.00 | $1,023.38 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 356 | Jill Noffsinger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 514.14 | 654,920.41 |
| 08/06/21 | 357 | Katelyn Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 654,838.54 |
| 08/06/21 | 358 | Heidi B. Jari | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 654,780.28 |
| 08/06/21 | 359 | Julia Kaasa | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 654,684.38 |
| 08/06/21 | 360 | Debra Frederick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 654,443.45 |
| 08/06/21 | 361 | Cathy Dercks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 654,420.15 |
| 08/06/21 | 362 | Taylor Krogwold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.18 | 654,314.97 |

| | | | | Page Subtotals: | $0.00 | $1,119.58 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 39

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 363 | Heather Herb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 654,254.51 |
| 08/06/21 | 364 | Teagan Turba | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 654,221.76 |
| 08/06/21 | 365 | Stephanie Galarowicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 181.08 | 654,040.68 |
| 08/06/21 | 366 | Tammy Glenn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 653,824.01 |
| 08/06/21 | 367 | Susan M Reeb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.50 | 653,801.51 |
| 08/06/21 | 368 | Taralina Leech | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 72.75 | 653,728.76 |
| 08/06/21 | 369 | Keith Hammer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 375.57 | 653,353.19 |

Page Subtotals: $0.00 $961.78

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 370 | Susan Haugland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 653,150.05 |
| 08/06/21 | 371 | Carisa Van Rossum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 653,129.90 |
| 08/06/21 | 372 | Sharon Kozicki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 375.72 | 652,754.18 |
| 08/06/21 | 373 | Nichole Hibbard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 307.04 | 652,447.14 |
| 08/06/21 | 374 | Eric Fink | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 652,402.26 |
| 08/06/21 | 375 | Mylea Juidici | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 652,382.11 |
| 08/06/21 | 376 | Allen Matthys | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 652,270.64 |

| | | | | Page Subtotals: | $0.00 | $1,082.55 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 377 | Bruce Unterbrunner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 846.54 | 651,424.10 |
| 08/06/21 | 378 | Kevin Frank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 651,365.84 |
| 08/06/21 | 379 | Kerry Michalak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.25 | 651,284.59 |
| 08/06/21 | 380 | Lori Mortensen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 651,261.29 |
| 08/06/21 | 381 | John Donahue | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 651,183.19 |
| 08/06/21 | 382 | Kevin Mortier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 262.66 | 650,920.53 |
| 08/06/21 | 383 | John Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 650,679.60 |

| | | | | Page Subtotals: | $0.00 | $1,591.04 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 42

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 384 | James Neubauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 650,437.41 |
| 08/06/21 | 385 | Dylan Barribeau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.51 | 650,314.90 |
| 08/06/21 | 386 | John Asmus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.25 | 650,190.65 |
| 08/06/21 | 387 | Katie Ringbauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 650,167.35 |
| 08/06/21 | 388 | Aimee Nushart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 650,144.05 |
| 08/06/21 | 389 | Caitlin Supple | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.90 | 650,125.15 |
| 08/06/21 | 390 | Shirley Sersch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 649,922.01 |

| | | | | Page Subtotals: | $0.00 | $757.59 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 43

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 391 | Daniel Hillenbrand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 244.38 | 649,677.63 |
| 08/06/21 | 392 | Justin Girard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 189.44 | 649,488.19 |
| 08/06/21 | 393 | Tammie Lindsley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 151.15 | 649,337.04 |
| 08/06/21 | 394 | Jodi Miesler Jauquet | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 649,223.67 |
| 08/06/21 | 395 | Kayla Sliter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 158.08 | 649,065.59 |
| 08/06/21 | 396 | Ethan Ensign | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 649,006.39 |
| 08/06/21 | 397 | Jolyne Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 648,789.72 |

| | Page Subtotals: | $0.00 | $1,132.29 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 44

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 398 | Katie Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 648,681.85 |
| 08/06/21 | 399 | Ryan Charles | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.38 | 648,568.47 |
| 08/06/21 | 400 | David Steinruck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 648,490.05 |
| 08/06/21 | 401 | Catrina Werner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 194.95 | 648,295.10 |
| 08/06/21 | 402 | Jenny Dochnahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 575.40 | 647,719.70 |
| 08/06/21 | 403 | Tammy Lindsay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 848.14 | 646,871.56 |
| 08/06/21 | 404 | Jason Wierek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 646,793.14 |

| | | | Page Subtotals: | | $0.00 | $1,996.58 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9
Page: 45

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 405 | Thomas Moore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 645,885.81 |
| 08/06/21 | 406 | Sarah Wright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 478.06 | 645,407.75 |
| 08/06/21 | 407 | Katie M Wachter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 430.35 | 644,977.40 |
| 08/06/21 | 408 | Jesse Bauman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 644,957.25 |
| 08/06/21 | 409 | Missy Dehn-Baldry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 644,933.95 |
| 08/06/21 | 410 | Jacob Dillman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 100.78 | 644,833.17 |
| 08/06/21 | 411 | Gerald Templin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 644,787.66 |

| | Page Subtotals: | $0.00 | $2,005.48 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 46

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 412 | Nick Dassow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 644,727.67 |
| 08/06/21 | 413 | Russ Hanseter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 644,641.22 |
| 08/06/21 | 414 | Stacey Huempfner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 352.42 | 644,288.80 |
| 08/06/21 | 415 | Taylor Hart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 644,223.30 |
| 08/06/21 | 416 | Adrienne Behr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 644,164.10 |
| 08/06/21 | 417 | Tanya Jackson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 644,073.08 |
| 08/06/21 | 418 | Travis Schmudlach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 232.27 | 643,840.81 |

| | | | | Page Subtotals: | $0.00 | $946.85 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 419 | Taylor Lang | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 643,762.39 |
| 08/06/21 | 420 | Dawn Finley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 228.95 | 643,533.44 |
| 08/06/21 | 421 | Charlie Syndergaard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 643,367.31 |
| 08/06/21 | 422 | Michele Wright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 643,347.16 |
| 08/06/21 | 423 | Michael Westberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 643,229.39 |
| 08/06/21 | 424 | Georgina Farra | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 294.63 | 642,934.76 |
| 08/06/21 | 425 | Eric Wirkkula | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 642,856.34 |

| | | | | Page Subtotals: | $0.00 | $984.47 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 48

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 426 | Elizabeth Hietpas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 642,770.52 |
| 08/06/21 | 427 | Wendy Sontag | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 156.84 | 642,613.68 |
| 08/06/21 | 428 | Christine Damm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 642,548.18 |
| 08/06/21 | 429 | Carmen Vande Hey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 642,453.71 |
| 08/06/21 | 430 | Sherrie Stuessy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 642,388.21 |
| 08/06/21 | 431 | Timothy Patterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 642,185.07 |
| 08/06/21 | 432 | Amanda Pulvermacher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 642,041.14 |

Page Subtotals: $0.00 $815.20

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 49

| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) |
|---|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 433 | Jennifer Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.48 | 641,912.66 |
| 08/06/21 | 434 | Sokha Sean | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.53 | 641,853.13 |
| 08/06/21 | 435 | Kelli Omitt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 641,806.52 |
| 08/06/21 | 436 | Keith Youngberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 641,324.66 |
| 08/06/21 | 437 | Dawn Dettlaff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 641,063.26 |
| 08/06/21 | 438 | Carissa Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 641,022.95 |
| 08/06/21 | 439 | Desiree Edge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 512.25 | 640,510.70 |

| | | | | Page Subtotals: | $0.00 | $1,530.44 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 440 | Haylee R. Van Allen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 640,471.65 |
| 08/06/21 | 441 | Keith Wick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 169.44 | 640,302.21 |
| 08/06/21 | 442 | Jennifer Belanger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 640,197.02 |
| 08/06/21 | 443 | Jessica Gering | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 222.64 | 639,974.38 |
| 08/06/21 | 444 | Kristy Wyckoff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 344.55 | 639,629.83 |
| 08/06/21 | 445 | Carrie Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 639,600.23 |
| 08/06/21 | 446 | George Hubbard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 639,521.81 |

| | Page Subtotals: | $0.00 | $988.89 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 447 | Hilary Dunn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 639,443.39 |
| 08/06/21 | 448 | Joy Schleis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 639,396.78 |
| 08/06/21 | 449 | Kenley Rashke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 90.70 | 639,306.08 |
| 08/06/21 | 450 | Dylan Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.39 | 639,252.69 |
| 08/06/21 | 451 | Hannah Hernandez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.99 | 639,183.70 |
| 08/06/21 | 452 | Kody Campshure | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 206.29 | 638,977.41 |
| 08/06/21 | 453 | Lance Joeckel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 218.41 | 638,759.00 |

| | | | Page Subtotals: | | $0.00 | $762.81 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 52

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 454 | Aaron Snow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 638,395.71 |
| 08/06/21 | 455 | Tyler Peszko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 29.60 | 638,366.11 |
| 08/06/21 | 456 | Sandra Burrows | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 638,104.71 |
| 08/06/21 | 457 | Kailey Wornardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.75 | 637,940.96 |
| 08/06/21 | 458 | Kathy Slife | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 199.65 | 637,741.31 |
| 08/06/21 | 459 | Greg Gutzdorf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 637,654.86 |
| 08/06/21 | 460 | Kyle Lewis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 637,576.44 |

|  | Page Subtotals: | $0.00 | $1,182.56 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 53

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 461 | Jessica Leeds | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 637,432.51 |
| 08/06/21 | 462 | Kimberly Sebero | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 637,308.58 |
| 08/06/21 | 463 | Amanda J. Duchow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 127.55 | 637,181.03 |
| 08/06/21 | 464 | Jordan Krentz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 637,160.88 |
| 08/06/21 | 465 | Thomas G. Zoeller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.80 | 636,912.08 |
| 08/06/21 | 466 | Thomas G. Zoeller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 299.19 | 636,612.89 |
| 08/06/21 | 467 | Pattie Knoll | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 321.23 | 636,291.66 |

|  | Page Subtotals: | $0.00 | $1,284.78 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

Exhibit 9

Page: 54

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 468 | Pattie Knoll | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 636,125.53 |
| 08/06/21 | 469 | Joann Sipple | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 362.97 | 635,762.56 |
| 08/06/21 | 470 | Rebecca Kempen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 635,709.33 |
| 08/06/21 | 471 | Lynette Sloan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 635,242.59 |
| 08/06/21 | 472 | Peter Lindemann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 533.83 | 634,708.76 |
| 08/06/21 | 473 | Kaysie Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.55 | 634,621.21 |
| 08/06/21 | 474 | Scott Vanevenhoven | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 678.38 | 633,942.83 |

| | | | Page Subtotals: | | $0.00 | $2,348.83 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 475 | Heather Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 633,701.90 |
| 08/06/21 | 476 | Jodi Ludtke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.89 | 633,606.01 |
| 08/06/21 | 477 | Aaron Tessaro | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.98 | 633,480.03 |
| 08/06/21 | 478 | James Keso | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.39 | 633,355.64 |
| 08/06/21 | 479 | Laiken Morgan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 633,316.59 |
| 08/06/21 | 480 | Theresa Montcrieff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 274.00 | 633,042.59 |
| 08/06/21 | 481 | Bill Draze | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 632,892.62 |

| | | | Page Subtotals: | | $0.00 | $1,050.21 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 56

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 482 | Kenneth J. Flatoff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 529.89 | 632,362.73 |
| 08/06/21 | 483 | Ryan Olivarez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.58 | 632,190.15 |
| 08/06/21 | 484 | Brenda Lee Fletcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 362.97 | 631,827.18 |
| 08/06/21 | 485 | Michelle Weber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 631,803.88 |
| 08/06/21 | 486 | Jeff Woods | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.98 | 631,713.90 |
| 08/06/21 | 487 | Ryan DuBois | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 435.88 | 631,278.02 |
| 08/06/21 | 488 | Lisa Sattler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 151.15 | 631,126.87 |

| | Page Subtotals: | $0.00 | $1,765.75 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 57

| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) |
|---|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 489 | Lisa Sattler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.21 | 631,007.66 |
| 08/06/21 | 490 | Molly Moylan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 630,954.43 |
| 08/06/21 | 491 | Michael Schuster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 630,918.53 |
| 08/06/21 | 492 | Deana Warner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 630,822.63 |
| 08/06/21 | 493 | Lee Roth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 630,340.77 |
| 08/06/21 | 494 | Kimberly Cooley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.40 | 630,253.37 |
| 08/06/21 | 495 | Paula Vanstraten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.80 | 630,010.57 |

Page Subtotals:      $0.00      $1,116.30

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 58

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 496 | Cheryl Iwami Benn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.47 | 629,990.10 |
| 08/06/21 | 497 | John Schultz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 629,931.84 |
| 08/06/21 | 498 | Tyler Geske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.43 | 629,896.41 |
| 08/06/21 | 499 | Katie Mattson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.50 | 629,636.91 |
| 08/06/21 | 500 | Jennifer Keshemberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 683.42 | 628,953.49 |
| 08/06/21 | 501 | Trista Kluge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 628,933.34 |
| 08/06/21 | 502 | Tricia Weisnicht | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 628,903.74 |

Page Subtotals: $0.00 $1,106.83

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 59

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 503 | Jennifer Klahn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 628,870.99 |
| 08/06/21 | 504 | Linda Wolfe Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 628,847.69 |
| 08/06/21 | 505 | Jordan Lefebvre | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.72 | 628,762.97 |
| 08/06/21 | 506 | Cooper A. Thompson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 628,676.52 |
| 08/06/21 | 507 | Rory J. Wianecki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 628,552.59 |
| 08/06/21 | 508 | Jessica Durnan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.39 | 628,428.20 |
| 08/06/21 | 509 | Brad Bank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 628,341.75 |

| | Page Subtotals: | $0.00 | $561.99 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10/1/2010)                                     ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 60

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 510 | Doug Wahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 628,099.56 |
| 08/06/21 | 511 | Jeffrey Giesler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 627,923.98 |
| 08/06/21 | 512 | Derek Runge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.58 | 627,751.40 |
| 08/06/21 | 513 | Kevin Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 627,607.47 |
| 08/06/21 | 514 | Gracee Minlschmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 73.06 | 627,534.41 |
| 08/06/21 | 515 | Julie Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.67 | 627,488.74 |
| 08/06/21 | 516 | Matt Prahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.21 | 627,395.53 |

| | | | Page Subtotals: | | $0.00 | $946.22 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 61

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 517 | Cindy Schilling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 627,153.34 |
| 08/06/21 | 518 | Wesley Koplitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 626,950.20 |
| 08/06/21 | 519 | Kristofer Capek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 39.21 | 626,910.99 |
| 08/06/21 | 520 | Mary Ann Goebel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 388.17 | 626,522.82 |
| 08/06/21 | 521 | Thomas DeVoe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 626,281.89 |
| 08/06/21 | 522 | Heather Nicole Lemke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 626,228.66 |
| 08/06/21 | 523 | Nathan Griepentrog | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.73 | 626,149.93 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,245.60 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 62

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 524 | Claire Bliske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 626,120.33 |
| 08/06/21 | 525 | Tom Buchholz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 626,057.98 |
| 08/06/21 | 526 | Tammie Katzung | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 37.48 | 626,020.50 |
| 08/06/21 | 527 | Karli Radeka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 625,805.24 |
| 08/06/21 | 528 | Chantel Kreutner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 625,746.98 |
| 08/06/21 | 529 | Greg Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 625,603.05 |
| 08/06/21 | 530 | Stacey Zempel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 625,543.85 |

|  | Page Subtotals: | $0.00 | $606.08 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 63

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 531 | Dan Kleikamp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 625,340.71 |
| 08/06/21 | 532 | Loni Skubal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 625,281.51 |
| 08/06/21 | 533 | Rebecca Brault | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 625,187.04 |
| 08/06/21 | 534 | Travis L Schmudlach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 625,066.57 |
| 08/06/21 | 535 | Kathie Zimmel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 624,660.30 |
| 08/06/21 | 536 | Tami Kelnhofer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 587.84 | 624,072.46 |
| 08/06/21 | 537 | Jackie Krupp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 624,049.16 |

|  | Page Subtotals: | $0.00 | $1,494.69 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 64

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 538 | Brian Hanrahan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 302.50 | 623,746.66 |
| 08/06/21 | 539 | Noel Wenthur | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.48 | 623,618.18 |
| 08/06/21 | 540 | Kurt Schroeder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 623,548.27 |
| 08/06/21 | 541 | Shelly Murphy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 623,441.20 |
| 08/06/21 | 542 | Barb Frosch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 623,362.78 |
| 08/06/21 | 543 | Sophia Tautges | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 15.75 | 623,347.03 |
| 08/06/21 | 544 | Brenda Schwobe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 327.54 | 623,019.49 |

| | | | | Page Subtotals: | $0.00 | $1,029.67 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 65

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 545 | Jon and Sara Milheiser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 622,943.92 |
| 08/06/21 | 546 | Leslie Leisgang | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 622,865.50 |
| 08/06/21 | 547 | Amber Lax | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.10 | 622,784.40 |
| 08/06/21 | 548 | Alyssa Tomfohrde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 622,761.10 |
| 08/06/21 | 549 | Kathy Woelfel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 398.56 | 622,362.54 |
| 08/06/21 | 550 | Jill Houterman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 622,121.61 |
| 08/06/21 | 551 | Selima M. Szuta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.01 | 621,930.60 |

Page Subtotals: $0.00    $1,088.89

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 66

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 552 | Lisa Euclide | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 621,852.50 |
| 08/06/21 | 553 | Jackie Bartz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 267.07 | 621,585.43 |
| 08/06/21 | 554 | Makayla Holdt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 621,565.28 |
| 08/06/21 | 555 | Steve Seymour | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 621,486.86 |
| 08/06/21 | 556 | Macy Wojcik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 621,466.71 |
| 08/06/21 | 557 | Bridget Kufner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 347.70 | 621,119.01 |
| 08/06/21 | 558 | Justin Oaks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 260.46 | 620,858.55 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,072.05 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 67

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 559 | Jordyn Dedering | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.70 | 620,837.85 |
| 08/06/21 | 560 | Kirt Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 620,772.35 |
| 08/06/21 | 561 | Becky Breunig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 620,752.20 |
| 08/06/21 | 562 | Crystal Eiler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 139.83 | 620,612.37 |
| 08/06/21 | 563 | Chelsea M Drazkowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 90.06 | 620,522.31 |
| 08/06/21 | 564 | Amanda Huetsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 620,469.08 |
| 08/06/21 | 565 | Vicki Wendt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 280.28 | 620,188.80 |

| | | | Page Subtotals: | | $0.00 | $669.75 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9

Page: 68

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 566 | Tara Wegand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 620,142.19 |
| 08/06/21 | 567 | Duke O'Marro | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 217.15 | 619,925.04 |
| 08/06/21 | 568 | Tim Cary | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 619,860.79 |
| 08/06/21 | 569 | JoAnn V. Steffes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 619,657.65 |
| 08/06/21 | 570 | Melissa Gaylord | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.51 | 619,575.14 |
| 08/06/21 | 571 | Wayne Lundt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 619,499.57 |
| 08/06/21 | 572 | Angela Derks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.67 | 619,379.90 |

| | | | | Page Subtotals: | $0.00 | $808.90 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 69

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 573 | Michael Bresler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 330.69 | 619,049.21 |
| 08/06/21 | 574 | Trish Bloomquist | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 504.70 | 618,544.51 |
| 08/06/21 | 575 | Rosemary Sabel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.67 | 618,498.84 |
| 08/06/21 | 576 | Monica Bain | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 468.27 | 618,030.57 |
| 08/06/21 | 577 | Sheila Aton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 617,977.34 |
| 08/06/21 | 578 | Jeff Sims | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 54.80 | 617,922.54 |
| 08/06/21 | 579 | Jessica Foth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 617,882.23 |

|  | Page Subtotals: | $0.00 | $1,497.67 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 70

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 580 | Nick Lyssy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 617,738.30 |
| 08/06/21 | 581 | Valerie Ballweg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 617,562.72 |
| 08/06/21 | 582 | Gina Horvat | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.67 | 617,517.05 |
| 08/06/21 | 583 | Pat Barnes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 90.70 | 617,426.35 |
| 08/06/21 | 584 | Tina Virgo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 617,184.16 |
| 08/06/21 | 585 | Ricardo Gonzalez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 616,941.97 |
| 08/06/21 | 586 | Tim Honhorst | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 616,897.09 |

| | | | Page Subtotals: | | $0.00 | $985.14 | |

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 587 | Sara Jensen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 57.63 | 616,839.46 |
| 08/06/21 | 588 | Lee Stroble | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 258.87 | 616,580.59 |
| 08/06/21 | 589 | Zach Roloff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 81.87 | 616,498.72 |
| 08/06/21 | 590 | Linda Bartlett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 616,416.85 |
| 08/06/21 | 591 | Michelle Thede | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.18 | 616,311.67 |
| 08/06/21 | 592 | Tracy Haack | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 616,271.36 |
| 08/06/21 | 593 | Robert Messina | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 616,098.46 |

| | Page Subtotals: | $0.00 | $798.63 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 72

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 594 | Jill Vandenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 616,068.86 |
| 08/06/21 | 595 | Ryan Dabel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 616,029.65 |
| 08/06/21 | 596 | Pamela Demoske Pfeiffer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 326.91 | 615,702.74 |
| 08/06/21 | 597 | Willy Mooren | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 615,649.51 |
| 08/06/21 | 598 | Alexander Roach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 615,531.74 |
| 08/06/21 | 599 | Patrick Burns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 615,272.38 |
| 08/06/21 | 600 | Anna Lomoro | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 615,252.23 |

| | Page Subtotals: | $0.00 | $846.23 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| | | | |
|---|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 601 | Kay Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 615,011.30 |
| 08/06/21 | 602 | Brigitte Ackerson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 614,924.85 |
| 08/06/21 | 603 | Ryan Fritz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 614,885.64 |
| 08/06/21 | 604 | Crystal Theunis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 23.30 | 614,862.34 |
| 08/06/21 | 605 | Craig St Louis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 614,645.67 |
| 08/06/21 | 606 | Jill Kehrmeyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 614,397.18 |
| 08/06/21 | 607 | Peter McCulloch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 614,221.60 |

| | | | | Page Subtotals: | $0.00 | $1,030.63 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 74

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| --- | --- | --- | --- |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 608 | Patricia Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 614,116.41 |
| 08/06/21 | 609 | Michael Kilherner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.03 | 614,028.38 |
| 08/06/21 | 610 | Anne M. Shallow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.39 | 613,998.99 |
| 08/06/21 | 611 | Jennifer Horst | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 600.75 | 613,398.24 |
| 08/06/21 | 612 | Deborah Pomering | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 184.24 | 613,214.00 |
| 08/06/21 | 613 | Doree Heyrman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 220.14 | 612,993.86 |
| 08/06/21 | 614 | Tiffany Verbeten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.08 | 612,892.78 |

|  |  | Page Subtotals: | $0.00 | $1,328.82 |
| --- | --- | --- | --- | --- |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 75

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 615 | Susan Boyce | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 612,839.55 |
| 08/06/21 | 616 | David Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 611,932.22 |
| 08/06/21 | 617 | Amy Van Den Elsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 241.87 | 611,690.35 |
| 08/06/21 | 618 | Beth Chartier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 567.35 | 611,123.00 |
| 08/06/21 | 619 | Joy Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 611,044.58 |
| 08/06/21 | 620 | Angela Vosters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 611,011.83 |
| 08/06/21 | 621 | Sherry Bricco | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 610,952.63 |

| | | Page Subtotals: | $0.00 | $1,940.15 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 76

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 622 | Bradley Himstedt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 610,711.70 |
| 08/06/21 | 623 | Jennifer Konicek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 610,567.77 |
| 08/06/21 | 624 | Randy Lewins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 610,326.84 |
| 08/06/21 | 625 | Edison Flottemesch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 610,306.69 |
| 08/06/21 | 626 | Craig Coulthart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 112.11 | 610,194.58 |
| 08/06/21 | 627 | Heather Hughes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 610,019.00 |
| 08/06/21 | 628 | Jennifer Hooyman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 609,958.54 |

| | | | | Page Subtotals: | $0.00 | $994.09 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 77

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 629 | Katherine M Reilly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 609,935.24 |
| 08/06/21 | 630 | Chloe Polcen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 609,899.34 |
| 08/06/21 | 631 | Ashley Marchand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 609,707.54 |
| 08/06/21 | 632 | Alex Leeman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.18 | 609,522.36 |
| 08/06/21 | 633 | Shauna Zimmerman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 89.75 | 609,432.61 |
| 08/06/21 | 634 | Susan Steffen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 351.16 | 609,081.45 |
| 08/06/21 | 635 | Michelle Baumgart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 609,039.09 |

| | | | Page Subtotals: | | $0.00 | $919.45 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 78

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 636 | Kathleen Vanleur-Fletcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 269.35 | 608,769.74 |
| 08/06/21 | 637 | Miranda Blake | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 608,729.43 |
| 08/06/21 | 638 | Jill Vosters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.97 | 608,677.46 |
| 08/06/21 | 639 | Madison Rystrom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 608,601.89 |
| 08/06/21 | 640 | Jennifer Van Rite | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 608,578.59 |
| 08/06/21 | 641 | Maria Parolini | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 608,558.44 |
| 08/06/21 | 642 | Alexander Skaros | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 301.71 | 608,256.73 |

| | | | | Page Subtotals: | $0.00 | $782.36 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 79

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 643 | Christa Ciaroni | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 414.78 | 607,841.95 |
| 08/06/21 | 644 | Michelle French | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 411.15 | 607,430.80 |
| 08/06/21 | 645 | Jon Salzsieder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 607,391.59 |
| 08/06/21 | 646 | Joseph Lentz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 653.50 | 606,738.09 |
| 08/06/21 | 647 | Amber Boucher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 260.62 | 606,477.47 |
| 08/06/21 | 648 | Paul Triezenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 464.54 | 606,012.93 |
| 08/06/21 | 649 | Shirley Treleven | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 634.92 | 605,378.01 |

Page Subtotals: $0.00 $2,878.72

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 650 | Cheryl Zaske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 605,299.59 |
| 08/06/21 | 651 | Steven Nary | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 602.96 | 604,696.63 |
| 08/06/21 | 652 | Ryan Mader | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 604,650.02 |
| 08/06/21 | 653 | Kaylee Tank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 20.15 | 604,629.87 |
| 08/06/21 | 654 | Richard Swanningson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 604,590.66 |
| 08/06/21 | 655 | Jodeen Exner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 604,544.05 |
| 08/06/21 | 656 | Dan Hayes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 604,504.84 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $873.17 |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 81

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 657 | Thomasina J. Faulkes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 604,458.23 |
| 08/06/21 | 658 | James Fletcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 604,411.62 |
| 08/06/21 | 659 | Lara Bessey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 604,329.75 |
| 08/06/21 | 660 | Craig Norman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 210.23 | 604,119.52 |
| 08/06/21 | 661 | Brian Schlei | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 603,998.42 |
| 08/06/21 | 662 | Christopher Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 603,940.16 |
| 08/06/21 | 663 | Scott Langrehr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 603,764.58 |

| | Page Subtotals: | $0.00 | $740.26 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 82

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 664 | J. Michael Giroux | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 603,561.44 |
| 08/06/21 | 665 | Sommer Votava | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 603,500.98 |
| 08/06/21 | 666 | Vicki L. Vandermolen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.10 | 603,419.88 |
| 08/06/21 | 667 | Corey Dull | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 603,246.98 |
| 08/06/21 | 668 | Christina Bargas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 603,206.67 |
| 08/06/21 | 669 | Diane J. Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 236.96 | 602,969.71 |
| 08/06/21 | 670 | Becky Guden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 474.93 | 602,494.78 |

| | | | Page Subtotals: | | $0.00 | $1,269.80 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 83

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/06/21 | 671 | Tania Menadue | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 520.75 | 601,974.03 |
| 08/06/21 | 672 | Roxanne Merkes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.16 | 601,876.87 |
| 08/06/21 | 673 | Kastyn Hebbe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 601,853.57 |
| 08/06/21 | 674 | Deena Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 601,788.07 |
| 08/06/21 | 675 | James Severson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 246.13 | 601,541.94 |
| 08/06/21 | 676 | Jennifer Deneff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 324.47 | 601,217.47 |
| 08/06/21 | 677 | Kendra Pauley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 601,139.37 |

| | | | | Page Subtotals: | $0.00 | $1,355.41 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 84

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 678 | Anita Ramstack | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 601,044.90 |
| 08/06/21 | 679 | Caryn Van Pietersom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 600,900.97 |
| 08/06/21 | 680 | Charlene Banes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 600,841.77 |
| 08/06/21 | 681 | Kyle Roberts | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 600,788.54 |
| 08/06/21 | 682 | Cheryl Pues | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 600,585.40 |
| 08/06/21 | 683 | Amy Van Straten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 600,562.10 |
| 08/06/21 | 684 | Lisa Mckay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 600,483.68 |

| | | | | Page Subtotals: | $0.00 | $655.69 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 85

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 685 | Miranda Geneman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 53.23 | 600,430.45 |
| 08/06/21 | 686 | Daryl Jeno | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 326.75 | 600,103.70 |
| 08/06/21 | 687 | April Ashbeck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.90 | 600,084.80 |
| 08/06/21 | 688 | Jason Lehman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 228.00 | 599,856.80 |
| 08/06/21 | 689 | Cassandra Kitchen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 599,653.66 |
| 08/06/21 | 690 | Kristen Corbett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 599,607.05 |
| 08/06/21 | 691 | Alex Lindstrom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 35.43 | 599,571.62 |

| | | | Page Subtotals: | | $0.00 | $912.06 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 692 | Kerry McKeown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 599,330.69 |
| 08/06/21 | 693 | Ryan Beaber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.51 | 599,208.18 |
| 08/06/21 | 694 | Suzanne Traber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 194.32 | 599,013.86 |
| 08/06/21 | 695 | Colleen Frederick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 598,984.26 |
| 08/06/21 | 696 | Brett Bader | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 598,964.11 |
| 08/06/21 | 697 | Carmen Filtz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 598,923.80 |
| 08/06/21 | 698 | Michelle Horan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 598,681.61 |

| | | | Page Subtotals: | | $0.00 | $890.01 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 699 | Denise Kinkade | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 598,590.59 |
| 08/06/21 | 700 | Andrew Knurowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 598,349.66 |
| 08/06/21 | 701 | Samantha Guse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 598,310.45 |
| 08/06/21 | 702 | Carrie Kulas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 598,228.58 |
| 08/06/21 | 703 | Jeffrey Horacek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.43 | 598,193.15 |
| 08/06/21 | 704 | Melinna Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 219.36 | 597,973.79 |
| 08/06/21 | 705 | Jennifer Nies | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 597,914.59 |

| | Page Subtotals: | $0.00 | $767.02 |
|---|---|---|---|

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 706 | Joseph Draucek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 749.56 | 597,165.03 |
| 08/06/21 | 707 | Melissa Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 597,124.72 |
| 08/06/21 | 708 | Tami Zortman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 70.85 | 597,053.87 |
| 08/06/21 | 709 | Hanna Langmeier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.92 | 596,932.95 |
| 08/06/21 | 710 | David Burke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 596,451.09 |
| 08/06/21 | 711 | Robert C. Patrick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 596,410.78 |
| 08/06/21 | 712 | Krista Molitor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.63 | 596,350.15 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,564.44 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 89

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 713 | Daniel Wessel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 234.16 | 596,115.99 |
| 08/06/21 | 714 | Mike Bednar | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 596,092.69 |
| 08/06/21 | 715 | Michelle Stauffacher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 596,066.08 |
| 08/06/21 | 716 | Alyssa Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.95 | 595,991.13 |
| 08/06/21 | 717 | Eric Frankenstein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 595,912.71 |
| 08/06/21 | 718 | Kaitlin Arvey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 90.70 | 595,822.01 |
| 08/06/21 | 719 | David Balda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 595,579.82 |

| | | | | Page Subtotals: | $0.00 | $770.33 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 90

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 720 | Kathy Bartlett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 595,533.21 |
| 08/06/21 | 721 | Karen Bartels | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 169.75 | 595,363.46 |
| 08/06/21 | 722 | Paul Bauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 595,316.85 |
| 08/06/21 | 723 | Brylie Brandenburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 595,209.78 |
| 08/06/21 | 724 | Debbie Nerat | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 770.82 | 594,438.96 |
| 08/06/21 | 725 | Sara Genske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 653.50 | 593,785.46 |
| 08/06/21 | 726 | Michela Breunig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 593,746.41 |

| | | Page Subtotals: | $0.00 | $1,833.41 |
|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 727 | Jay Davies | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 244.87 | 593,501.54 |
| 08/06/21 | 728 | Tamara Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 189.91 | 593,311.63 |
| 08/06/21 | 729 | Rob Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 674.38 | 592,637.25 |
| 08/06/21 | 730 | Israel Chouinard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 326.75 | 592,310.50 |
| 08/06/21 | 731 | Mark Lillge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 592,263.89 |
| 08/06/21 | 732 | Russell Pulver | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 592,198.39 |
| 08/06/21 | 733 | Joshua Dart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 592,025.49 |

| | Page Subtotals: | $0.00 | $1,720.92 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 734 | Dawn Webb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 591,939.04 |
| 08/06/21 | 735 | Mary Lawler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 591,892.43 |
| 08/06/21 | 736 | Erin Dupuy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 479.34 | 591,413.09 |
| 08/06/21 | 737 | Donald Schunk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 608.63 | 590,804.46 |
| 08/06/21 | 738 | Linda Drake | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 590,696.59 |
| 08/06/21 | 739 | Steve Edwards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 208.97 | 590,487.62 |
| 08/06/21 | 740 | Angie Brey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.08 | 590,363.54 |

| | | | Page Subtotals: | | $0.00 | $1,661.95 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 93

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 741 | Heather Feldt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 590,121.35 |
| 08/06/21 | 742 | Aaron Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.43 | 590,005.92 |
| 08/06/21 | 743 | Elizabeth Diaz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 589,985.77 |
| 08/06/21 | 744 | Ellie Popp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 589,903.90 |
| 08/06/21 | 745 | Chad Eilers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.17 | 589,815.73 |
| 08/06/21 | 746 | Karla Goyke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 41.73 | 589,774.00 |
| 08/06/21 | 747 | Barbara Marcks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 589,469.29 |

| | | Page Subtotals: | $0.00 | $894.25 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 94

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 748 | Tyler Strenski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.32 | 589,371.97 |
| 08/06/21 | 749 | Craig Kolasinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 589,290.10 |
| 08/06/21 | 750 | Gina Graff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 589,211.68 |
| 08/06/21 | 751 | Jane Goold-McNally | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 589,165.07 |
| 08/06/21 | 752 | McKayla Trever | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.98 | 589,083.09 |
| 08/06/21 | 753 | Elizabeth Greiber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 23.30 | 589,059.79 |
| 08/06/21 | 754 | Brandon Patoka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 589,020.74 |

| | | | Page Subtotals: | | $0.00 | $448.55 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 755 | Cindy Diemel Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 438.39 | 588,582.35 |
| 08/06/21 | 756 | Kirsten Trochta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.10 | 588,559.25 |
| 08/06/21 | 757 | Julie Herbst | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 67.49 | 588,491.76 |
| 08/06/21 | 758 | Andrew Robert Andraschko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 260.30 | 588,231.46 |
| 08/06/21 | 759 | Joel Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 340.76 | 587,890.70 |
| 08/06/21 | 760 | Adam Seebecker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 587,848.34 |
| 08/06/21 | 761 | Margaret Mielke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 469.22 | 587,379.12 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,641.62 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 762 | Heather Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 587,273.93 |
| 08/06/21 | 763 | Jeni Seidel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 587,233.62 |
| 08/06/21 | 764 | Karen Christian Honsinger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.66 | 587,107.96 |
| 08/06/21 | 765 | Diana Klapperich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 587,029.54 |
| 08/06/21 | 766 | Daniel Huettl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 587,006.24 |
| 08/06/21 | 767 | Michelle Reyes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.98 | 586,886.26 |
| 08/06/21 | 768 | Paul Kinsella | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 585,978.93 |

| | | | | Page Subtotals: | $0.00 | $1,400.19 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10/1/2010)                                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 769 | Kurt Stangl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 585,900.51 |
| 08/06/21 | 770 | Rachel Espitia | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.75 | 585,736.76 |
| 08/06/21 | 771 | Rebecca Steeno | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 585,586.79 |
| 08/06/21 | 772 | Sarah Kopp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 585,504.92 |
| 08/06/21 | 773 | Kayla Helle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 235.57 | 585,269.35 |
| 08/06/21 | 774 | Tina Iverson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 400.29 | 584,869.06 |
| 08/06/21 | 775 | Nicole Mingo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 584,799.15 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,179.78 |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 98

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 776 | Adam Axtell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 584,745.92 |
| 08/06/21 | 777 | Daniel Thames | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 264.54 | 584,481.38 |
| 08/06/21 | 778 | Chris Jaecks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 100.77 | 584,380.61 |
| 08/06/21 | 779 | Christie Kaufman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 141.08 | 584,239.53 |
| 08/06/21 | 780 | Eric Emery | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 584,186.30 |
| 08/06/21 | 781 | Randy Berres | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 584,116.39 |
| 08/06/21 | 782 | Madison Karch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 40.31 | 584,076.08 |

| | | | | Page Subtotals: | $0.00 | $723.07 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 99

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 783 | Jamie K Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 320.45 | 583,755.63 |
| 08/06/21 | 784 | Robert Ditmars | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 484.38 | 583,271.25 |
| 08/06/21 | 785 | Summer Seebecker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 726.18 | 582,545.07 |
| 08/06/21 | 786 | Paul Luepke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 582,463.20 |
| 08/06/21 | 787 | Tim Karpf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 581,996.46 |
| 08/06/21 | 788 | Kaily McAuliffe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 581,973.16 |
| 08/06/21 | 789 | Ashley Schmit | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 581,901.36 |

Page Subtotals: $0.00 $2,174.72

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 592 of 1285

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 790 | Eric Kuchelmeister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 581,881.21 |
| 08/06/21 | 791 | Christian Menden | (same description) | 5600-000 | | 82.51 | 581,798.70 |
| 08/06/21 | 792 | William Olp | (same description) | 5600-000 | | 86.45 | 581,712.25 |
| 08/06/21 | 793 | Michael Lewis | (same description) | 5600-000 | | 726.57 | 580,985.68 |
| 08/06/21 | 794 | Hannah Thom | (same description) | 5600-000 | | 29.60 | 580,956.08 |
| 08/06/21 | 795 | Kendra Livingston | (same description) | 5600-000 | | 93.70 | 580,862.38 |
| 08/06/21 | 796 | Stacie Taylor | (same description) | 5600-000 | | 315.57 | 580,546.81 |

Page Subtotals: $0.00 $1,354.55

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 797 | Amanda Reason | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 580,493.58 |
| 08/06/21 | 798 | Cindy Margelofsky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 580,392.01 |
| 08/06/21 | 799 | Heidi Schoenfeldt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 580,345.40 |
| 08/06/21 | 800 | Jerrika McAlpine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 580,298.79 |
| 08/06/21 | 801 | Lily Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 178.09 | 580,120.70 |
| 08/06/21 | 802 | Kay Allen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 580,087.95 |
| 08/06/21 | 803 | Jamie Mikkelsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 579,884.81 |

| | | | Page Subtotals: | | $0.00 | $662.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 102

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 804 | Penny Selin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 579,864.66 |
| 08/06/21 | 805 | Emma Hohman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 579,844.51 |
| 08/06/21 | 806 | Ryan Plunger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.66 | 579,601.85 |
| 08/06/21 | 807 | Joshua Allen Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 579,359.66 |
| 08/06/21 | 808 | Brenda Morrell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 579,336.36 |
| 08/06/21 | 809 | Valerie Needham | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 430.53 | 578,905.83 |
| 08/06/21 | 810 | Debra Maas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.43 | 578,790.40 |

| | | Page Subtotals: | $0.00 | $1,094.41 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 103

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 811 | David Novak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 246.90 | 578,543.50 |
| 08/06/21 | 812 | Pamela Vanderhoof | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 361.40 | 578,182.10 |
| 08/06/21 | 813 | Amy Wrobleski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 408.79 | 577,773.31 |
| 08/06/21 | 814 | Abbi Glinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 577,734.26 |
| 08/06/21 | 815 | Jessica Koprek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 209.12 | 577,525.14 |
| 08/06/21 | 816 | Trent Rahmlow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 252.56 | 577,272.58 |
| 08/06/21 | 817 | Michelle Benson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 576,866.31 |

| | | | | Page Subtotals: | $0.00 | $1,924.09 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 104

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 818 | Jake Rodman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.35 | 576,820.96 |
| 08/06/21 | 819 | Dylan Szews | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 154.94 | 576,666.02 |
| 08/06/21 | 820 | Carrie Kuehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 576,607.76 |
| 08/06/21 | 821 | Nick Van De Yacht | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 576,568.55 |
| 08/06/21 | 822 | Susan Mewbourn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 576,521.94 |
| 08/06/21 | 823 | Camron Vanloo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 576,408.57 |
| 08/06/21 | 824 | DeAnna Vanesky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 379.03 | 576,029.54 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $836.77 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 105

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 825 | Jay Vosters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 575,547.68 |
| 08/06/21 | 826 | Jamie Andre | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 575,299.19 |
| 08/06/21 | 827 | Amanda Tadych | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 575,258.88 |
| 08/06/21 | 828 | Joanna Vaughn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 575,238.73 |
| 08/06/21 | 829 | Cheryl Peters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.21 | 575,145.52 |
| 08/06/21 | 830 | Lacey Beduhn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 575,086.32 |
| 08/06/21 | 831 | Amy Glese | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 575,004.45 |

| | | | | Page Subtotals: | $0.00 | $1,025.09 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 106

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 832 | Brianna L Warning | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 574,743.05 |
| 08/06/21 | 833 | Donna Strook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 20.15 | 574,722.90 |
| 08/06/21 | 834 | Travis Weyenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.40 | 574,635.50 |
| 08/06/21 | 835 | Alena Strassburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 574,602.75 |
| 08/06/21 | 836 | Darlene Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 199.98 | 574,402.77 |
| 08/06/21 | 837 | Kristin White | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 574,373.17 |
| 08/06/21 | 838 | Alyxis Paiser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 574,332.86 |

| | | | | Page Subtotals: | $0.00 | $671.59 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 839 | Benjamin Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 574,293.65 |
| 08/06/21 | 840 | Tammy Seibel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 239.04 | 574,054.61 |
| 08/06/21 | 841 | Gabrielle Toberman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 574,025.01 |
| 08/06/21 | 842 | Dan Zrinsky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 287.70 | 573,737.31 |
| 08/06/21 | 843 | Lindsey Fletcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.32 | 573,639.99 |
| 08/06/21 | 844 | Adam Kreuter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 573,593.38 |
| 08/06/21 | 845 | Theresa Bloch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.14 | 573,430.24 |

| | | | | Page Subtotals: | $0.00 | $902.62 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 108

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 846 | Floyd J Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 573,023.97 |
| 08/06/21 | 847 | Julie Thomas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 572,848.39 |
| 08/06/21 | 848 | Jason Eberhardy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 572,606.20 |
| 08/06/21 | 849 | Bryan Forbes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 156.84 | 572,449.36 |
| 08/06/21 | 850 | Mistie Poetzl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.55 | 572,361.81 |
| 08/06/21 | 851 | Timothy Kent | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 571,879.95 |
| 08/06/21 | 852 | Sarah Nicewander | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 571,801.53 |

| | | | | Page Subtotals: | $0.00 | $1,628.71 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 853 | Jeffery Morrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 167.54 | 571,633.99 |
| 08/06/21 | 854 | Tyler Rydberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 571,586.75 |
| 08/06/21 | 855 | Jerod Kulpinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 284.55 | 571,302.20 |
| 08/06/21 | 856 | Kelly Caughlan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 571,241.74 |
| 08/06/21 | 857 | Michael Ryan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 571,155.29 |
| 08/06/21 | 858 | Gail Leitermann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 194.32 | 570,960.97 |
| 08/06/21 | 859 | Scott Kelley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 390.04 | 570,570.93 |

| | | | Page Subtotals: | | $0.00 | $1,230.60 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 860 | Melissa Sage | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 570,492.51 |
| 08/06/21 | 861 | Dawn McNichols | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 609.41 | 569,883.10 |
| 08/06/21 | 862 | Dennis Babler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 569,401.24 |
| 08/06/21 | 863 | Elizabeth Radtke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 569,341.25 |
| 08/06/21 | 864 | Kevin Bleck, Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.13 | 569,312.12 |
| 08/06/21 | 865 | Shelly Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 569,139.22 |
| 08/06/21 | 866 | Jami Nelson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 569,060.80 |

| | | Page Subtotals: | $0.00 | $1,510.13 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 111

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 867 | Hunter Blank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 569,021.59 |
| 08/06/21 | 868 | Nate Waters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 568,935.14 |
| 08/06/21 | 869 | Sarah O'Connor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 568,888.53 |
| 08/06/21 | 870 | Audrey Clay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 568,640.04 |
| 08/06/21 | 871 | Alecia Acevedo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 568,559.43 |
| 08/06/21 | 872 | Eric Torgerson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 568,317.24 |
| 08/06/21 | 873 | Angie Claeys | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 453.99 | 567,863.25 |

| | | | | Page Subtotals: | $0.00 | $1,197.55 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 874 | Jodie Rasmussen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 43.46 | 567,819.79 |
| 08/06/21 | 875 | Jose Rivera-Tellez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 567,669.56 |
| 08/06/21 | 876 | Carrie Kragie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 567,609.10 |
| 08/06/21 | 877 | Alyssa Romanowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 567,503.91 |
| 08/06/21 | 878 | Andrew Westeen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 567,312.11 |
| 08/06/21 | 879 | Amanda Vander Grinten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 567,252.91 |
| 08/06/21 | 880 | Thomas Taff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 567,161.89 |

| | | | | Page Subtotals: | $0.00 | $701.36 | |

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                        ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 881 | Margaret Bott | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 566,920.96 |
| 08/06/21 | 882 | Michael Pahnke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 518.71 | 566,402.25 |
| 08/06/21 | 883 | Joshua Chorey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.77 | 566,295.48 |
| 08/06/21 | 884 | Linda Kolbet | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 566,229.98 |
| 08/06/21 | 885 | Eric Mandel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 566,151.56 |
| 08/06/21 | 886 | Greg Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 234.32 | 565,917.24 |
| 08/06/21 | 887 | Sophia Scheffler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 565,870.63 |

| | | Page Subtotals: | $0.00 | $1,291.26 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 888 | Shelly Bagley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 577.13 | 565,293.50 |
| 08/06/21 | 889 | Amy Barkelar | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 565,090.36 |
| 08/06/21 | 890 | Nicole Martin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.98 | 564,970.38 |
| 08/06/21 | 891 | Holly Hilke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 564,503.64 |
| 08/06/21 | 892 | Amie L. Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 288.47 | 564,215.17 |
| 08/06/21 | 893 | Tracy Muskevitsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 564,136.75 |
| 08/06/21 | 894 | Lisa Tesch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 564,031.56 |

| | | | | Page Subtotals: | $0.00 | $1,839.07 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 115

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 895 | Tammy M DiSalvo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 176.84 | 563,854.72 |
| 08/06/21 | 896 | Damian Wisniewski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 563,639.46 |
| 08/06/21 | 897 | Debbie Jensen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 563,592.85 |
| 08/06/21 | 898 | Cody Robertson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 563,417.27 |
| 08/06/21 | 899 | Christopher Richmond | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 563,175.08 |
| 08/06/21 | 900 | Amy Wolff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 563,084.06 |
| 08/06/21 | 901 | Camryn Kraning | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 563,051.31 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $980.25 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 116

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 902 | Bryton Vanderloop | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 562,998.08 |
| 08/06/21 | 903 | Brandon Rholl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 562,825.18 |
| 08/06/21 | 904 | Michele Vasquez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 562,795.19 |
| 08/06/21 | 905 | Megan Loose | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 562,754.88 |
| 08/06/21 | 906 | Krissy Diederich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.31 | 562,637.57 |
| 08/06/21 | 907 | Anthony Hying | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 562,572.07 |
| 08/06/21 | 908 | Brenda Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.87 | 562,421.20 |

| | Page Subtotals: | $0.00 | $630.11 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 117

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 909 | William Heath II | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 562,229.40 |
| 08/06/21 | 910 | Caryn Weissman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 562,138.38 |
| 08/06/21 | 911 | Kalya Drutt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 562,111.77 |
| 08/06/21 | 912 | Shannon Keyser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 562,079.02 |
| 08/06/21 | 913 | Brittany Halle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 561,836.83 |
| 08/06/21 | 914 | Heather Greene | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 561,595.90 |
| 08/06/21 | 915 | Robert Workentine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 561,504.88 |

| | Page Subtotals: | $0.00 | $916.32 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 118

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 916 | Michelle Knoch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 130.37 | 561,374.51 |
| 08/06/21 | 917 | Cathy Spoehr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 561,298.94 |
| 08/06/21 | 918 | Harold Grimes III | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 375.57 | 560,923.37 |
| 08/06/21 | 919 | Cheryl Boeck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 560,720.23 |
| 08/06/21 | 920 | Rachel Dann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 560,479.30 |
| 08/06/21 | 921 | Marci Balson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 560,397.43 |
| 08/06/21 | 922 | Michael Lenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.56 | 560,332.87 |

| | | | | Page Subtotals: | $0.00 | $1,172.01 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 923 | Sue Kubasta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 359.82 | 559,973.05 |
| 08/06/21 | 924 | Christopher Shintaku | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 112.11 | 559,860.94 |
| 08/06/21 | 925 | Cortney Calkins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.55 | 559,756.39 |
| 08/06/21 | 926 | Shannon Murray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 67.39 | 559,689.00 |
| 08/06/21 | 927 | Kathleen Markofski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 559,642.39 |
| 08/06/21 | 928 | Nicole Lampela | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 331.16 | 559,311.23 |
| 08/06/21 | 929 | Danielle Manders | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 41.73 | 559,269.50 |

| | | Page Subtotals: | $0.00 | $1,063.37 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 120

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 930 | David Blumer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 559,103.37 |
| 08/06/21 | 931 | Melissa Schnyder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 559,037.87 |
| 08/06/21 | 932 | Deborah Butzlaff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 558,956.00 |
| 08/06/21 | 933 | Cody Mier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 558,860.10 |
| 08/06/21 | 934 | Dianna M. Marks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 558,813.49 |
| 08/06/21 | 935 | Robert Worth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 558,572.56 |
| 08/06/21 | 936 | Thomas Dougherty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 283.53 | 558,289.03 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $980.47 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 121

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 937 | Emily Tetzlaff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 558,265.73 |
| 08/06/21 | 938 | Thomas Dougherty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 283.53 | 557,982.20 |
| 08/06/21 | 939 | Laurie King | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 557,952.60 |
| 08/06/21 | 940 | Deborah Ann Kowalski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 38.99 | 557,913.61 |
| 08/06/21 | 941 | Connie Sell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 557,893.46 |
| 08/06/21 | 942 | Ethan Granger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.45 | 557,810.01 |
| 08/06/21 | 943 | Kyle Meyers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 557,718.99 |

| | | | | Page Subtotals: | $0.00 | $570.04 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 944 | Frank Svacina | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 557,640.57 |
| 08/06/21 | 945 | Avery Burns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.57 | 557,485.00 |
| 08/06/21 | 946 | Hannah Stout | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 557,312.10 |
| 08/06/21 | 947 | Erin Chudacoff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 609.41 | 556,702.69 |
| 08/06/21 | 948 | Alexis Moore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 556,669.94 |
| 08/06/21 | 949 | Isabella Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 556,649.79 |
| 08/06/21 | 950 | Jack Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 556,603.18 |

Page Subtotals: $0.00 $1,115.81

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******4297 Checking Account | |
| **Blanket Bond (per case limit):** | $1,500,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 951 | Austin Jones | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 556,576.57 |
| 08/06/21 | 952 | Jenny Bobb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 553.67 | 556,022.90 |
| 08/06/21 | 953 | Jeremy Banick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 555,831.10 |
| 08/06/21 | 954 | Kelly Kaczmarek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 555,588.91 |
| 08/06/21 | 955 | Brendan Buenning | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 555,497.89 |
| 08/06/21 | 956 | Jessica Arnold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 555,419.47 |
| 08/06/21 | 957 | Jessica Veiht | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 391.32 | 555,028.15 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,575.03 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 958 | Misty Marshall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 554,949.73 |
| 08/06/21 | 959 | Jonathan Kwasny | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 554,874.16 |
| 08/06/21 | 960 | Brian Shimkus II | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 554,795.74 |
| 08/06/21 | 961 | Jo Marie Kiiskila | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 127.22 | 554,668.52 |
| 08/06/21 | 962 | Julie Srenaski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 554,555.15 |
| 08/06/21 | 963 | Kassandra Wondra | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.58 | 554,479.57 |
| 08/06/21 | 964 | Kelly Lowney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 793.62 | 553,685.95 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,342.20 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 965 | Kelsey Cary | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 553,621.70 |
| 08/06/21 | 966 | Josh Coonen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 553,549.90 |
| 08/06/21 | 967 | Kenneth A. Custer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 553,377.00 |
| 08/06/21 | 968 | Jordan Nass | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 553,350.39 |
| 08/06/21 | 969 | Alyssa Salas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 108.32 | 553,242.07 |
| 08/06/21 | 970 | Rachel Linzmeyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 553,206.17 |
| 08/06/21 | 971 | Leeanne Gunther | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 553,124.60 |

| | | | | Page Subtotals: | $0.00 | $561.35 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10/1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 126

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 972 | Lori Osero | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 553,044.60 |
| 08/06/21 | 973 | Sydni Harris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 287.70 | 552,756.90 |
| 08/06/21 | 974 | Joey Pollard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 552,736.75 |
| 08/06/21 | 975 | Lynn Engstrom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.20 | 552,694.55 |
| 08/06/21 | 976 | Mary Stueber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.31 | 552,577.24 |
| 08/06/21 | 977 | Matt McCabe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 552,544.49 |
| 08/06/21 | 978 | Ethan Gardner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.98 | 552,415.51 |

| | Page Subtotals: | $0.00 | $709.09 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 979 | Michelle Gosz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 332.57 | 552,082.94 |
| 08/06/21 | 980 | Sally Cook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 273.99 | 551,808.95 |
| 08/06/21 | 981 | Michael Pelegrin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.98 | 551,682.97 |
| 08/06/21 | 982 | Jon Rentmeester | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 551,636.36 |
| 08/06/21 | 983 | Ryan Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.72 | 551,551.64 |
| 08/06/21 | 984 | Stacy Hietpas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 551,511.33 |
| 08/06/21 | 985 | Nicky Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 608.63 | 550,902.70 |

| | | Page Subtotals: | $0.00 | $1,512.81 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 128

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 986 | James Doyle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 550,789.33 |
| 08/06/21 | 987 | Courtney Wright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 550,742.72 |
| 08/06/21 | 988 | Rod Schwartz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 290.22 | 550,452.50 |
| 08/06/21 | 989 | Savanna Youngquist | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 550,419.75 |
| 08/06/21 | 990 | Scott Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.27 | 550,253.48 |
| 08/06/21 | 991 | Scott Michaelson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 550,087.35 |
| 08/06/21 | 992 | Christopher Van Veghel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.91 | 549,914.44 |

| | Page Subtotals: | $0.00 | $988.26 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 129

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 993 | Susan Skenandore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 549,874.13 |
| 08/06/21 | 994 | Daniel Tracey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 563.43 | 549,310.70 |
| 08/06/21 | 995 | Jed Holsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 549,257.47 |
| 08/06/21 | 996 | Beth Casperson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 212.48 | 549,044.99 |
| 08/06/21 | 997 | Stacy Breitrick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 447.38 | 548,597.61 |
| 08/06/21 | 998 | Michelle Frisbie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.95 | 548,522.66 |
| 08/06/21 | 999 | Damian Swacker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 129.13 | 548,393.53 |

|  |  |  | Page Subtotals: | | $0.00 | $1,520.91 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 130

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1000 | Tami Kimball | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.32 | 548,276.21 |
| 08/06/21 | 1001 | Robert Osheim | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 547,368.88 |
| 08/06/21 | 1002 | Nylee Osborn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 547,127.95 |
| 08/06/21 | 1003 | Ted Wittmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.27 | 546,961.68 |
| 08/06/21 | 1004 | Tammy L. Martin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 186.29 | 546,775.39 |
| 08/06/21 | 1005 | Tina Carpenter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 546,657.62 |
| 08/06/21 | 1006 | Vicky Wenzel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 546,592.12 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,801.41 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 131

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1007 | Tina Schroeder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.39 | 546,427.73 |
| 08/06/21 | 1008 | Todd Diedrich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 546,387.42 |
| 08/06/21 | 1009 | Kim Dabel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 546,221.29 |
| 08/06/21 | 1010 | Lori Schroeder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 398.09 | 545,823.20 |
| 08/06/21 | 1011 | William Knoblach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 545,650.30 |
| 08/06/21 | 1012 | Ashley Ittner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 545,603.69 |
| 08/06/21 | 1013 | Tim Graber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 545,121.83 |

| | | | Page Subtotals: | | $0.00 | $1,470.29 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1014 | Bruce Blohowiak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 544,880.90 |
| 08/06/21 | 1015 | Aprille Danielski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 544,767.53 |
| 08/06/21 | 1016 | Connor Krupp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.18 | 544,716.35 |
| 08/06/21 | 1017 | Mary Remter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 344.55 | 544,371.80 |
| 08/06/21 | 1018 | Scott Kuehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 544,285.35 |
| 08/06/21 | 1019 | Barbara Dubois | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 544,082.21 |
| 08/06/21 | 1020 | Rachel Elliott | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 544,003.79 |

| | | | | Page Subtotals: | $0.00 | $1,118.04 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 133

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1021 | Paul Hutto | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 543,859.86 |
| 08/06/21 | 1022 | Joseph Bruley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 143.93 | 543,715.93 |
| 08/06/21 | 1023 | Carolyn Vickers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 390.37 | 543,325.56 |
| 08/06/21 | 1024 | Jennifer Palama | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 543,289.66 |
| 08/06/21 | 1025 | Donald Warzynski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 543,086.52 |
| 08/06/21 | 1026 | Jesse Fenn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 543,008.10 |
| 08/06/21 | 1027 | John Duvernell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 408.79 | 542,599.31 |

| | | | Page Subtotals: | $0.00 | $1,404.48 |
|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 134

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1028 | Lindsey Baker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 542,560.10 |
| 08/06/21 | 1029 | Penny Danks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 290.69 | 542,269.41 |
| 08/06/21 | 1030 | Todd Christensen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 306.11 | 541,963.30 |
| 08/06/21 | 1031 | Angie Birkett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.45 | 541,856.85 |
| 08/06/21 | 1032 | Wendy Dey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 541,810.24 |
| 08/06/21 | 1033 | Nina Rodriguez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.68 | 541,650.56 |
| 08/06/21 | 1034 | Deborah A Simerl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 541,447.42 |

|  |  | Page Subtotals: | $0.00 | $1,151.89 |
|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                                   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 135

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1035 | Jeanne Andrews | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 323.73 | 541,123.69 |
| 08/06/21 | 1036 | Jessica Hagedorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 541,077.08 |
| 08/06/21 | 1037 | Kyle Williams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 108.26 | 540,968.82 |
| 08/06/21 | 1038 | Nathan White | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.32 | 540,851.50 |
| 08/06/21 | 1039 | Anthony Young | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 645.00 | 540,206.50 |
| 08/06/21 | 1040 | Elizabeth Buchholtz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 539,989.83 |
| 08/06/21 | 1041 | Lily Sonnentag | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 539,949.52 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,497.90 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 136

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1042 | Zachary Cook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 539,871.10 |
| 08/06/21 | 1043 | Justin Ruff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 539,765.91 |
| 08/06/21 | 1044 | Justine Oswald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.10 | 539,684.81 |
| 08/06/21 | 1045 | Mike Boelter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 295.26 | 539,389.55 |
| 08/06/21 | 1046 | Timothy Hogan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 539,282.48 |
| 08/06/21 | 1047 | Olivia Gerritson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 539,262.33 |
| 08/06/21 | 1048 | Jessica Nowak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 290.54 | 538,971.79 |

| | | Page Subtotals: | $0.00 | $977.73 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 137

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1049 | Lois Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 538,925.18 |
| 08/06/21 | 1050 | Kristina Johnson-Koch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 538,834.16 |
| 08/06/21 | 1051 | Aaron Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.98 | 538,744.18 |
| 08/06/21 | 1052 | Michael West | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 48.50 | 538,695.68 |
| 08/06/21 | 1053 | Rachel Marquette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 538,675.53 |
| 08/06/21 | 1054 | Emily Zimmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.83 | 538,652.70 |
| 08/06/21 | 1055 | Bethany Ferguson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.79 | 538,517.91 |

| | | Page Subtotals: | $0.00 | $453.88 |
|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 138

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1056 | Susan Neitzke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 538,412.72 |
| 08/06/21 | 1057 | Glenda Erickson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 239.96 | 538,172.76 |
| 08/06/21 | 1058 | Scott Quist | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 165.34 | 538,007.42 |
| 08/06/21 | 1059 | Krista Alexander | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 537,967.11 |
| 08/06/21 | 1060 | Lauren Landowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 537,943.81 |
| 08/06/21 | 1061 | Daniel A. Yurek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.67 | 537,898.14 |
| 08/06/21 | 1062 | Michelle Thomas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.39 | 537,832.75 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $685.16 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 139

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1063 | Emily Bourin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 21.00 | 537,811.75 |
| 08/06/21 | 1064 | Erica Howerton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 22.50 | 537,789.25 |
| 08/06/21 | 1065 | Ann Hildebrandt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 537,730.05 |
| 08/06/21 | 1066 | Tanya Braun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 537,684.54 |
| 08/06/21 | 1067 | Bradley Mathey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 537,624.08 |
| 08/06/21 | 1068 | Scott Mulrooney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 537,383.15 |
| 08/06/21 | 1069 | Lydia Khan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.53 | 537,129.62 |

Page Subtotals: $0.00 $703.13

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 140

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1070 | Jason Wutt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 536,780.03 |
| 08/06/21 | 1071 | Deanna Tachick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.32 | 536,662.71 |
| 08/06/21 | 1072 | Doug Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 536,617.20 |
| 08/06/21 | 1073 | Kyle Fink | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 144.09 | 536,473.11 |
| 08/06/21 | 1074 | Vincent Aschaker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 536,391.54 |
| 08/06/21 | 1075 | Adam Sternig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 536,333.28 |
| 08/06/21 | 1076 | Ashley Ayen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 151.79 | 536,181.49 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $948.13 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1077 | Alan Ziebell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 536,037.56 |
| 08/06/21 | 1078 | Austin Bonlender | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 150.07 | 535,887.49 |
| 08/06/21 | 1079 | Aaron Turba | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 535,847.18 |
| 08/06/21 | 1080 | Erin Jankowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 535,806.87 |
| 08/06/21 | 1081 | Lesley Wilz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 535,786.72 |
| 08/06/21 | 1082 | Tammy Much Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 535,763.42 |
| 08/06/21 | 1083 | Fred Dahlin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 535,721.06 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $460.43 |

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1084 | Lori Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 202.49 | 535,518.57 |
| 08/06/21 | 1085 | Allen Hill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 161.41 | 535,357.16 |
| 08/06/21 | 1086 | Rachael Bissett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 81.87 | 535,275.29 |
| 08/06/21 | 1087 | Michelle Formiller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.20 | 535,022.09 |
| 08/06/21 | 1088 | Camie Mccue | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.45 | 534,995.64 |
| 08/06/21 | 1089 | Tierra Brezsko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.26 | 534,934.38 |
| 08/06/21 | 1090 | Bryanna Jeffery | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 534,876.12 |

| | | | Page Subtotals: | | $0.00 | $844.94 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1091 | Amy Bauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 224.84 | 534,651.28 |
| 08/06/21 | 1092 | Michelle D Birling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 534,618.53 |
| 08/06/21 | 1093 | Amy Farrish | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 153.54 | 534,464.99 |
| 08/06/21 | 1094 | David Munes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 270.53 | 534,194.46 |
| 08/06/21 | 1095 | Courtney Jansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 534,171.16 |
| 08/06/21 | 1096 | Brenna Willard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 534,130.85 |
| 08/06/21 | 1097 | Ana Eick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 307.70 | 533,823.15 |

| | | Page Subtotals: | $0.00 | $1,052.97 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 144

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1098 | Garrit Levey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 533,783.94 |
| 08/06/21 | 1099 | Patricia Post | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.52 | 533,724.42 |
| 08/06/21 | 1100 | Kristin Laird | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 533,666.16 |
| 08/06/21 | 1101 | Kathleen Femrite | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.73 | 533,570.43 |
| 08/06/21 | 1102 | Julie Ruther | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 533,426.50 |
| 08/06/21 | 1103 | Kim Larsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 533,318.63 |
| 08/06/21 | 1104 | Jeff Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 533,232.81 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $590.34 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 145

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1105 | Jacalyn Ruhde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 522.80 | 532,710.01 |
| 08/06/21 | 1106 | Kayla Mertes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 276.37 | 532,433.64 |
| 08/06/21 | 1107 | Rachelle Racette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 532,191.45 |
| 08/06/21 | 1108 | Mary Lou Trauba | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 141.09 | 532,050.36 |
| 08/06/21 | 1109 | Lindsay Radichel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.98 | 531,924.38 |
| 08/06/21 | 1110 | Brenda Delrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 296.20 | 531,628.18 |
| 08/06/21 | 1111 | Tracy Gilbertsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 531,562.68 |

| | | | | Page Subtotals: | $0.00 | $1,670.13 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 146

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1112 | Doug Walters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 479.91 | 531,082.77 |
| 08/06/21 | 1113 | Samantha Hayes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 348.96 | 530,733.81 |
| 08/06/21 | 1114 | Miranda R. Steiner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 530,384.22 |
| 08/06/21 | 1115 | Ashley Shreiner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 193.67 | 530,190.55 |
| 08/06/21 | 1116 | Emily Janowiak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.00 | 530,073.55 |
| 08/06/21 | 1117 | Erin Thyssen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.67 | 529,990.88 |
| 08/06/21 | 1118 | Tracy McCarty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 529,931.68 |

| | | | | Page Subtotals: | $0.00 | $1,631.00 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 147

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1119 | Timothy Waupoose | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 444.86 | 529,486.82 |
| 08/06/21 | 1120 | Kellie Hare | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.89 | 529,434.93 |
| 08/06/21 | 1121 | Mark Dlugolenski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 529,314.46 |
| 08/06/21 | 1122 | Bernard Plummer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.43 | 529,199.03 |
| 08/06/21 | 1123 | Jake Kaltenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 529,158.72 |
| 08/06/21 | 1124 | Jamie Eithun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 529,083.15 |
| 08/06/21 | 1125 | David Hahn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 360.91 | 528,722.24 |

| | | | | Page Subtotals: | $0.00 | $1,209.44 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1126 | Samantha Olszewski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 52.90 | 528,669.34 |
| 08/06/21 | 1127 | Debra Mayer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.83 | 528,566.51 |
| 08/06/21 | 1128 | Gina Blank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.18 | 528,461.33 |
| 08/06/21 | 1129 | Jason Meulemans | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 273.21 | 528,188.12 |
| 08/06/21 | 1130 | Ronald Jacobson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 527,972.86 |
| 08/06/21 | 1131 | Erin Havela | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 527,952.71 |
| 08/06/21 | 1132 | Becky Kinnard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.78 | 527,703.93 |

| | | | | Page Subtotals: | $0.00 | $1,018.31 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 149

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1133 | Samuel Vassar | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 17.32 | 527,686.61 |
| 08/06/21 | 1134 | Jenny Klopotic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.22 | 527,647.39 |
| 08/06/21 | 1135 | Dawn Stecker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 236.52 | 527,410.87 |
| 08/06/21 | 1136 | Stephanie Coisman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 527,260.90 |
| 08/06/21 | 1137 | Dan Schutt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 527,001.54 |
| 08/06/21 | 1138 | Kylie Beecher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 526,981.39 |
| 08/06/21 | 1139 | Brittney Judge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 231.15 | 526,750.24 |

| | Page Subtotals: | $0.00 | $953.69 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 150

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1140 | Todd Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.33 | 526,658.91 |
| 08/06/21 | 1141 | Megan Wunrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 526,483.33 |
| 08/06/21 | 1142 | Kristin Holsbo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 526,307.75 |
| 08/06/21 | 1143 | Dawn Hendrickson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 526,267.44 |
| 08/06/21 | 1144 | Perry Balazs | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 526,227.13 |
| 08/06/21 | 1145 | Ann Barfknecht | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 526,194.38 |
| 08/06/21 | 1146 | Aaron Boebel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 526,073.60 |

|  |  | Page Subtotals: | $0.00 | $676.64 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 151

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1147 | Gary Chartier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 209.60 | 525,864.00 |
| 08/06/21 | 1148 | Marcie Conkline | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 146.97 | 525,717.03 |
| 08/06/21 | 1149 | Christina Cooper | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 525,693.73 |
| 08/06/21 | 1150 | Max Schmitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 525,654.52 |
| 08/06/21 | 1151 | Molly Dahlke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 525,578.95 |
| 08/06/21 | 1152 | Derek Dechant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 525,461.18 |
| 08/06/21 | 1153 | Scott Distad | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 217.93 | 525,243.25 |

| | Page Subtotals: | $0.00 | $830.35 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) | | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank | | |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account | | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1154 | Dylan Falk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 39.21 | 525,204.04 |
| 08/06/21 | 1155 | Jason Fenner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.73 | 525,082.31 |
| 08/06/21 | 1156 | Andy Frechette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 217.78 | 524,864.53 |
| 08/06/21 | 1157 | Kyrsten George | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 524,844.38 |
| 08/06/21 | 1158 | Jacob Halada | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 524,758.56 |
| 08/06/21 | 1159 | Chelsea Hertzberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 524,667.54 |
| 08/06/21 | 1160 | Cristy Wildenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 52.33 | 524,615.21 |

| | | | Page Subtotals: | | $0.00 | $628.04 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 153

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1161 | Kelly Hickman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 524,591.91 |
| 08/06/21 | 1162 | Ed Hietpas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.19 | 524,386.72 |
| 08/06/21 | 1163 | Kelly Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 361.40 | 524,025.32 |
| 08/06/21 | 1164 | Patrice Hirn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 523,822.18 |
| 08/06/21 | 1165 | Pam Hynnek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 523,746.61 |
| 08/06/21 | 1166 | Cindy O'Neill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 218.41 | 523,528.20 |
| 08/06/21 | 1167 | Brittany Jaeger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 523,487.89 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,127.32 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 154

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1168 | April Jaeger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 523,428.69 |
| 08/06/21 | 1169 | Michelle Kaiser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 523,350.27 |
| 08/06/21 | 1170 | John McCarthy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.57 | 523,288.70 |
| 08/06/21 | 1171 | Deborah S. Ketcham | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 523,164.77 |
| 08/06/21 | 1172 | Laurie Kiffel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 523,132.02 |
| 08/06/21 | 1173 | Linda Krohn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.50 | 523,063.52 |
| 08/06/21 | 1174 | Daniel Krug | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 522,977.07 |

| | | Page Subtotals: | $0.00 | $510.82 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 155

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1175 | Sarunrus Landwehr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 522,923.84 |
| 08/06/21 | 1176 | Jacob Last | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 251.01 | 522,672.83 |
| 08/06/21 | 1177 | Kayla Leland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.48 | 522,586.35 |
| 08/06/21 | 1178 | Brandi Maae | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 522,413.45 |
| 08/06/21 | 1179 | Lisa Maida | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 522,360.22 |
| 08/06/21 | 1180 | Nicole Martin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 522,336.92 |
| 08/06/21 | 1181 | Lori Mattes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 522,229.05 |

Page Subtotals: $0.00 $748.02

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 156

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1182 | Bryn Mayer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.69 | 522,172.36 |
| 08/06/21 | 1183 | Lindsey Meyers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 522,142.76 |
| 08/06/21 | 1184 | Alan Morris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 522,056.31 |
| 08/06/21 | 1185 | Jed Paulsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 521,935.21 |
| 08/06/21 | 1186 | Matt Herman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 234.95 | 521,700.26 |
| 08/06/21 | 1187 | Clay Pausma | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 521,653.65 |
| 08/06/21 | 1188 | Leann M. Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 464.54 | 521,189.11 |

| | | | Page Subtotals: | $0.00 | $1,039.94 |
|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 157

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1189 | Kenneth Price | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 520,948.18 |
| 08/06/21 | 1190 | Ryan Schulz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 317.31 | 520,630.87 |
| 08/06/21 | 1191 | Raynee Schuster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.79 | 520,496.08 |
| 08/06/21 | 1192 | Brandi Tasson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 224.39 | 520,271.69 |
| 08/06/21 | 1193 | Dawn Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.87 | 520,146.82 |
| 08/06/21 | 1194 | Mark Virgo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.25 | 520,022.57 |
| 08/06/21 | 1195 | Cole Tebo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.39 | 519,858.18 |

| | | Page Subtotals: | $0.00 | $1,330.93 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 158

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1196 | Stephanie Theobald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 519,834.88 |
| 08/06/21 | 1197 | Vicky Verhasselt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 519,811.58 |
| 08/06/21 | 1198 | Doug Walters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 519,704.51 |
| 08/06/21 | 1199 | Lea Walters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 519,622.64 |
| 08/06/21 | 1200 | Chris Wendler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 519,599.34 |
| 08/06/21 | 1201 | Carla Reetz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 519,538.88 |
| 08/06/21 | 1202 | Sarah Wiggins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.55 | 519,451.33 |

| | | | | Page Subtotals: | $0.00 | $406.85 |
|---|---|---|---|---|---|---|

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 651 of 1285

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1203 | Tom Williams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 326.75 | 519,124.58 |
| 08/06/21 | 1204 | Katherine Wolff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 58.26 | 519,066.32 |
| 08/06/21 | 1205 | Scott Yohanek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 183.14 | 518,883.18 |
| 08/06/21 | 1206 | Conni Stueber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 518,642.25 |
| 08/06/21 | 1207 | Bryan Michael Zink | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 518,476.12 |
| 08/06/21 | 1208 | Shawna Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.98 | 518,413.14 |
| 08/06/21 | 1209 | Sheri Krempien | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 518,380.39 |

Page Subtotals: $0.00 $1,070.94

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 160

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1210 | Eric Heiniger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 518,259.61 |
| 08/06/21 | 1211 | Tracilyn Willer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 518,236.31 |
| 08/06/21 | 1212 | Jeff Berres | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 518,197.10 |
| 08/06/21 | 1213 | Gary Roberts | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.74 | 518,121.36 |
| 08/06/21 | 1214 | Douglas Schuenemann Jr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 517,918.22 |
| 08/06/21 | 1215 | Melissa Haase | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 517,877.91 |
| 08/06/21 | 1216 | Brandi Dustan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 517,838.70 |

Page Subtotals: $0.00 $541.69

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 653 of 1285

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1217 | Sydney Fezatte | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.45 | 517,715.25 |
| 08/06/21 | 1218 | Amanda Vander Werff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 517,601.88 |
| 08/06/21 | 1219 | Marisa Plumb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 517,523.46 |
| 08/06/21 | 1220 | Elizabeth M McClain | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 517,464.26 |
| 08/06/21 | 1221 | Allan Euhardy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 383.60 | 517,080.66 |
| 08/06/21 | 1222 | Robert Devroy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 516,821.30 |
| 08/06/21 | 1223 | Noah Barber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 516,782.25 |

| | | | | Page Subtotals: | $0.00 | $1,056.45 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 162

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1224 | David Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.72 | 516,697.53 |
| 08/06/21 | 1225 | Jordan Peters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 516,619.11 |
| 08/06/21 | 1226 | Morgan Tyler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 516,572.50 |
| 08/06/21 | 1227 | Noah Pomplun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.57 | 516,416.93 |
| 08/06/21 | 1228 | Daniel Weber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 516,377.72 |
| 08/06/21 | 1229 | Trevor McCarthy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 257.94 | 516,119.78 |
| 08/06/21 | 1230 | David P. Gohlke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 516,096.48 |

| | Page Subtotals: | $0.00 | $685.77 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 163

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1231 | Adrienne Carl Newland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 516,014.61 |
| 08/06/21 | 1232 | Paige Kraus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 515,950.36 |
| 08/06/21 | 1233 | Grace Mary Warrner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.65 | 515,898.71 |
| 08/06/21 | 1234 | Jeffery Blazer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 428.78 | 515,469.93 |
| 08/06/21 | 1235 | Lloyd Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.32 | 515,372.61 |
| 08/06/21 | 1236 | Kathryn Cera | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 179.97 | 515,192.64 |
| 08/06/21 | 1237 | James Bowers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.99 | 515,129.65 |

|  |  | Page Subtotals: | $0.00 | $966.83 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 164

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 1238 | Ashley Michell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 211.48 | 514,918.17 |
| 08/06/21 | 1239 | Jared Hudson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 514,852.67 |
| 08/06/21 | 1240 | Lisa Hartjes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 514,829.37 |
| 08/06/21 | 1241 | Ann M Rose | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 514,750.95 |
| 08/06/21 | 1242 | Zack Lamers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 514,656.48 |
| 08/06/21 | 1243 | Chandler Voigt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 514,574.61 |
| 08/06/21 | 1244 | Samantha Wegger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 514,528.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $601.65 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1245 | Amanda Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 514,355.10 |
| 08/06/21 | 1246 | Tyler Ollendorf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 514,179.52 |
| 08/06/21 | 1247 | Jody Minor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.46 | 514,123.06 |
| 08/06/21 | 1248 | Tracy Gauger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 440.45 | 513,682.61 |
| 08/06/21 | 1249 | Carolee Herrick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 513,653.01 |
| 08/06/21 | 1250 | Regina Brooks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 513,532.54 |
| 08/06/21 | 1251 | Morgan Behnke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 513,502.94 |

| | | | | Page Subtotals: | $0.00 | $1,025.06 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 166

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1252 | Samantha Schuchart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 513,330.04 |
| 08/06/21 | 1253 | Kathy A Robinson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 513,254.47 |
| 08/06/21 | 1254 | Kari Check | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 325.01 | 512,929.46 |
| 08/06/21 | 1255 | Jonathan Crye | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 512,687.27 |
| 08/06/21 | 1256 | Jade Jackson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.05 | 512,631.22 |
| 08/06/21 | 1257 | Patti Lebeck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 512,601.62 |
| 08/06/21 | 1258 | Amanda Poupore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 522.80 | 512,078.82 |

|  | Page Subtotals: | $0.00 | $1,424.12 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 167

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1259 | Nicholas Pitzer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 511,958.04 |
| 08/06/21 | 1260 | Traci Westphal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 511,917.73 |
| 08/06/21 | 1261 | Jerry W. Buhrow Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 278.41 | 511,639.32 |
| 08/06/21 | 1262 | Elizabeth Halverson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 511,560.90 |
| 08/06/21 | 1263 | Jaiden Wicinsky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 511,531.30 |
| 08/06/21 | 1264 | Jason Noworatzky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 456.97 | 511,074.33 |
| 08/06/21 | 1265 | Dawn Allen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 511,027.72 |

| | | | | Page Subtotals: | $0.00 | $1,051.10 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 168

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1266 | Laura N. Bussler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 510,785.53 |
| 08/06/21 | 1267 | Brenden Bonnett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 510,752.78 |
| 08/06/21 | 1268 | Jeff Peura | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 510,511.85 |
| 08/06/21 | 1269 | Jenna Evenson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 510,488.55 |
| 08/06/21 | 1270 | Brandon Lanoue | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 510,246.36 |
| 08/06/21 | 1271 | Michelle Gmeiner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 510,226.21 |
| 08/06/21 | 1272 | Ashley Wilke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 510,167.01 |

| | | | | Page Subtotals: | $0.00 | $860.71 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 169

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1273 | Ashley Hellenbrand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 510,085.14 |
| 08/06/21 | 1274 | Nicole Golden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.50 | 510,002.64 |
| 08/06/21 | 1275 | Teresa Satori | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 509,895.57 |
| 08/06/21 | 1276 | Steve Leahy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.84 | 509,815.73 |
| 08/06/21 | 1277 | Daniel Polly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 509,574.80 |
| 08/06/21 | 1278 | Ryan Brauns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 509,454.02 |
| 08/06/21 | 1279 | David Dahlke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 479.91 | 508,974.11 |

| | | | | Page Subtotals: | $0.00 | $1,192.90 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1280 | Dylan Breit | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.43 | 508,858.68 |
| 08/06/21 | 1281 | Jacque Dorschner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 508,617.75 |
| 08/06/21 | 1282 | Austin Meyers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 526.74 | 508,091.01 |
| 08/06/21 | 1283 | Gregory Koch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 507,989.44 |
| 08/06/21 | 1284 | Kelly Loecher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 507,898.42 |
| 08/06/21 | 1285 | Beverly Hartwig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 507,695.28 |
| 08/06/21 | 1286 | Lisa Slowinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 507,634.82 |

| | | | | Page Subtotals: | $0.00 | $1,339.29 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 171

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1287 | Jack Leisner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 138.26 | 507,496.56 |
| 08/06/21 | 1288 | Fred Holm III | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 552.39 | 506,944.17 |
| 08/06/21 | 1289 | Tom Robitaille | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 506,908.27 |
| 08/06/21 | 1290 | Annie Bauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 38.99 | 506,869.28 |
| 08/06/21 | 1291 | Brian W. Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.76 | 506,779.52 |
| 08/06/21 | 1292 | Steve Brandes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 506,661.75 |
| 08/06/21 | 1293 | David Schultz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 506,580.18 |

| | | | | Page Subtotals: | $0.00 | $1,054.64 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 172

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1294 | Brittney Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 292.27 | 506,287.91 |
| 08/06/21 | 1295 | Jerry Wolff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 506,209.49 |
| 08/06/21 | 1296 | Jacqueline Mccarthy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 506,162.25 |
| 08/06/21 | 1297 | Amy Ourada | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 506,101.79 |
| 08/06/21 | 1298 | Christopher Reindl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 506,015.34 |
| 08/06/21 | 1299 | Boyd Lienhard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 505,928.89 |
| 08/06/21 | 1300 | Rebecka Ewelt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 505,868.90 |

| | | | Page Subtotals: | | $0.00 | $711.28 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 173

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1301 | Erik Gardner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 48.66 | 505,820.24 |
| 08/06/21 | 1302 | Hillary Heim | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 505,773.63 |
| 08/06/21 | 1303 | Melissa Chandler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.80 | 505,661.83 |
| 08/06/21 | 1304 | Brenda Trewartha | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 505,641.68 |
| 08/06/21 | 1305 | Kyle Bal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.19 | 505,519.49 |
| 08/06/21 | 1306 | Anthony Winnekens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 505,428.47 |
| 08/06/21 | 1307 | Holly Handt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 228.49 | 505,199.98 |

|  | Page Subtotals: | $0.00 | $668.92 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1308 | Rebecca Sauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 505,024.40 |
| 08/06/21 | 1309 | Luke Garrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 408.15 | 504,616.25 |
| 08/06/21 | 1310 | Elizabeth Lonigro | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.67 | 504,479.58 |
| 08/06/21 | 1311 | Alicia Czarnik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 36.22 | 504,443.36 |
| 08/06/21 | 1312 | Randall Solberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 148.02 | 504,295.34 |
| 08/06/21 | 1313 | Dustin Brunette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 504,256.13 |
| 08/06/21 | 1314 | James Sommer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 504,052.99 |

| | | | | Page Subtotals: | $0.00 | $1,146.99 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                     ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1315 | Wesley Nicolls | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 210.21 | 503,842.78 |
| 08/06/21 | 1316 | Sandy Jo Malke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 503,756.33 |
| 08/06/21 | 1317 | Heather Ferber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 503,678.23 |
| 08/06/21 | 1318 | Cynthia Hardy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 503,534.30 |
| 08/06/21 | 1319 | Michelle Weiland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 503,464.39 |
| 08/06/21 | 1320 | Rebecca Backhaus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.67 | 503,327.72 |
| 08/06/21 | 1321 | Arthur Trotta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 503,301.11 |

| | | | Page Subtotals: | | $0.00 | $751.88 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1322 | Jed Leisner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 503,280.96 |
| 08/06/21 | 1323 | Austin Peters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 154.64 | 503,126.32 |
| 08/06/21 | 1324 | Justin Hess | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.13 | 503,097.19 |
| 08/06/21 | 1325 | Mark Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 503,050.58 |
| 08/06/21 | 1326 | Jason Aho | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 503,008.22 |
| 08/06/21 | 1327 | Briana Stocke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 502,943.97 |
| 08/06/21 | 1328 | Rachel Bonacorsi | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 502,771.07 |

| | | | | Page Subtotals: | $0.00 | $530.04 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1329 | Aliya Madigan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 502,730.76 |
| 08/06/21 | 1330 | Jill Penglase | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 208.65 | 502,522.11 |
| 08/06/21 | 1331 | Laurie Cluppert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 340.14 | 502,181.97 |
| 08/06/21 | 1332 | Darin Angstadt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 502,021.98 |
| 08/06/21 | 1333 | Jenna Ferguson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 501,981.67 |
| 08/06/21 | 1334 | Kelsey Splittgaber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.47 | 501,961.20 |
| 08/06/21 | 1335 | Lisa Lacombe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.40 | 501,931.80 |

| | | Page Subtotals: | $0.00 | $839.27 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1336 | Lukas VanHandel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 501,895.90 |
| 08/06/21 | 1337 | Christine Roesler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 501,849.29 |
| 08/06/21 | 1338 | Andrea Rew | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 181.39 | 501,667.90 |
| 08/06/21 | 1339 | Andrew Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.99 | 501,604.91 |
| 08/06/21 | 1340 | Emily Nelson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 501,584.76 |
| 08/06/21 | 1341 | Tasha Vogel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 501,502.89 |
| 08/06/21 | 1342 | Bob Burmeister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 501,422.89 |

| | Page Subtotals: | $0.00 | $508.91 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 179

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1343 | Latasha A Paul | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.09 | 501,375.80 |
| 08/06/21 | 1344 | Brett Stair | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 501,134.87 |
| 08/06/21 | 1345 | Claire Stiefvater | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.93 | 501,013.94 |
| 08/06/21 | 1346 | Justin Allan Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 500,974.73 |
| 08/06/21 | 1347 | Jason Haensgen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 500,941.98 |
| 08/06/21 | 1348 | Lea Aasby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 34.33 | 500,907.65 |
| 08/06/21 | 1349 | Brittiny Borst | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.18 | 500,722.47 |

| | | | Page Subtotals: | | $0.00 | $700.42 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 180

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1350 | Angela Roberts | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.62 | 500,698.85 |
| 08/06/21 | 1351 | Heidi Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 500,604.38 |
| 08/06/21 | 1352 | Susie Lutz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 422.81 | 500,181.57 |
| 08/06/21 | 1353 | Brandon Stowe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 500,090.55 |
| 08/06/21 | 1354 | Keith Carlson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 500,012.13 |
| 08/06/21 | 1355 | Charlie Lomas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 499,808.99 |
| 08/06/21 | 1356 | Jonathan Streich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 499,688.52 |

| | | | | Page Subtotals: | $0.00 | $1,033.95 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 181

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1357 | Miranda Lemke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 499,668.37 |
| 08/06/21 | 1358 | Cheryl Dreger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 499,628.06 |
| 08/06/21 | 1359 | Jill M. Bostedt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 499,520.19 |
| 08/06/21 | 1360 | Kurt Wenzel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 595.24 | 498,924.95 |
| 08/06/21 | 1361 | Krista Auman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 315.57 | 498,609.38 |
| 08/06/21 | 1362 | Andrew Suydam | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 498,491.75 |
| 08/06/21 | 1363 | Andrew Gutierrez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 196.84 | 498,294.91 |

| | Page Subtotals: | $0.00 | $1,393.61 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 182

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | Bruce A. Lanser (690100) | | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | ******4297 Checking Account | | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | $1,500,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1364 | Sherry Lodholz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 498,091.77 |
| 08/06/21 | 1365 | Kim M. Maki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 497,850.84 |
| 08/06/21 | 1366 | Michael Wooley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 119.98 | 497,730.86 |
| 08/06/21 | 1367 | Brandon Madden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 497,652.44 |
| 08/06/21 | 1368 | Ashley Doherty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 497,479.54 |
| 08/06/21 | 1369 | Christina Cronier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 497,329.31 |
| 08/06/21 | 1370 | Joseph Nauber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 496,979.72 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,315.19 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 183

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1371 | Seth Heyduk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 496,806.82 |
| 08/06/21 | 1372 | Tim Komorowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.73 | 496,685.09 |
| 08/06/21 | 1373 | Chynna Brochtrup | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 496,442.90 |
| 08/06/21 | 1374 | Dan Schweda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 496,403.69 |
| 08/06/21 | 1375 | Kody Keepers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 496,339.44 |
| 08/06/21 | 1376 | Nicolette Hommen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.87 | 496,217.57 |
| 08/06/21 | 1377 | Charles R. Przybyl Jr./Angela Todd | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 496,014.43 |

| | | | | Page Subtotals: | $0.00 | $965.29 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 184

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1378 | Ashley Van Dreel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.43 | 495,979.00 |
| 08/06/21 | 1379 | Rick Brockman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 495,900.58 |
| 08/06/21 | 1380 | Adam Hinz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 391.79 | 495,508.79 |
| 08/06/21 | 1381 | Wendy Zuehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 495,449.59 |
| 08/06/21 | 1382 | Kyle Hilgendorf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 495,419.99 |
| 08/06/21 | 1383 | Michelle Kratz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 495,350.08 |
| 08/06/21 | 1384 | Candace Kennedy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 495,284.58 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $729.85 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 185

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1385 | Doug Burmeister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.83 | 495,261.75 |
| 08/06/21 | 1386 | Margaret Willis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 303.13 | 494,958.62 |
| 08/06/21 | 1387 | Linda Selsmeyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 494,912.01 |
| 08/06/21 | 1388 | Raquel Riemer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 494,739.11 |
| 08/06/21 | 1389 | MaryAnn Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 494,595.18 |
| 08/06/21 | 1390 | Michelle Weyenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.80 | 494,506.38 |
| 08/06/21 | 1391 | Kelly Bollinger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 494,333.48 |

| | | | Page Subtotals: | | $0.00 | $951.10 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 186

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1392 | Vanessa Rubenbauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 226.76 | 494,106.72 |
| 08/06/21 | 1393 | Connie Nenahlo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 494,083.42 |
| 08/06/21 | 1394 | Lise Stern | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 17.70 | 494,065.72 |
| 08/06/21 | 1395 | Tonya Forrest | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 493,987.30 |
| 08/06/21 | 1396 | Katie Swenson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 243.44 | 493,743.86 |
| 08/06/21 | 1397 | Abigail Lane | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.68 | 493,642.18 |
| 08/06/21 | 1398 | Nathaniel Brownie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 55.11 | 493,587.07 |

| | Page Subtotals: | $0.00 | $746.41 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1399 | Tim Doyle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 493,496.05 |
| 08/06/21 | 1400 | Troy D Armstrong | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 493,253.86 |
| 08/06/21 | 1401 | Shanda McLimans | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 493,230.56 |
| 08/06/21 | 1402 | Sandra VanHandel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 493,117.19 |
| 08/06/21 | 1403 | Morgan Kraimer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 31.18 | 493,086.01 |
| 08/06/21 | 1404 | Diane Dombrowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 493,056.41 |
| 08/06/21 | 1405 | Sandra Shearer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 492,815.48 |

| | | | Page Subtotals: | | $0.00 | $771.59 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 188

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 1406 | Jarrod Soli | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 492,694.38 |
| 08/06/21 | 1407 | Stacy Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 426.41 | 492,267.97 |
| 08/06/21 | 1408 | Molly Romenesko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 492,244.67 |
| 08/06/21 | 1409 | Kayla Kutz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 492,221.37 |
| 08/06/21 | 1410 | Dani Sumwalt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 126.77 | 492,094.60 |
| 08/06/21 | 1411 | Dierdre Valentine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 620.10 | 491,474.50 |
| 08/06/21 | 1412 | Chris Hassen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 491,447.89 |

Page Subtotals: $0.00 $1,367.59

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 681 of 1285

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1413 | Nicole Paris Rayos | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 491,369.47 |
| 08/06/21 | 1414 | Sarah Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.34 | 491,281.13 |
| 08/06/21 | 1415 | Kurt Johansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 491,038.94 |
| 08/06/21 | 1416 | Kristi Lau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 213.04 | 490,825.90 |
| 08/06/21 | 1417 | Dave Garot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 456.65 | 490,369.25 |
| 08/06/21 | 1418 | Kim Burns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 490,290.83 |
| 08/06/21 | 1419 | Carie Gibbs | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.80 | 490,202.03 |

| | | | Page Subtotals: | | $0.00 | $1,245.86 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 190

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1420 | Mike Bettcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 331.80 | 489,870.23 |
| 08/06/21 | 1421 | Sarah Hubacher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 489,788.36 |
| 08/06/21 | 1422 | Sandy Prange | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 489,709.94 |
| 08/06/21 | 1423 | Samantha Heller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 192.83 | 489,517.11 |
| 08/06/21 | 1424 | Michael Conard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.67 | 489,471.44 |
| 08/06/21 | 1425 | Wade Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 146.12 | 489,325.32 |
| 08/06/21 | 1426 | Kiley Bojarski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 489,230.85 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $971.18 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 191

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1427 | Laura Braun Gilsoul | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 311.64 | 488,919.21 |
| 08/06/21 | 1428 | Brenda Treml | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 488,512.94 |
| 08/06/21 | 1429 | David De Leon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 488,434.52 |
| 08/06/21 | 1430 | Robyn Morris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 488,387.91 |
| 08/06/21 | 1431 | Sophia Pham | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 488,309.49 |
| 08/06/21 | 1432 | Christopher Riley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 488,243.99 |
| 08/06/21 | 1433 | Jessica Mella | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 488,163.38 |

| | | | | Page Subtotals: | $0.00 | $1,067.47 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 192

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1434 | Chris Heller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 161.41 | 488,001.97 |
| 08/06/21 | 1435 | Kevin Ward | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 487,880.87 |
| 08/06/21 | 1436 | Brooke Ott | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 487,736.94 |
| 08/06/21 | 1437 | Brina Abitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 517.75 | 487,219.19 |
| 08/06/21 | 1438 | Dorothy J Vannieuwenhoven | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 212.26 | 487,006.93 |
| 08/06/21 | 1439 | Eric William Prestay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.70 | 486,899.23 |
| 08/06/21 | 1440 | Jenny Sonnleitner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.79 | 486,764.44 |

| | Page Subtotals: | $0.00 | $1,398.94 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 193

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1441 | Eric Vandenbush | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 486,666.19 |
| 08/06/21 | 1442 | Brandon S Neumaier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 41.73 | 486,624.46 |
| 08/06/21 | 1443 | Kari Slager | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 486,157.72 |
| 08/06/21 | 1444 | Elizabeth Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.46 | 486,074.26 |
| 08/06/21 | 1445 | Derrick Bourg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 485,901.36 |
| 08/06/21 | 1446 | Rebecca Irish | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.72 | 485,725.64 |
| 08/06/21 | 1447 | Donovan Stindt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 485,484.71 |

| | Page Subtotals: | $0.00 | $1,279.73 |
|---|---|---|---|

{ } Asset Reference(s)　　UST Form 101-7-TDR ( 10 /1/2010)　　　　　　　　　! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 194

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1448 | Austin Achuff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.68 | 485,389.03 |
| 08/06/21 | 1449 | Kami Counter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 485,353.13 |
| 08/06/21 | 1450 | Hannah Pfeifer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 485,277.56 |
| 08/06/21 | 1451 | Christopher J. Behling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 485,035.37 |
| 08/06/21 | 1452 | Jordan Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.62 | 485,011.75 |
| 08/06/21 | 1453 | Corey Cortright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 484,750.35 |
| 08/06/21 | 1454 | Brian Mark Thompson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 385.29 | 484,365.06 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,119.65 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 195

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1455 | Joseph Koeyne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 484,124.13 |
| 08/06/21 | 1456 | Jennifer Neveu | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 214.79 | 483,909.34 |
| 08/06/21 | 1457 | Jordyn Stettbacher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 483,843.84 |
| 08/06/21 | 1458 | Joe Faulhaber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.39 | 483,790.45 |
| 08/06/21 | 1459 | Sydney Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 483,672.82 |
| 08/06/21 | 1460 | Chelsey James | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 483,581.80 |
| 08/06/21 | 1461 | Nikole J. Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 166.13 | 483,415.67 |

| | | | | Page Subtotals: | $0.00 | $949.39 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 196

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1462 | Lauren Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 483,369.06 |
| 08/06/21 | 1463 | Scott Acker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 692.09 | 482,676.97 |
| 08/06/21 | 1464 | Jessica Brozek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.18 | 482,491.79 |
| 08/06/21 | 1465 | Trevor Hammen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 482,468.49 |
| 08/06/21 | 1466 | Adam Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 482,423.61 |
| 08/06/21 | 1467 | Toni Marie Grawvunder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 482,381.25 |
| 08/06/21 | 1468 | Stephanie Osowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 142.97 | 482,238.28 |

|  | Page Subtotals: | $0.00 | $1,177.39 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 197

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/06/21 | 1469 | Tanner Turba | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 482,218.13 |
| 08/06/21 | 1470 | Jesse Coates | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 321.86 | 481,896.27 |
| 08/06/21 | 1471 | Jason Frelich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.58 | 481,723.69 |
| 08/06/21 | 1472 | Sheila Brachmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.07 | 481,573.62 |
| 08/06/21 | 1473 | Daniel Roberts | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 481,501.82 |
| 08/06/21 | 1474 | Kyler Schadrie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 481,423.40 |
| 08/06/21 | 1475 | Melissa Bruss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 481,383.09 |

| | | | Page Subtotals: | | $0.00 | $855.19 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 198

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1476 | Mitchell Geer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 480,901.23 |
| 08/06/21 | 1477 | Toni L. Pena | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 146.45 | 480,754.78 |
| 08/06/21 | 1478 | James Atkinson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.49 | 480,696.29 |
| 08/06/21 | 1479 | Kyle Hatelak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 480,650.78 |
| 08/06/21 | 1480 | Kenneth Marron | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.57 | 480,530.21 |
| 08/06/21 | 1481 | Kaylee Petraski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 480,483.60 |
| 08/06/21 | 1482 | Hannah Lemke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.49 | 480,355.11 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,027.98 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

Exhibit 9

Page: 199

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1483 | Phillip Heimbruch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 479,447.78 |
| 08/06/21 | 1484 | Chris Jackson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.17 | 479,262.61 |
| 08/06/21 | 1485 | Haley Dudei | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 479,242.46 |
| 08/06/21 | 1486 | Jennifer Barthels | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 478,983.10 |
| 08/06/21 | 1487 | Jeanine Danke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 478,943.89 |
| 08/06/21 | 1488 | Randy Sanford | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.52 | 478,784.37 |
| 08/06/21 | 1489 | Michael Mulkey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 478,697.92 |

| | Page Subtotals: | $0.00 | $1,657.19 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 200

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1490 | Melissa Artus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 478,674.62 |
| 08/06/21 | 1491 | Nicole Schill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 116.51 | 478,558.11 |
| 08/06/21 | 1492 | Kayla Laridaen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 478,511.50 |
| 08/06/21 | 1493 | Dennis Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 478,464.89 |
| 08/06/21 | 1494 | Vito Catalfio | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 478,216.40 |
| 08/06/21 | 1495 | Jill Bruno-Enright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 467.67 | 477,748.73 |
| 08/06/21 | 1496 | Tyler Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 477,725.43 |

| | Page Subtotals: | $0.00 | $972.49 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 201

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1497 | Jamison Ashby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 243.75 | 477,481.68 |
| 08/06/21 | 1498 | Brenda Baldwin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 96.36 | 477,385.32 |
| 08/06/21 | 1499 | Briana Bartz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 477,338.71 |
| 08/06/21 | 1500 | Lauren Bonnell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 477,252.26 |
| 08/06/21 | 1501 | Jackson Boulanger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.57 | 477,096.69 |
| 08/06/21 | 1502 | Jaymie Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 94.47 | 477,002.22 |
| 08/06/21 | 1503 | Noah Danner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 476,982.07 |

| | | | Page Subtotals: | | $0.00 | $743.36 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 202

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1504 | Dena Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 476,958.77 |
| 08/06/21 | 1505 | Trevor Fenton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 127.22 | 476,831.55 |
| 08/06/21 | 1506 | Luke M. Garrison | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 476,687.62 |
| 08/06/21 | 1507 | Jessica Green | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 476,661.01 |
| 08/06/21 | 1508 | Alyssa Guerten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.04 | 476,558.97 |
| 08/06/21 | 1509 | Jesse Gutowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.45 | 476,452.52 |
| 08/06/21 | 1510 | Brittany Handrich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 19.50 | 476,433.02 |

| | Page Subtotals: | $0.00 | $549.05 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 203

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1511 | Katrina Hochholzer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 114.00 | 476,319.02 |
| 08/06/21 | 1512 | Kurtis Stephany | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 476,286.27 |
| 08/06/21 | 1513 | Emily Hodell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 476,266.12 |
| 08/06/21 | 1514 | Meghan Lewis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 476,175.10 |
| 08/06/21 | 1515 | Kyle Xavior Madden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.47 | 475,999.63 |
| 08/06/21 | 1516 | Jared Shefchik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 475,894.44 |
| 08/06/21 | 1517 | Valonee Ann Marohn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 475,847.83 |

|  | Page Subtotals: | $0.00 | $585.19 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 204

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1518 | Dave Morey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 153.54 | 475,694.29 |
| 08/06/21 | 1519 | Tiffany Meunier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 321.24 | 475,373.05 |
| 08/06/21 | 1520 | Calli Dougherty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.69 | 475,343.36 |
| 08/06/21 | 1521 | Shannon Millard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 475,296.12 |
| 08/06/21 | 1522 | Maria Nelson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.45 | 475,189.67 |
| 08/06/21 | 1523 | Sara Munoz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 204.08 | 474,985.59 |
| 08/06/21 | 1524 | Martha Kiedrowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 474,913.79 |

| | | | | Page Subtotals: | $0.00 | $934.04 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 205

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1525 | Kevin Newman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 474,431.93 |
| 08/06/21 | 1526 | Daniel Nicol | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.52 | 474,372.41 |
| 08/06/21 | 1527 | Jerrilynn Vandenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 474,130.22 |
| 08/06/21 | 1528 | Cheryl Perket | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 473,889.29 |
| 08/06/21 | 1529 | Brian Piepenburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 473,836.06 |
| 08/06/21 | 1530 | Jazz Claudio | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 473,749.61 |
| 08/06/21 | 1531 | Kathy Pierrard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 208.49 | 473,541.12 |

| | | Page Subtotals: | $0.00 | $1,372.67 |
|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 206

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1532 | Ryan A. Pyatt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 473,520.97 |
| 08/06/21 | 1533 | Robert Kaczmarczyk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 473,434.52 |
| 08/06/21 | 1534 | Samantha Ruechel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 97.32 | 473,337.20 |
| 08/06/21 | 1535 | Todd Schwebs | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 208.65 | 473,128.55 |
| 08/06/21 | 1536 | Scott Simon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 473,075.32 |
| 08/06/21 | 1537 | Joseph Stilp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 472,669.05 |
| 08/06/21 | 1538 | Barb Seidl Schreier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 309.75 | 472,359.30 |

| | | Page Subtotals: | $0.00 | $1,181.82 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 207

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1539 | Ericka Vandenheuvel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.14 | 472,256.16 |
| 08/06/21 | 1540 | Trevor Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 472,232.86 |
| 08/06/21 | 1541 | Jenna Wierschke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.19 | 472,027.67 |
| 08/06/21 | 1542 | Erica Zeamer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 471,952.10 |
| 08/06/21 | 1543 | Sue Zimmerman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 471,905.49 |
| 08/06/21 | 1544 | Halie Flores | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 471,885.34 |
| 08/06/21 | 1545 | Amy Peplinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 471,643.15 |

| | | | Page Subtotals: | | $0.00 | $716.15 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1546 | Michele Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 285.01 | 471,358.14 |
| 08/06/21 | 1547 | Steve Wilks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 471,234.21 |
| 08/06/21 | 1548 | Lindsey Tews | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 471,210.91 |
| 08/06/21 | 1549 | Craig F. Hooper | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 471,093.28 |
| 08/06/21 | 1550 | Tyler Kolb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.81 | 470,964.47 |
| 08/06/21 | 1551 | Reece Marie Washuleski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 470,924.16 |
| 08/06/21 | 1552 | Rachel Hanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 470,883.85 |

|  | Page Subtotals: | $0.00 | $759.30 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 209

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1553 | Kirsten E. Foster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 145.72 | 470,738.13 |
| 08/06/21 | 1554 | Nicole Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.79 | 470,620.34 |
| 08/06/21 | 1555 | Angela Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 470,214.07 |
| 08/06/21 | 1556 | Ashley Wolf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 470,070.14 |
| 08/06/21 | 1557 | Emily Gloudemans | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 470,049.99 |
| 08/06/21 | 1558 | Dennis Dodge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 469,990.79 |
| 08/06/21 | 1559 | Anissa Rosenthal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 189.57 | 469,801.22 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,082.63 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1560 | Jordan Edwards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 45.51 | 469,755.71 |
| 08/06/21 | 1561 | Ryan L. McGeshick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.29 | 469,669.42 |
| 08/06/21 | 1562 | Dalton Genrich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.14 | 469,610.28 |
| 08/06/21 | 1563 | Don Bunkes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 141.72 | 469,468.56 |
| 08/06/21 | 1564 | Sarenna Sueoka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 53.23 | 469,415.33 |
| 08/06/21 | 1565 | Sally Shoener | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 329.90 | 469,085.43 |
| 08/06/21 | 1566 | John Zajac | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 213.53 | 468,871.90 |

| | | | Page Subtotals: | | $0.00 | $929.32 | |

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)       ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1567 | James Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 129.29 | 468,742.61 |
| 08/06/21 | 1568 | Kelly Javoroski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 468,379.32 |
| 08/06/21 | 1569 | Autumn Polachek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.27 | 468,213.05 |
| 08/06/21 | 1570 | Ashle Brusky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.67 | 468,117.38 |
| 08/06/21 | 1571 | Dakota Schraufnagel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 468,041.81 |
| 08/06/21 | 1572 | Andrew Saether | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 467,897.88 |
| 08/06/21 | 1573 | Yasmilet Esquivel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 467,874.58 |

| | | | Page Subtotals: | | $0.00 | $997.32 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/06/21 | 1574 | Joe Schuhart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 467,633.65 |
| 08/06/21 | 1575 | Anthony Stangler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.86 | 467,482.79 |
| 08/06/21 | 1576 | Brian Keller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 353.36 | 467,129.43 |
| 08/06/21 | 1577 | Jay Parizek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 467,057.63 |
| 08/06/21 | 1578 | Rick A. Hallet | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 466,694.34 |
| 08/06/21 | 1579 | Christine LaCourse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 825.12 | 465,869.22 |
| 08/06/21 | 1580 | John Steinke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 465,803.72 |

| | | Page Subtotals: | $0.00 | $2,070.86 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 213

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1581 | Elizabeth Mugan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 465,744.52 |
| 08/06/21 | 1582 | Morgan Christensen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 465,721.22 |
| 08/06/21 | 1583 | Madilyn Rudoll | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 465,626.75 |
| 08/06/21 | 1584 | Haley Quandt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 465,606.60 |
| 08/06/21 | 1585 | Deanna Berglund | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 130.70 | 465,475.90 |
| 08/06/21 | 1586 | Gina R. Lee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.28 | 465,323.62 |
| 08/06/21 | 1587 | Teron Piontek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.81 | 465,194.81 |

| | Page Subtotals: | $0.00 | $608.91 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 214

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1588 | Brian Scott Mattila | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 151.16 | 465,043.65 |
| 08/06/21 | 1589 | Luanne Schmill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 489.73 | 464,553.92 |
| 08/06/21 | 1590 | Bradly Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 289.83 | 464,264.09 |
| 08/06/21 | 1591 | Brandon Boyce | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 464,091.19 |
| 08/06/21 | 1592 | Sheila Dorsett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 463,609.33 |
| 08/06/21 | 1593 | Nicole Radl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 463,522.88 |
| 08/06/21 | 1594 | Chris Van Grinsven | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 127.08 | 463,395.80 |

Page Subtotals: $0.00 $1,799.01

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 215

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1595 | Tim Livermore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 461.70 | 462,934.10 |
| 08/06/21 | 1596 | Anthony Nunnery | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 462,855.68 |
| 08/06/21 | 1597 | Dakota Eatrada | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 462,711.75 |
| 08/06/21 | 1598 | Kenneth Post | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 462,625.93 |
| 08/06/21 | 1599 | Judith Edge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.95 | 462,550.98 |
| 08/06/21 | 1600 | Tamara Reiter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 462,469.11 |
| 08/06/21 | 1601 | Jill Kahler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 462,428.80 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $967.00 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 216

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1602 | Elaine Frantz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 462,124.09 |
| 08/06/21 | 1603 | Justin Poublon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 462,045.67 |
| 08/06/21 | 1604 | Stacy E. Malueg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 461,804.74 |
| 08/06/21 | 1605 | Lexa Buechner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.21 | 461,711.53 |
| 08/06/21 | 1606 | Jennifer Heyroth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.14 | 461,588.39 |
| 08/06/21 | 1607 | Kristy Suda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 461,526.04 |
| 08/06/21 | 1608 | Lori Feuerstein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 461,460.54 |

| | | | Page Subtotals: | | $0.00 | $968.26 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 217

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1609 | Stephanie Gardner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 461,097.25 |
| 08/06/21 | 1610 | Scott Hein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 460,189.92 |
| 08/06/21 | 1611 | Jeri Renier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 460,045.99 |
| 08/06/21 | 1612 | Amanda or Kory Kositzke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.21 | 459,792.78 |
| 08/06/21 | 1613 | Lisa Shrock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 459,675.01 |
| 08/06/21 | 1614 | Casey Barrett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 459,554.23 |
| 08/06/21 | 1615 | Kristen Bergelin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 250.12 | 459,304.11 |

| | | | | Page Subtotals: | $0.00 | $2,156.43 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 218

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1616 | Tom Vande Vyver | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 459,100.97 |
| 08/06/21 | 1617 | Randy L. Reimer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 459,006.50 |
| 08/06/21 | 1618 | Anne Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 260.46 | 458,746.04 |
| 08/06/21 | 1619 | Debbie Donaldson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.51 | 458,663.53 |
| 08/06/21 | 1620 | Michael Hintz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 151.16 | 458,512.37 |
| 08/06/21 | 1621 | Ronald L. Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 458,309.23 |
| 08/06/21 | 1622 | Eleesa L. Steiner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 458,256.00 |

|  | Page Subtotals: | $0.00 | $1,048.11 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 219

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1623 | Jeffrey Butler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 215.26 | 458,040.74 |
| 08/06/21 | 1624 | Jonathon Herrick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.77 | 457,933.97 |
| 08/06/21 | 1625 | Todd Rabas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 457,730.83 |
| 08/06/21 | 1626 | Brandon Hopp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 457,488.64 |
| 08/06/21 | 1627 | Bailey Baeten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 457,468.49 |
| 08/06/21 | 1628 | Marcia A. Payne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 457,347.71 |
| 08/06/21 | 1629 | Kellsai Kimball | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 457,155.91 |

|  |  | Page Subtotals: | $0.00 | $1,100.09 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1630 | Karissa Feder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 457,011.98 |
| 08/06/21 | 1631 | Rebecca Muehrcke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 373.60 | 456,638.38 |
| 08/06/21 | 1632 | Jason Parsons | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 156.84 | 456,481.54 |
| 08/06/21 | 1633 | Stacy Kasper | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 456,321.55 |
| 08/06/21 | 1634 | Ona Koentopp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 456,281.24 |
| 08/06/21 | 1635 | Hannah Pacini | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.83 | 456,158.41 |
| 08/06/21 | 1636 | Sara L Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 456,071.96 |

| | | | | Page Subtotals: | $0.00 | $1,083.95 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1637 | Anthony Doran | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 116.53 | 455,955.43 |
| 08/06/21 | 1638 | Catherine Wege | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 455,915.12 |
| 08/06/21 | 1639 | Christina Gallert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 455,819.22 |
| 08/06/21 | 1640 | Eric Peters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 455,728.20 |
| 08/06/21 | 1641 | Bill Zarda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.52 | 455,568.68 |
| 08/06/21 | 1642 | Mike Simoens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.96 | 455,442.72 |
| 08/06/21 | 1643 | Olivia Hietpas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 31.18 | 455,411.54 |

| | Page Subtotals: | $0.00 | $660.42 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1644 | Bekah B Roberts | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.53 | 455,275.01 |
| 08/06/21 | 1645 | Cami Senske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.05 | 455,218.96 |
| 08/06/21 | 1646 | Lori Hodge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 455,149.05 |
| 08/06/21 | 1647 | Julie Payer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 264.52 | 454,884.53 |
| 08/06/21 | 1648 | Joan Roberts | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 529.01 | 454,355.52 |
| 08/06/21 | 1649 | Joseph Steinhardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 454,279.95 |
| 08/06/21 | 1650 | Jack Steinhardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 454,259.80 |

Page Subtotals: $0.00 $1,151.74

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 223

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 1651 | Scott Streeper | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 454,086.90 |
| 08/06/21 | 1652 | Christine Giordano | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 52.90 | 454,034.00 |
| 08/06/21 | 1653 | Olga Kline | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 453,955.58 |
| 08/06/21 | 1654 | Jacob Lewis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 453,908.97 |
| 08/06/21 | 1655 | David James Brummer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 198.02 | 453,710.95 |
| 08/06/21 | 1656 | Seheli Bey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 453,538.05 |
| 08/06/21 | 1657 | Janine Tracy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 453,491.44 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $768.36 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1658 | Stephen Leaf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 453,367.51 |
| 08/06/21 | 1659 | David Rebedew | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 453,271.61 |
| 08/06/21 | 1660 | Luke Kelly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 453,224.37 |
| 08/06/21 | 1661 | Nicole Moore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 453,048.79 |
| 08/06/21 | 1662 | Melissa Worrel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 452,787.39 |
| 08/06/21 | 1663 | John Andersen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 452,767.24 |
| 08/06/21 | 1664 | Lori Stankowicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 108.32 | 452,658.92 |

| | Page Subtotals: | $0.00 | $832.52 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 225

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1665 | Nicole Toay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 183.14 | 452,475.78 |
| 08/06/21 | 1666 | Jordan Muche | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.00 | 452,457.78 |
| 08/06/21 | 1667 | Sara Maduscha | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 268.80 | 452,188.98 |
| 08/06/21 | 1668 | Vicki Luczak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 452,159.38 |
| 08/06/21 | 1669 | Donald Schaub | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 70.86 | 452,088.52 |
| 08/06/21 | 1670 | Nathan Soliz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.25 | 451,964.27 |
| 08/06/21 | 1671 | Kayla Dollak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 451,944.12 |

| | Page Subtotals: | $0.00 | $714.80 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 226

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 1672 | Jason Ford | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 451,890.89 |
| 08/06/21 | 1673 | Carlin Kalinec | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 451,792.64 |
| 08/06/21 | 1674 | Tyler Hardwick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 217.92 | 451,574.72 |
| 08/06/21 | 1675 | Mary Toll | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 451,313.32 |
| 08/06/21 | 1676 | Kelly Ludwig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 451,231.45 |
| 08/06/21 | 1677 | Amy Eddy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 451,191.14 |
| 08/06/21 | 1678 | Steve Helms | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 451,137.91 |

| | | Page Subtotals: | $0.00 | $806.21 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 227

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1679 | Jonathan Andersen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.83 | 451,035.08 |
| 08/06/21 | 1680 | Mason Wertel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 450,995.87 |
| 08/06/21 | 1681 | Kristen Eby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 297.07 | 450,698.80 |
| 08/06/21 | 1682 | Kyle Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 450,659.59 |
| 08/06/21 | 1683 | Deb Sager | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 450,636.29 |
| 08/06/21 | 1684 | Julie Degrave | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.22 | 450,597.07 |
| 08/06/21 | 1685 | Patrick Tulloch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 450,557.86 |

| | Page Subtotals: | $0.00 | $580.05 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 228

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1686 | Thomas Whiteman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 450,479.44 |
| 08/06/21 | 1687 | Emily Boyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.43 | 450,364.01 |
| 08/06/21 | 1688 | Jacob Seibel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 450,285.59 |
| 08/06/21 | 1689 | Jada Olmeda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 450,245.28 |
| 08/06/21 | 1690 | Melissa Vitense | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 450,204.97 |
| 08/06/21 | 1691 | Anthony Klenow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 449,964.04 |
| 08/06/21 | 1692 | Bob Pierron | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 449,820.11 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $737.75 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 229

| Case No.: | 20-27367 |
|---|---|
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| Trustee Name: | Bruce A. Lanser (690100) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1693 | Denise Bangart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 285.18 | 449,534.93 |
| 08/06/21 | 1694 | Alex Butterfield | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 449,495.88 |
| 08/06/21 | 1695 | Jay Oberrieder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 449,292.74 |
| 08/06/21 | 1696 | Jacque Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 449,247.86 |
| 08/06/21 | 1697 | Cheryl Spindler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 221.08 | 449,026.78 |
| 08/06/21 | 1698 | Jake Zwerg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 449,006.63 |
| 08/06/21 | 1699 | Tyler Englebert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 140.62 | 448,866.01 |

Page Subtotals: $0.00 $954.10

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 230

| | | | | |
|---|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1700 | Rebecca Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 448,561.30 |
| 08/06/21 | 1701 | Mary Soda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 448,520.99 |
| 08/06/21 | 1702 | Diane Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 448,280.06 |
| 08/06/21 | 1703 | Alexandra Ramirez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 448,217.71 |
| 08/06/21 | 1704 | Sarah Dobson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 306.43 | 447,911.28 |
| 08/06/21 | 1705 | Madeline Cooney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 447,852.08 |
| 08/06/21 | 1706 | Keith Nault | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 447,770.21 |

| | | | | Page Subtotals: | $0.00 | $1,095.80 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 231

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1707 | Michael Boettcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 447,567.07 |
| 08/06/21 | 1708 | Sandy Bell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 447,485.20 |
| 08/06/21 | 1709 | Erin Kohl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 447,461.90 |
| 08/06/21 | 1710 | Eric Applegate | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 447,258.76 |
| 08/06/21 | 1711 | Cathy Nehls & Carissa Nehls | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.05 | 447,202.71 |
| 08/06/21 | 1712 | Pamela West | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 447,120.84 |
| 08/06/21 | 1713 | Jackson Berner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 447,042.42 |

| | | | | Page Subtotals: | $0.00 | $727.79 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1714 | John Lannoye | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 114.00 | 446,928.42 |
| 08/06/21 | 1715 | Frances Whitfield | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 281.24 | 446,647.18 |
| 08/06/21 | 1716 | Jacob Button | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 446,556.16 |
| 08/06/21 | 1717 | Kristine Tuma | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 446,516.95 |
| 08/06/21 | 1718 | Natalie LeClair | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.96 | 446,390.99 |
| 08/06/21 | 1719 | Melonie Seifert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 446,148.80 |
| 08/06/21 | 1720 | Danna Carpenter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 446,125.50 |

| | | | | Page Subtotals: | $0.00 | $916.92 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 233

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 1721 | Carrie Kittell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 446,078.89 |
| 08/06/21 | 1722 | David Burke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 445,997.02 |
| 08/06/21 | 1723 | David Roderick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 445,950.41 |
| 08/06/21 | 1724 | Josh Caudle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 86.45 | 445,863.96 |
| 08/06/21 | 1725 | Dennis Bergsbaken | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 445,559.25 |
| 08/06/21 | 1726 | Elizabeth Weinrich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 445,393.12 |
| 08/06/21 | 1727 | Kim Hollingsworth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.04 | 445,291.08 |

| | | | Page Subtotals: | | $0.00 | $834.42 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 234

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1728 | Gary Duval | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 735.39 | 444,555.69 |
| 08/06/21 | 1729 | Halie Hermsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 444,509.08 |
| 08/06/21 | 1730 | Jace Gene Grugel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.66 | 444,383.42 |
| 08/06/21 | 1731 | James Collins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 444,078.71 |
| 08/06/21 | 1732 | David Lockwood | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 443,905.81 |
| 08/06/21 | 1733 | Theresa Mayer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 169.74 | 443,736.07 |
| 08/06/21 | 1734 | Jessica Lawson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 443,715.92 |

| | Page Subtotals: | $0.00 | $1,575.16 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 235

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1735 | Joshua King-Hage | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 385.65 | 443,330.27 |
| 08/06/21 | 1736 | Kelly Lippert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 443,291.06 |
| 08/06/21 | 1737 | Jason Blaine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 443,261.07 |
| 08/06/21 | 1738 | Jason Coble | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 443,221.86 |
| 08/06/21 | 1739 | Michelle Danielson/Dan Danielson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 443,018.72 |
| 08/06/21 | 1740 | Jennifer Beyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 442,978.41 |
| 08/06/21 | 1741 | Hope Minton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.29 | 442,892.12 |

| | Page Subtotals: | $0.00 | $823.80 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 236

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 1742 | John Fiers III | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br>Voided on 09/13/2021 | 5600-004 | | 849.56 | 442,042.56 |
| 08/06/21 | 1743 | Athena Steele | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.40 | 441,958.16 |
| 08/06/21 | 1744 | John Thomas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 158.26 | 441,799.90 |
| 08/06/21 | 1745 | Amanda Mullen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 441,627.00 |
| 08/06/21 | 1746 | Kris Stedl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 311.01 | 441,315.99 |
| 08/06/21 | 1747 | Taylor Ling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 441,250.49 |
| 08/06/21 | 1748 | Kristin Jensen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 127.08 | 441,123.41 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,768.71 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1749 | Luke Lazarewicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 822.00 | 440,301.41 |
| 08/06/21 | 1750 | Bonnie Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 440,221.41 |
| 08/06/21 | 1751 | Dennis Cole | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 144.23 | 440,077.18 |
| 08/06/21 | 1752 | Daniel Kovatovich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 91.02 | 439,986.16 |
| 08/06/21 | 1753 | Marie Blawat | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 52.60 | 439,933.56 |
| 08/06/21 | 1754 | Cailee Franks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 76.21 | 439,857.35 |
| 08/06/21 | 1755 | Chaz Goeben | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 439,810.74 |

| | | | Page Subtotals: | | $0.00 | $1,312.67 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 238

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1756 | Matthew Huebschman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 439,732.32 |
| 08/06/21 | 1757 | Heather Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 439,702.72 |
| 08/06/21 | 1758 | Joann Fox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 439,637.22 |
| 08/06/21 | 1759 | James Busha | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 439,607.62 |
| 08/06/21 | 1760 | Matt Mastey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 492.51 | 439,115.11 |
| 08/06/21 | 1761 | Becky Stormoen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 439,033.24 |
| 08/06/21 | 1762 | Joslynn Gust | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 438,816.57 |

| | | | Page Subtotals: | | $0.00 | $994.17 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 239

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1763 | Magen Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 438,769.96 |
| 08/06/21 | 1764 | Jesse Gneist | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 438,716.73 |
| 08/06/21 | 1765 | Melissa Kuchenbecker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 165.34 | 438,551.39 |
| 08/06/21 | 1766 | Sonya Lightfoot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 294.77 | 438,256.62 |
| 08/06/21 | 1767 | Michael Knuth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 334.78 | 437,921.84 |
| 08/06/21 | 1768 | Kayla Burns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 43.46 | 437,878.38 |
| 08/06/21 | 1769 | Michelle Femal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 437,831.77 |

| | | | | Page Subtotals: | $0.00 | $984.80 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 240

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1770 | Nathan Christian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 176.04 | 437,655.73 |
| 08/06/21 | 1771 | Roger Zygarlicke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.46 | 437,572.27 |
| 08/06/21 | 1772 | William Hase | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 437,396.69 |
| 08/06/21 | 1773 | Nicholas Garro | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 437,357.48 |
| 08/06/21 | 1774 | Elizabeth Osborne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 437,337.33 |
| 08/06/21 | 1775 | Rachel Shedal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 437,297.02 |
| 08/06/21 | 1776 | Stacy Burkes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.39 | 437,172.63 |

| | | | | Page Subtotals: | $0.00 | $659.14 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 241

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1777 | April Burke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 153.69 | 437,018.94 |
| 08/06/21 | 1778 | Mark Kendall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 40.31 | 436,978.63 |
| 08/06/21 | 1779 | Rick Kellner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 168.65 | 436,809.98 |
| 08/06/21 | 1780 | Mary Curtin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 130.37 | 436,679.61 |
| 08/06/21 | 1781 | Samuel Rusch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 85.82 | 436,593.79 |
| 08/06/21 | 1782 | Nickole Becker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 23.30 | 436,570.49 |
| 08/06/21 | 1783 | Jake Brust | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 153.67 | 436,416.82 |

Page Subtotals: $0.00 $755.81

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 242

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1784 | Sydney Appleton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 436,393.52 |
| 08/06/21 | 1785 | Scott Bosacki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 436,152.59 |
| 08/06/21 | 1786 | Shannon Drexler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 296.03 | 435,856.56 |
| 08/06/21 | 1787 | Spenser Arens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 435,690.43 |
| 08/06/21 | 1788 | Chris Carter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 434,783.10 |
| 08/06/21 | 1789 | Susan Archey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 264.42 | 434,518.68 |
| 08/06/21 | 1790 | Stefani Heitala | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 37.79 | 434,480.89 |

|  |  | Page Subtotals: | $0.00 | $1,935.93 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1791 | Tracy Marten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 434,363.26 |
| 08/06/21 | 1792 | Amanda M Thomson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 434,197.13 |
| 08/06/21 | 1793 | Gabriel McCarty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.61 | 434,090.52 |
| 08/06/21 | 1794 | Bobby Heath | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 433,917.62 |
| 08/06/21 | 1795 | Valerie Schoolman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 236.83 | 433,680.79 |
| 08/06/21 | 1796 | Sarah Kabat | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.29 | 433,594.50 |
| 08/06/21 | 1797 | Casey Clifford | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 181.08 | 433,413.42 |

| | | | | Page Subtotals: | $0.00 | $1,067.47 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 244

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1798 | Vickie Maasz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 311.34 | 433,102.08 |
| 08/06/21 | 1799 | Hanna Durrstein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 58.26 | 433,043.82 |
| 08/06/21 | 1800 | Lady Destiny Wollnik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 |  | 86.45 | 432,957.37 |
| 08/06/21 | 1801 | Mike Allard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 387.38 | 432,569.99 |
| 08/06/21 | 1802 | Sharon Leiter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 53.23 | 432,516.76 |
| 08/06/21 | 1803 | Nancy Penney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 23.30 | 432,493.46 |
| 08/06/21 | 1804 | Savannah Ely | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 40.31 | 432,453.15 |

| | Page Subtotals: | $0.00 | $960.27 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 245

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1805 | Jaden Buske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 432,377.58 |
| 08/06/21 | 1806 | Lucille Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 431,895.72 |
| 08/06/21 | 1807 | Rene Kussmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.18 | 431,790.54 |
| 08/06/21 | 1808 | Roger Zygarlicke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.20 | 431,688.34 |
| 08/06/21 | 1809 | Jonathon Jarvenpaa | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 431,622.84 |
| 08/06/21 | 1810 | Josie Stuettgen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 431,515.77 |
| 08/06/21 | 1811 | Zach Howell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 431,267.28 |

| | | | | Page Subtotals: | $0.00 | $1,185.87 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 246

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1812 | Lauren Appenfeldt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 431,064.14 |
| 08/06/21 | 1813 | Michael & Lori Rymkos | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 460.60 | 430,603.54 |
| 08/06/21 | 1814 | Jeannine Marie Dupey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.99 | 430,558.55 |
| 08/06/21 | 1815 | Jared Chatterton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 430,447.08 |
| 08/06/21 | 1816 | Diane Behling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 430,400.47 |
| 08/06/21 | 1817 | Jordan Schuhart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 430,353.86 |
| 08/06/21 | 1818 | Brandy Whaley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.95 | 430,261.91 |

| | | Page Subtotals: | $0.00 | $1,005.37 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 1819 | Jack Porter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 430,197.66 |
| 08/06/21 | 1820 | Garrett Sukora | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.54 | 429,994.12 |
| 08/06/21 | 1821 | Ashley Staudenmaier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 429,954.91 |
| 08/06/21 | 1822 | Alan Warnock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 133.85 | 429,821.06 |
| 08/06/21 | 1823 | Danielle Fischer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 31.79 | 429,789.27 |
| 08/06/21 | 1824 | Wandalee Lutzen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 250.99 | 429,538.28 |
| 08/06/21 | 1825 | Alexa Jones | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 429,296.09 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $965.82 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 248

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1826 | Ryan Van Ness | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 429,053.90 |
| 08/06/21 | 1827 | Thomas Schumacher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 428,805.41 |
| 08/06/21 | 1828 | Luis M. Zurita | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 428,718.96 |
| 08/06/21 | 1829 | Jeffrey Finch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 428,237.10 |
| 08/06/21 | 1830 | William Thornton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 428,197.89 |
| 08/06/21 | 1831 | Rose M. Metke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 428,174.59 |
| 08/06/21 | 1832 | Amanda Bray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 428,109.09 |

Page Subtotals: $0.00 $1,187.00

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 249

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1833 | Scott Van Zeeland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.28 | 427,936.81 |
| 08/06/21 | 1834 | Jessica Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 427,896.50 |
| 08/06/21 | 1835 | Peggy Besaw | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 427,490.23 |
| 08/06/21 | 1836 | Melissa Thornburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 427,411.81 |
| 08/06/21 | 1837 | Madelyn Tesch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 427,391.66 |
| 08/06/21 | 1838 | Nichole Kodlowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 427,218.76 |
| 08/06/21 | 1839 | Miranda Hausauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.55 | 427,131.21 |

| | Page Subtotals: | $0.00 | $977.88 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 250

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1840 | Blake Drays | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 427,092.00 |
| 08/06/21 | 1841 | John Bado | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 120.47 | 426,971.53 |
| 08/06/21 | 1842 | Ben Buhlman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 265.16 | 426,706.37 |
| 08/06/21 | 1843 | Tiffany Gribbins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 426,627.95 |
| 08/06/21 | 1844 | Chad Edwards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 351.16 | 426,276.79 |
| 08/06/21 | 1845 | Tanner Brey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.02 | 426,034.77 |
| 08/06/21 | 1846 | Kathleen Flannery | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.79 | 425,899.98 |

| | | | | Page Subtotals: | $0.00 | $1,231.23 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 251

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1847 | Jill Franklin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 55.74 | 425,844.24 |
| 08/06/21 | 1848 | Adam Hauser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 39.21 | 425,805.03 |
| 08/06/21 | 1849 | Maxine Becker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 425,697.16 |
| 08/06/21 | 1850 | Jayne Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 295.26 | 425,401.90 |
| 08/06/21 | 1851 | Amanda Megan Kruzicki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 425,307.43 |
| 08/06/21 | 1852 | Madelyn Hermus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 425,225.56 |
| 08/06/21 | 1853 | Mitchell K. DeBehnke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 424,984.63 |

|  |  | Page Subtotals: | $0.00 | $915.35 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 252

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1854 | Daniel Schimelpfenig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 424,906.21 |
| 08/06/21 | 1855 | Kennedy Ebert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 15.00 | 424,891.21 |
| 08/06/21 | 1856 | Shawn Gourley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 423,983.88 |
| 08/06/21 | 1857 | Amanda Poupore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 522.80 | 423,461.08 |
| 08/06/21 | 1858 | Susan Kudrna | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 423,374.63 |
| 08/06/21 | 1859 | Robert Derginer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 423,214.64 |
| 08/06/21 | 1860 | Susan Conklin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 423,168.03 |

| | | | | Page Subtotals: | $0.00 | $1,816.60 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1861 | Jordynn Giessel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 423,108.83 |
| 08/06/21 | 1862 | Gabby Herman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 52.90 | 423,055.93 |
| 08/06/21 | 1863 | Jacob Loehr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 423,032.63 |
| 08/06/21 | 1864 | Kelly Lawrence | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 422,987.12 |
| 08/06/21 | 1865 | David M. Hoem | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.51 | 422,904.61 |
| 08/06/21 | 1866 | Candice Pflugradt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 280.46 | 422,624.15 |
| 08/06/21 | 1867 | Jonathan Dadd | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 422,157.41 |

Page Subtotals: $0.00 $1,010.62

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 254

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1868 | Lorne Tschanz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 333.84 | 421,823.57 |
| 08/06/21 | 1869 | Christopher Christensen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 421,702.79 |
| 08/06/21 | 1870 | David Herring | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 129.13 | 421,573.66 |
| 08/06/21 | 1871 | Jordyn Sievert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.88 | 421,457.78 |
| 08/06/21 | 1872 | Nicole Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 420,550.45 |
| 08/06/21 | 1873 | Mary Unterbrunner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 420,347.31 |
| 08/06/21 | 1874 | Yasmine Burmeister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.95 | 420,272.36 |

Page Subtotals: $0.00 $1,885.05

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 255

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1875 | Joe Nemeth III | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 420,031.43 |
| 08/06/21 | 1876 | Travis Marten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.51 | 419,908.92 |
| 08/06/21 | 1877 | Danielle C Anding | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 52.90 | 419,856.02 |
| 08/06/21 | 1878 | Dylan Michael Donald Natrop | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 419,769.57 |
| 08/06/21 | 1879 | Ashley Chiluski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.29 | 419,683.28 |
| 08/06/21 | 1880 | Ray Donajkowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 353.36 | 419,329.92 |
| 08/06/21 | 1881 | Abby Labow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 419,309.77 |

| | | | | Page Subtotals: | $0.00 | $962.59 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 256

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1882 | Hannah Goodchild | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 419,277.02 |
| 08/06/21 | 1883 | Daniel J. Bauler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 509.10 | 418,767.92 |
| 08/06/21 | 1884 | Maranda Kurth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 418,689.50 |
| 08/06/21 | 1885 | Rudolph Morgando | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 418,448.57 |
| 08/06/21 | 1886 | Mike Jimenez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 418,275.67 |
| 08/06/21 | 1887 | Abigail Kasubaski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 418,200.10 |
| 08/06/21 | 1888 | Abraham Eisen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 418,121.68 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,188.09 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 257

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1889 | Addison Van Vreede | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 418,075.07 |
| 08/06/21 | 1890 | Amy L Cavil | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 418,034.76 |
| 08/06/21 | 1891 | Amy Sue Huss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 417,628.49 |
| 08/06/21 | 1892 | Kevin Kudej | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 417,367.09 |
| 08/06/21 | 1893 | Peggy Spencer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 417,320.48 |
| 08/06/21 | 1894 | Andrew Hanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.36 | 417,241.12 |
| 08/06/21 | 1895 | Brehanna Cohen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 417,220.97 |

| | | Page Subtotals: | $0.00 | $900.71 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 258

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1896 | Craig Maxwell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 417,200.82 |
| 08/06/21 | 1897 | Dakota Osowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 92.75 | 417,108.07 |
| 08/06/21 | 1898 | Gary Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 126.75 | 416,981.32 |
| 08/06/21 | 1899 | Gillian Murtagh | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.41 | 416,936.91 |
| 08/06/21 | 1900 | James Heinzen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 416,891.40 |
| 08/06/21 | 1901 | Jeff Meinke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 147.71 | 416,743.69 |
| 08/06/21 | 1902 | Joann Heier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 415,836.36 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,384.61 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1903 | Jock Holsworth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 415,486.77 |
| 08/06/21 | 1904 | John Schimanski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.07 | 415,336.70 |
| 08/06/21 | 1905 | John Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 321.20 | 415,015.50 |
| 08/06/21 | 1906 | Joseph Matuszak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 414,774.57 |
| 08/06/21 | 1907 | Joyce Laedtke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 414,727.96 |
| 08/06/21 | 1908 | Karrie Christian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 414,656.16 |
| 08/06/21 | 1909 | Katelyn Jashinsky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.96 | 414,530.20 |

| | Page Subtotals: | $0.00 | $1,306.16 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 260

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1910 | Kolton Jurss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 414,338.40 |
| 08/06/21 | 1911 | Kristine Kiesow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 414,277.94 |
| 08/06/21 | 1912 | Kristy Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 414,254.64 |
| 08/06/21 | 1913 | LaShawn Edwards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 151.16 | 414,103.48 |
| 08/06/21 | 1914 | Linda Bowers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 414,067.58 |
| 08/06/21 | 1915 | Michael A. Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.98 | 413,941.60 |
| 08/06/21 | 1916 | Morgan Cawley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 306.13 | 413,635.47 |

| | | | Page Subtotals: | | $0.00 | $894.73 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 261

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1917 | Natalie Gross | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 413,432.33 |
| 08/06/21 | 1918 | Randy Liegl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.01 | 413,386.32 |
| 08/06/21 | 1919 | Robert Alan Binder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 33.59 | 413,352.73 |
| 08/06/21 | 1920 | Robert Burdick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 413,048.02 |
| 08/06/21 | 1921 | Jason & Robin Koslucher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 412,807.09 |
| 08/06/21 | 1922 | Sandra Casey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 521.38 | 412,285.71 |
| 08/06/21 | 1923 | Sandra Shearer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 412,239.10 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,396.37 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1924 | Scott Butterfield | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 327.38 | 411,911.72 |
| 08/06/21 | 1925 | Scott Hoehne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 182.35 | 411,729.37 |
| 08/06/21 | 1926 | Stacy Oswald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 306.75 | 411,422.62 |
| 08/06/21 | 1927 | Thomas Harenburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 194.32 | 411,228.30 |
| 08/06/21 | 1928 | Shane Conner Bushie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 39.21 | 411,189.09 |
| 08/06/21 | 1929 | Nicole Schomaker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 122.19 | 411,066.90 |
| 08/06/21 | 1930 | Todd Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 566.11 | 410,500.79 |

| | | | | Page Subtotals: | $0.00 | $1,738.31 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1931 | Linda Gorzek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 410,440.33 |
| 08/06/21 | 1932 | Tracy VanErem | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 410,333.26 |
| 08/06/21 | 1933 | Neil Petersen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 132.28 | 410,200.98 |
| 08/06/21 | 1934 | Kelli Glodowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 189.44 | 410,011.54 |
| 08/06/21 | 1935 | Mariah Moehn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 409,988.24 |
| 08/06/21 | 1936 | Tricia Vorpahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 409,952.34 |
| 08/06/21 | 1937 | Camryn Ballweg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 409,919.59 |

| | Page Subtotals: | $0.00 | $581.20 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 264

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1938 | Callisto Verhalen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 409,880.38 |
| 08/06/21 | 1939 | Tanya Polifka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.20 | 409,838.18 |
| 08/06/21 | 1940 | Marisa Maas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.39 | 409,790.79 |
| 08/06/21 | 1941 | Chris Morris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 409,704.34 |
| 08/06/21 | 1942 | Clare Vanden Heuvel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 409,674.74 |
| 08/06/21 | 1943 | Noreane Ziegel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 409,645.14 |
| 08/06/21 | 1944 | Joe Frank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 409,383.74 |

| | | | | Page Subtotals: | $0.00 | $535.85 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 265

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1945 | Mckenzie Soderbeck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 409,343.43 |
| 08/06/21 | 1946 | Katie McInnis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 409,320.13 |
| 08/06/21 | 1947 | Nancy Weller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 409,296.83 |
| 08/06/21 | 1948 | Madison Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 409,183.46 |
| 08/06/21 | 1949 | Hallie Lefeber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 409,124.26 |
| 08/06/21 | 1950 | Paul Fait | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 409,100.96 |
| 08/06/21 | 1951 | Melissa Thurner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 165.01 | 408,935.95 |

| | Page Subtotals: | $0.00 | $447.79 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 266

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | | Account #: | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | $1,500,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1952 | Robert Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 408,631.24 |
| 08/06/21 | 1953 | Michaela Mitchell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 31.18 | 408,600.06 |
| 08/06/21 | 1954 | Patrick D. Batey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 533.04 | 408,067.02 |
| 08/06/21 | 1955 | Misti Yeskis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.28 | 407,914.74 |
| 08/06/21 | 1956 | Ashley Jungwirth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 407,673.81 |
| 08/06/21 | 1957 | Rachel Truesdill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 407,572.24 |
| 08/06/21 | 1958 | Thomas Simonsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 176.05 | 407,396.19 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $1,539.76 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1959 | Paul Danielson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 407,366.59 |
| 08/06/21 | 1960 | Beau Koenig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.50 | 407,344.09 |
| 08/06/21 | 1961 | Roland Thelke Jr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 407,320.79 |
| 08/06/21 | 1962 | Kelly Doherty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 407,147.89 |
| 08/06/21 | 1963 | Dean Kaczmarek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 186.29 | 406,961.60 |
| 08/06/21 | 1964 | Brian Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 169.38 | 406,792.22 |
| 08/06/21 | 1965 | Kendall Marie Haen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 406,716.65 |

| | | | Page Subtotals: | | $0.00 | $679.54 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1966 | Travis Howard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 406,550.52 |
| 08/06/21 | 1967 | Stephanie Good | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.99 | 406,487.53 |
| 08/06/21 | 1968 | Bryan Kendall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 406,428.33 |
| 08/06/21 | 1969 | Abigail G Eiynck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 406,346.46 |
| 08/06/21 | 1970 | Quinlan L. Hillesheim | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 176.05 | 406,170.41 |
| 08/06/21 | 1971 | Mya Snyder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 406,150.26 |
| 08/06/21 | 1972 | Darrell Manning | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.82 | 405,964.44 |

| | Page Subtotals: | $0.00 | $752.21 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1973 | Trishala Paulick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.79 | 405,659.65 |
| 08/06/21 | 1974 | Brian Dorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 405,587.85 |
| 08/06/21 | 1975 | Annette Beattie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 405,517.94 |
| 08/06/21 | 1976 | Richard Bilotto | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 405,301.27 |
| 08/06/21 | 1977 | Kellie Morgan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.95 | 405,226.32 |
| 08/06/21 | 1978 | Heather M. Antoniewicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 41.73 | 405,184.59 |
| 08/06/21 | 1979 | Angelo Luis Camacho Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 404,943.66 |

| | | | | Page Subtotals: | $0.00 | $1,020.78 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 270

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1980 | Jeremy Kubicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 299.98 | 404,643.68 |
| 08/06/21 | 1981 | Tanner Brockman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 404,613.69 |
| 08/06/21 | 1982 | Philip Schultz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 251.17 | 404,362.52 |
| 08/06/21 | 1983 | Krista S Williams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 404,276.07 |
| 08/06/21 | 1984 | Allyson M. Harbridge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 25.50 | 404,250.57 |
| 08/06/21 | 1985 | Taylor Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 404,175.00 |
| 08/06/21 | 1986 | Robert Sunderland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 404,089.18 |

| | Page Subtotals: | $0.00 | $854.48 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 271

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1987 | Megan Bugni | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 404,042.57 |
| 08/06/21 | 1988 | Jackie Yenter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 404,019.27 |
| 08/06/21 | 1989 | Cole Tomkiewicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 403,983.37 |
| 08/06/21 | 1990 | Jennifer Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.18 | 403,798.19 |
| 08/06/21 | 1991 | Breanna Appleton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 403,758.98 |
| 08/06/21 | 1992 | Rebecca Omick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.71 | 403,654.27 |
| 08/06/21 | 1993 | Ty Dorner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 403,575.85 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $513.33 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 272

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 1994 | Nicholas Campbell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 403,522.62 |
| 08/06/21 | 1995 | Janelle Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 403,404.99 |
| 08/06/21 | 1996 | Shayna M. Lammers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.60 | 403,261.39 |
| 08/06/21 | 1997 | Lathen Becker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 403,228.64 |
| 08/06/21 | 1998 | Jody VanBoxtel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 402,746.78 |
| 08/06/21 | 1999 | Jeffrey S. Hartman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 402,714.03 |
| 08/06/21 | 2000 | Noah Gauthier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.60 | 402,590.43 |

| | | | Page Subtotals: | | $0.00 | $985.42 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 273

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2001 | Kathleen Treichel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 402,531.23 |
| 08/06/21 | 2002 | Kelly L. Lynch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 402,492.18 |
| 08/06/21 | 2003 | Tammy Nicholson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.45 | 402,328.73 |
| 08/06/21 | 2004 | Feather N. Robinson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 401,965.44 |
| 08/06/21 | 2005 | Bridget Mars | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 401,884.83 |
| 08/06/21 | 2006 | Jordan Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 401,861.53 |
| 08/06/21 | 2007 | Kayla Guelig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 401,841.38 |

|  | Page Subtotals: | $0.00 | $749.05 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 274

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2008 | Josh Sachse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.90 | 401,822.48 |
| 08/06/21 | 2009 | Brenda O'Connor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 401,619.34 |
| 08/06/21 | 2010 | Tammy Ebben | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 401,596.04 |
| 08/06/21 | 2011 | Kristy Laramore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 126.77 | 401,469.27 |
| 08/06/21 | 2012 | Melanie Brock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 401,424.39 |
| 08/06/21 | 2013 | Chris Mueller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 401,377.78 |
| 08/06/21 | 2014 | Ava Becker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.99 | 401,323.79 |

| | | | Page Subtotals: | | $0.00 | $517.59 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2015 | Jesse Scheeler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 401,277.18 |
| 08/06/21 | 2016 | Alexander Walla | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 401,034.99 |
| 08/06/21 | 2017 | Dalton Becker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 186.29 | 400,848.70 |
| 08/06/21 | 2018 | David Dodge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 400,366.84 |
| 08/06/21 | 2019 | Trevor Mulder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 400,334.09 |
| 08/06/21 | 2020 | Sara Koshak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 400,294.88 |
| 08/06/21 | 2021 | Sawyer Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 70.86 | 400,224.02 |

| | | | | **Page Subtotals:** | $0.00 | $1,099.77 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 276

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2022 | Laura Kohlwey DeGroot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 400,184.81 |
| 08/06/21 | 2023 | Angelena Picucci | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 400,098.36 |
| 08/06/21 | 2024 | Danielle Gauthier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 400,078.21 |
| 08/06/21 | 2025 | Morgan Hilgart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 144.86 | 399,933.35 |
| 08/06/21 | 2026 | Chris Diels | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 73.23 | 399,860.12 |
| 08/06/21 | 2027 | Scott Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 110.06 | 399,750.06 |
| 08/06/21 | 2028 | Abby Habetler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 399,729.91 |

Page Subtotals: $0.00 $494.11

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2029 | Matthew Wied | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 375.57 | 399,354.34 |
| 08/06/21 | 2030 | Barbara Loomans | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 399,331.04 |
| 08/06/21 | 2031 | Paul Fait | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 399,307.74 |
| 08/06/21 | 2032 | Abigail Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 399,229.64 |
| 08/06/21 | 2033 | Kyle Hilgendorf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 399,200.04 |
| 08/06/21 | 2034 | Jennifer Rasner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 399,179.89 |
| 08/06/21 | 2035 | Morgan Collins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 399,120.69 |

| | | Page Subtotals: | $0.00 | $609.22 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 278

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2036 | Lisa M. Abhold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 200.46 | 398,920.23 |
| 08/06/21 | 2037 | Christopher Getchell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 129.13 | 398,791.10 |
| 08/06/21 | 2038 | Kaylie Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 398,647.17 |
| 08/06/21 | 2039 | Nickolas Boylan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 398,431.91 |
| 08/06/21 | 2040 | Wyatt Holzman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 398,353.49 |
| 08/06/21 | 2041 | Susan Atchley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 383.60 | 397,969.89 |
| 08/06/21 | 2042 | Alicia Wilcox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 70.22 | 397,899.67 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,221.02 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 279

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2043 | Jody Pomplun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 397,853.06 |
| 08/06/21 | 2044 | Kevin Ott | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.32 | 397,718.74 |
| 08/06/21 | 2045 | Mandy Konkol | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 331.95 | 397,386.79 |
| 08/06/21 | 2046 | Amanda Prout | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 397,211.21 |
| 08/06/21 | 2047 | Stacy Mulder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 433.35 | 396,777.86 |
| 08/06/21 | 2048 | Chris Tighe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 396,754.56 |
| 08/06/21 | 2049 | Christopher Lesperance | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.76 | 396,664.80 |

Page Subtotals: $0.00 $1,234.87

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2050 | Kelly Locy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 396,604.81 |
| 08/06/21 | 2051 | Michele Zoellner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 227.79 | 396,377.02 |
| 08/06/21 | 2052 | Mindy Essex | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 196.05 | 396,180.97 |
| 08/06/21 | 2053 | Patrick McNerney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 395,940.04 |
| 08/06/21 | 2054 | Ben Verbruggen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 395,858.17 |
| 08/06/21 | 2055 | Allison Raddant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 395,811.56 |
| 08/06/21 | 2056 | Lori S. Hess | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 395,713.31 |

| | | | Page Subtotals: | | $0.00 | $951.49 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 281

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2057 | Kellie Kjesbo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 325.96 | 395,387.35 |
| 08/06/21 | 2058 | Angela Brown aka Ang Sanders | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.28 | 395,238.07 |
| 08/06/21 | 2059 | Jared Sazama | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 395,159.65 |
| 08/06/21 | 2060 | Allysa Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 117.77 | 395,041.88 |
| 08/06/21 | 2061 | Matthew James Wember | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.83 | 394,919.05 |
| 08/06/21 | 2062 | Karley Aurand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 394,843.48 |
| 08/06/21 | 2063 | Lori Casetta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 394,749.01 |

| | | | | Page Subtotals: | $0.00 | $964.30 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 282

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2064 | Laura Gross | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 100.77 | 394,648.24 |
| 08/06/21 | 2065 | Clayton Sheasby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 157.16 | 394,491.08 |
| 08/06/21 | 2066 | Brittney Bengsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 394,287.94 |
| 08/06/21 | 2067 | Alec Hollman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.02 | 394,216.92 |
| 08/06/21 | 2068 | Glenn Hyland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 483.74 | 393,733.18 |
| 08/06/21 | 2069 | Jeremy Carney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 393,674.92 |
| 08/06/21 | 2070 | Karie Fletcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.53 | 393,621.39 |

| | Page Subtotals: | $0.00 | $1,127.62 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 283

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2071 | Alyssa Koska | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 393,598.09 |
| 08/06/21 | 2072 | Olivia Scheeler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 393,577.94 |
| 08/06/21 | 2073 | Tawni Ambrosius | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.08 | 393,453.86 |
| 08/06/21 | 2074 | Jackie Schweitzer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 393,388.36 |
| 08/06/21 | 2075 | Tiffany Zahn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.75 | 393,259.61 |
| 08/06/21 | 2076 | Jerry Schwister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 393,093.48 |
| 08/06/21 | 2077 | Megan Santas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 188.33 | 392,905.15 |

| | Page Subtotals: | $0.00 | $716.24 |
|---|---|---|---|

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 284

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2078 | Rudy J. Dellemann, Sr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 377.62 | 392,527.53 |
| 08/06/21 | 2079 | Brett Treptow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.02 | 392,279.51 |
| 08/06/21 | 2080 | Nicole Lueck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.76 | 391,915.75 |
| 08/06/21 | 2081 | Andre Filippelli | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 391,824.73 |
| 08/06/21 | 2082 | Carrie Kellner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.45 | 391,718.28 |
| 08/06/21 | 2083 | Christopher George | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 391,236.42 |
| 08/06/21 | 2084 | James Nachreiner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 391,118.65 |

Page Subtotals: $0.00 $1,786.50

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 777 of 1285

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 285

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2085 | Jodi Kautzer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 347.71 | 390,770.94 |
| 08/06/21 | 2086 | Leah Gauthier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 390,724.33 |
| 08/06/21 | 2087 | Michael Resch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 390,704.18 |
| 08/06/21 | 2088 | Michele Hackel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 390,501.04 |
| 08/06/21 | 2089 | Tammy Washington | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 390,431.13 |
| 08/06/21 | 2090 | Tina Lupton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.90 | 390,412.23 |
| 08/06/21 | 2091 | Trevor Hermus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.92 | 390,245.31 |

| | | | Page Subtotals: | | $0.00 | $873.34 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2092 | Randall Schmitt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 390,158.86 |
| 08/06/21 | 2093 | Jodee Zurfluh | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 361.40 | 389,797.46 |
| 08/06/21 | 2094 | Dylan Rusch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 389,434.17 |
| 08/06/21 | 2095 | Jared Baugnet | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 389,394.96 |
| 08/06/21 | 2096 | Stacey Brock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 389,133.56 |
| 08/06/21 | 2097 | Christopher J. Vincent | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 297.07 | 388,836.49 |
| 08/06/21 | 2098 | Anthony Thede | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.98 | 388,716.51 |

| | | Page Subtotals: | $0.00 | $1,528.80 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 287

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2099 | Lois Beth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 388,693.21 |
| 08/06/21 | 2100 | Raeanne Klatt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.70 | 388,669.51 |
| 08/06/21 | 2101 | Travis Mannikko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 388,493.93 |
| 08/06/21 | 2102 | Brian Joosten/Patty Joosten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 388,461.18 |
| 08/06/21 | 2103 | Allison Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 388,431.19 |
| 08/06/21 | 2104 | Brianna Chaltry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 388,371.99 |
| 08/06/21 | 2105 | Stephanie Gruber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 388,212.00 |

| | | Page Subtotals: | $0.00 | $504.51 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 288

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2106 | Amberly Segerstrom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 388,126.18 |
| 08/06/21 | 2107 | Robyn Wussow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 498.40 | 387,627.78 |
| 08/06/21 | 2108 | Alissa Seidl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 387,607.63 |
| 08/06/21 | 2109 | Nehemiah Reiss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.45 | 387,354.18 |
| 08/06/21 | 2110 | Crystal LaFreniere | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 386,947.91 |
| 08/06/21 | 2111 | Jack Dodd | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 208.65 | 386,739.26 |
| 08/06/21 | 2112 | William Lomis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 386,660.84 |

|  | Page Subtotals: | $0.00 | $1,551.16 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2113 | Alyssa Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.53 | 386,524.31 |
| 08/06/21 | 2114 | Kenzie Hochrein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 23.30 | 386,501.01 |
| 08/06/21 | 2115 | Pauline Poupore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 369.27 | 386,131.74 |
| 08/06/21 | 2116 | Jacob Ayers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 386,111.59 |
| 08/06/21 | 2117 | Kayla Grochow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 386,091.44 |
| 08/06/21 | 2118 | Deborah Rabideau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 386,013.02 |
| 08/06/21 | 2119 | Nicholas Beine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 385,992.87 |

| | | | Page Subtotals: | | $0.00 | $667.97 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 290

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2120 | Bonnie Schwiesow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 385,969.57 |
| 08/06/21 | 2121 | Gerald Thiele | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 385,946.27 |
| 08/06/21 | 2122 | Kyle Panske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 385,825.17 |
| 08/06/21 | 2123 | Amber Grube | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 37.48 | 385,787.69 |
| 08/06/21 | 2124 | Jeanette Roehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 385,764.39 |
| 08/06/21 | 2125 | Cody Kuntz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 385,677.94 |
| 08/06/21 | 2126 | Allison Berger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 24.00 | 385,653.94 |

|  |  | Page Subtotals: | $0.00 | $338.93 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 291

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2127 | Jake Tijan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.29 | 385,550.65 |
| 08/06/21 | 2128 | Robin Pampuch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 385,406.72 |
| 08/06/21 | 2129 | Matt Gilson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 385,233.82 |
| 08/06/21 | 2130 | Elizabeth Anne Tebo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 385,122.35 |
| 08/06/21 | 2131 | Jared Sutliff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.07 | 384,972.28 |
| 08/06/21 | 2132 | Isabella Berger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 384,948.98 |
| 08/06/21 | 2133 | Paul Stenroos | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 126.77 | 384,822.21 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $831.73 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 292

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2134 | Cathy Dreifuerst | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 384,798.91 |
| 08/06/21 | 2135 | Amanda Cisewski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 100.15 | 384,698.76 |
| 08/06/21 | 2136 | Susan Erdmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 364.55 | 384,334.21 |
| 08/06/21 | 2137 | Stacey King | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 384,255.79 |
| 08/06/21 | 2138 | Brenda Schmitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 384,232.49 |
| 08/06/21 | 2139 | Jaylynn Walsh | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.99 | 384,187.50 |
| 08/06/21 | 2140 | Katherine Gorman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.72 | 384,085.78 |

| | Page Subtotals: | $0.00 | $736.43 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2141 | Austin Arbour | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 287.23 | 383,798.55 |
| 08/06/21 | 2142 | Ashley Kapellen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 383,717.94 |
| 08/06/21 | 2143 | Donald Zwiefelhofer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 224.96 | 383,492.98 |
| 08/06/21 | 2144 | Mikayla Wing | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 383,406.53 |
| 08/06/21 | 2145 | Keara Halliday | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 383,383.23 |
| 08/06/21 | 2146 | Valeri Hauser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 383,344.02 |
| 08/06/21 | 2147 | Amber Jirschele | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 245.62 | 383,098.40 |

| | | | | Page Subtotals: | $0.00 | $987.38 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2148 | Elizabeth Stutzman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 183.14 | 382,915.26 |
| 08/06/21 | 2149 | Suzanne Kratz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 382,698.59 |
| 08/06/21 | 2150 | Isabella Sinnaeve | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 382,658.28 |
| 08/06/21 | 2151 | Mark LaTour | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 382,514.35 |
| 08/06/21 | 2152 | Grant Parks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 284.55 | 382,229.80 |
| 08/06/21 | 2153 | Sydney Pierret | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 382,183.19 |
| 08/06/21 | 2154 | Tea Livingston | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 381,819.90 |

| | | | | Page Subtotals: | $0.00 | $1,278.50 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 295

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2155 | Amanda Bowe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 41.73 | 381,778.17 |
| 08/06/21 | 2156 | Amber Ostrander | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 381,730.93 |
| 08/06/21 | 2157 | Grace Louis-Reindl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 127.22 | 381,603.71 |
| 08/06/21 | 2158 | Jason Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 171.64 | 381,432.07 |
| 08/06/21 | 2159 | Sheila Rae DeGrand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 322.50 | 381,109.57 |
| 08/06/21 | 2160 | Mark McCook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 381,073.67 |
| 08/06/21 | 2161 | James Appel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 381,011.32 |

Page Subtotals: $0.00 $808.58

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 296

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2162 | Dean E. Payne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 182.67 | 380,828.65 |
| 08/06/21 | 2163 | Jane Hotelling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.50 | 380,703.15 |
| 08/06/21 | 2164 | Jessica Baker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.65 | 380,651.50 |
| 08/06/21 | 2165 | Travis Hietpas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 380,628.20 |
| 08/06/21 | 2166 | Brady Thomas Pfau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 380,455.30 |
| 08/06/21 | 2167 | Ashley Schrank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 380,214.37 |
| 08/06/21 | 2168 | Tom Jones | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 380,106.50 |

| | | | | Page Subtotals: | $0.00 | $904.82 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 297

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2169 | Lana Bruss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 380,036.59 |
| 08/06/21 | 2170 | Scott Stamper | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 379,966.68 |
| 08/06/21 | 2171 | Barb Ingram | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 379,943.38 |
| 08/06/21 | 2172 | Megan Kallaher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.33 | 379,738.05 |
| 08/06/21 | 2173 | Ismael Mussa | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 379,659.63 |
| 08/06/21 | 2174 | Kari Freis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.50 | 379,591.13 |
| 08/06/21 | 2175 | Brian J. Torgersen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 379,447.20 |

Page Subtotals: $0.00 $659.30

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 298

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2176 | Brayden Stevens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 379,407.99 |
| 08/06/21 | 2177 | Megan Thayse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 379,361.38 |
| 08/06/21 | 2178 | Denese Mace | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 379,188.48 |
| 08/06/21 | 2179 | Jamie Schuppel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 718.47 | 378,470.01 |
| 08/06/21 | 2180 | Karen Duel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 378,229.08 |
| 08/06/21 | 2181 | Marissa Gall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 378,193.18 |
| 08/06/21 | 2182 | Tori Weber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 378,169.88 |

| | | | Page Subtotals: | | $0.00 | $1,277.32 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 299

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2183 | Blaine Neinast | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.37 | 378,143.51 |
| 08/06/21 | 2184 | Samantha Jahfetson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 96.68 | 378,046.83 |
| 08/06/21 | 2185 | Mallory Tomczak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 377,976.92 |
| 08/06/21 | 2186 | Scott Gerald Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 377,069.59 |
| 08/06/21 | 2187 | Brittany Urmanski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.70 | 376,961.89 |
| 08/06/21 | 2188 | Hayley Tesch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 376,870.87 |
| 08/06/21 | 2189 | Greg Tow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 376,847.57 |

Page Subtotals: $0.00 $1,322.31

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 300

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2190 | Melinda Urmanski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 376,824.27 |
| 08/06/21 | 2191 | Anthony Pupp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 289.28 | 376,534.99 |
| 08/06/21 | 2192 | Josh Baumhardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 376,495.78 |
| 08/06/21 | 2193 | Katelyn Yute | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 376,384.31 |
| 08/06/21 | 2194 | April L. Hudson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.29 | 376,315.02 |
| 08/06/21 | 2195 | Lee Bergan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 376,255.82 |
| 08/06/21 | 2196 | Alison Juntunen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 469.27 | 375,786.55 |

| | | | | Page Subtotals: | $0.00 | $1,061.02 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 301

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2197 | Kim Zellner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.28 | 375,746.27 |
| 08/06/21 | 2198 | Lauren Fields | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.99 | 375,710.28 |
| 08/06/21 | 2199 | Rachael Platt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 375,560.05 |
| 08/06/21 | 2200 | Lauren Roloff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 147.37 | 375,412.68 |
| 08/06/21 | 2201 | Jacinda Freitag | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.40 | 375,325.28 |
| 08/06/21 | 2202 | Matt Dimmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 108.26 | 375,217.02 |
| 08/06/21 | 2203 | Jessianna V Skenadore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.56 | 375,092.46 |

| | | Page Subtotals: | $0.00 | $694.09 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 302

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2204 | Barbara Rosenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 375,001.44 |
| 08/06/21 | 2205 | Kristy Ciha | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.62 | 374,977.82 |
| 08/06/21 | 2206 | Randall L. Streblow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 321.54 | 374,656.28 |
| 08/06/21 | 2207 | Andrew Hagenow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 241.87 | 374,414.41 |
| 08/06/21 | 2208 | Kevin Musolf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 374,381.66 |
| 08/06/21 | 2209 | Shelly M. Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 374,276.47 |
| 08/06/21 | 2210 | Elizabeth Robb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 374,171.28 |

| | Page Subtotals: | $0.00 | $921.18 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 303

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2211 | Carrie Noren | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 169.52 | 374,001.76 |
| 08/06/21 | 2212 | Melissa Tressel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 287.22 | 373,714.54 |
| 08/06/21 | 2213 | Randall Lavarda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.55 | 373,609.99 |
| 08/06/21 | 2214 | Jessica Spitzer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 34.64 | 373,575.35 |
| 08/06/21 | 2215 | Mark Lektzian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 373,334.42 |
| 08/06/21 | 2216 | Melissa Kulibert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 373,301.67 |
| 08/06/21 | 2217 | Elizabeth Altmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 373,281.52 |

|  | Page Subtotals: | $0.00 | $889.76 |
|---|---|---|---|

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2218 | Jenna Gutowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 373,258.22 |
| 08/06/21 | 2219 | Grace Maki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br>Stopped on 11/19/2021 | 5600-005 | | 23.30 | 373,234.92 |
| 08/06/21 | 2220 | Rhonda Niemi-Judge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 151.16 | 373,083.76 |
| 08/06/21 | 2221 | Nicolas W. Cravillion | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 217.93 | 372,865.83 |
| 08/06/21 | 2222 | Sarah Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 372,845.68 |
| 08/06/21 | 2223 | Michelle Lynn Moerchen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 372,765.68 |
| 08/06/21 | 2224 | Vanessa Caroline Grimm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 372,745.53 |

| | Page Subtotals: | $0.00 | $535.99 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2225 | Jennifer Billings | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 246.42 | 372,499.11 |
| 08/06/21 | 2226 | Martha Monroe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 372,404.64 |
| 08/06/21 | 2227 | Gary Blank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 372,201.50 |
| 08/06/21 | 2228 | Mason Vanderlinden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 372,129.70 |
| 08/06/21 | 2229 | Alan Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 371,913.03 |
| 08/06/21 | 2230 | Zoe Trayner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 371,880.28 |
| 08/06/21 | 2231 | Diane J. Deane | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 239.83 | 371,640.45 |

| | | | | Page Subtotals: | $0.00 | $1,105.08 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2232 | Steve Kaltenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 371,381.09 |
| 08/06/21 | 2233 | Jody Link | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 371,263.46 |
| 08/06/21 | 2234 | Conner Robedeaux | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 371,090.56 |
| 08/06/21 | 2235 | Lynn Ewerdt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 371,050.25 |
| 08/06/21 | 2236 | Ashley Traub | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 212.90 | 370,837.35 |
| 08/06/21 | 2237 | Deidra Hartman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 370,758.93 |
| 08/06/21 | 2238 | Jenna Carpenter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 370,735.63 |

| | | | | Page Subtotals: | $0.00 | $904.82 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2239 | Tony Van Lannen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 370,618.00 |
| 08/06/21 | 2240 | Pam Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 370,542.43 |
| 08/06/21 | 2241 | Ruthanne Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 370,366.85 |
| 08/06/21 | 2242 | Brett Allen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 249.42 | 370,117.43 |
| 08/06/21 | 2243 | Michelle Jensen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 441.39 | 369,676.04 |
| 08/06/21 | 2244 | Craig Bender | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 369,597.62 |
| 08/06/21 | 2245 | Jeffery Brighum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 239.96 | 369,357.66 |

| | Page Subtotals: | $0.00 | $1,377.97 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 308

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2246 | Brian McGinnis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 214.14 | 369,143.52 |
| 08/06/21 | 2247 | Danielle Plagenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 369,103.21 |
| 08/06/21 | 2248 | James Daanen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 369,016.76 |
| 08/06/21 | 2249 | Nicole Booth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 246.13 | 368,770.63 |
| 08/06/21 | 2250 | Hayley H. Cawley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.38 | 368,606.25 |
| 08/06/21 | 2251 | Angie May | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 368,242.96 |
| 08/06/21 | 2252 | Tommy Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 367,879.67 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,477.99 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 309

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2253 | Brittany Brodziski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 367,412.93 |
| 08/06/21 | 2254 | Tyler Hoodie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.19 | 367,366.74 |
| 08/06/21 | 2255 | Corey Lenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 367,320.13 |
| 08/06/21 | 2256 | Sarah Braunschweig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 367,290.53 |
| 08/06/21 | 2257 | Matthew Braunschweig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 367,260.93 |
| 08/06/21 | 2258 | Kyle Bucholz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 367,094.80 |
| 08/06/21 | 2259 | Donald Neumann Jr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 366,950.87 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $928.80 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2260 | John Masters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 448.01 | 366,502.86 |
| 08/06/21 | 2261 | Cory Hoffmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 366,456.25 |
| 08/06/21 | 2262 | Jeff Alsip | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 110.23 | 366,346.02 |
| 08/06/21 | 2263 | Amy Baker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 366,267.92 |
| 08/06/21 | 2264 | Erikk Butzman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.95 | 366,175.97 |
| 08/06/21 | 2265 | Curt Baumgart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 365,826.38 |
| 08/06/21 | 2266 | Sara Brooks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.01 | 365,635.37 |

| | Page Subtotals: | $0.00 | $1,315.50 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 311

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2267 | Karen Kaster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 140.61 | 365,494.76 |
| 08/06/21 | 2268 | Michelle Cash | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 365,246.27 |
| 08/06/21 | 2269 | Jeanne Frazier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.27 | 365,080.00 |
| 08/06/21 | 2270 | Lisa Kallas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.39 | 364,915.61 |
| 08/06/21 | 2271 | Joshua Kern | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 364,895.46 |
| 08/06/21 | 2272 | Robert Laurence | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 310.85 | 364,584.61 |
| 08/06/21 | 2273 | Ryan Schaumburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 364,498.16 |

|  | Page Subtotals: | $0.00 | $1,137.21 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2274 | Melisa McCormick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 110.85 | 364,387.31 |
| 08/06/21 | 2275 | April Ortner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 364,328.11 |
| 08/06/21 | 2276 | Debra Plachinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 364,268.91 |
| 08/06/21 | 2277 | Kimberly Reinhart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 364,187.04 |
| 08/06/21 | 2278 | Leon Rigor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 364,036.81 |
| 08/06/21 | 2279 | Michael Rizzo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 363,971.31 |
| 08/06/21 | 2280 | Brian Summers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 363,944.70 |

| | | | | Page Subtotals: | $0.00 | $553.46 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 313

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2281 | Richard Togstad | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 363,879.20 |
| 08/06/21 | 2282 | Allison Grobstick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 363,758.10 |
| 08/06/21 | 2283 | Ryan Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 585.79 | 363,172.31 |
| 08/06/21 | 2284 | Michael S. Bresler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 363,028.38 |
| 08/06/21 | 2285 | Randl S. Evans | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 362,966.03 |
| 08/06/21 | 2286 | Nicole L. Fink | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 362,879.58 |
| 08/06/21 | 2287 | Jeremy Whyte | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 362,820.38 |

Page Subtotals: $0.00    $1,124.32

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2288 | Christine Burnett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 287.70 | 362,532.68 |
| 08/06/21 | 2289 | Steven Mushall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 541.38 | 361,991.30 |
| 08/06/21 | 2290 | Heather Bartelt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 361.40 | 361,629.90 |
| 08/06/21 | 2291 | Celia Miranda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 361,609.75 |
| 08/06/21 | 2292 | Logan Schuiteman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 361,531.33 |
| 08/06/21 | 2293 | Jennifer Beattie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 361,511.18 |
| 08/06/21 | 2294 | Teresa Heim | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 361,338.28 |

Page Subtotals: $0.00 $1,482.10

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 315

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2295 | Megan Bowers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 361,285.05 |
| 08/06/21 | 2296 | Janice Opatik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.98 | 361,042.07 |
| 08/06/21 | 2297 | Isabella Denk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.43 | 361,006.64 |
| 08/06/21 | 2298 | Makayla Vollmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 141.09 | 360,865.55 |
| 08/06/21 | 2299 | Virginia Brath | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 360,832.80 |
| 08/06/21 | 2300 | Matthew J. Rose | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 360,793.59 |
| 08/06/21 | 2301 | Amanda Kramer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 360,578.33 |

| | | Page Subtotals: | $0.00 | $759.95 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 316

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2302 | Danny McAlister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 184.95 | 360,393.38 |
| 08/06/21 | 2303 | Sean Komorous | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 360,354.17 |
| 08/06/21 | 2304 | Cody Dupont | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 360,318.27 |
| 08/06/21 | 2305 | Stan J. Starr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 521.23 | 359,797.04 |
| 08/06/21 | 2306 | Dustin Young | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 359,776.89 |
| 08/06/21 | 2307 | Laura Gwiazdon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 421.24 | 359,355.65 |
| 08/06/21 | 2308 | Donald Wolff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 447.22 | 358,908.43 |

| | | | | Page Subtotals: | $0.00 | $1,669.90 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 317

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2309 | Taylor Duchemin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 37.48 | 358,870.95 |
| 08/06/21 | 2310 | Emma Melzer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 358,835.05 |
| 08/06/21 | 2311 | Halee Fritsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 358,814.90 |
| 08/06/21 | 2312 | Alenna Shatswell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.32 | 358,717.58 |
| 08/06/21 | 2313 | Kjersten Hillers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 138.56 | 358,579.02 |
| 08/06/21 | 2314 | Emma Herrick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 358,558.87 |
| 08/06/21 | 2315 | Gwyndelyn Gross | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 358,522.97 |

| | Page Subtotals: | $0.00 | $385.46 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

Exhibit 9

Page: 318

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) | | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank | | |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account | | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2316 | Jacob Sukowaty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 358,502.82 |
| 08/06/21 | 2317 | Joseph Desotelle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 358,470.07 |
| 08/06/21 | 2318 | Alyssa Taubel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 358,326.14 |
| 08/06/21 | 2319 | Elizabeth Engstrom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 358,085.21 |
| 08/06/21 | 2320 | Justin Kain | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 358,046.00 |
| 08/06/21 | 2321 | Andrea Rens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.73 | 357,950.27 |
| 08/06/21 | 2322 | Keegan Madigan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 357,926.97 |

Page Subtotals: $0.00 $596.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 319

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2323 | Olivia Duffeck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 357,903.67 |
| 08/06/21 | 2324 | Katrina Schuler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 357,880.37 |
| 08/06/21 | 2325 | Kendra Swanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.65 | 357,828.72 |
| 08/06/21 | 2326 | Gabbi Gaziano | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 357,805.42 |
| 08/06/21 | 2327 | Tina Kratz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 357,741.17 |
| 08/06/21 | 2328 | Jaci Tetzlaff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.18 | 357,555.99 |
| 08/06/21 | 2329 | Sandra Forster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 357,474.12 |

| | | | Page Subtotals: | | $0.00 | $452.85 | |

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                                ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2330 | Madelyn Lambie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 357,375.87 |
| 08/06/21 | 2331 | Carrie Lindsey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 357,329.26 |
| 08/06/21 | 2332 | Andrew Chittick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 95.90 | 357,233.36 |
| 08/06/21 | 2333 | Philip A Foran | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 357,060.46 |
| 08/06/21 | 2334 | Megan White | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 15.14 | 357,045.32 |
| 08/06/21 | 2335 | Lanuhkwatslahawise Van Dyke-Cornelius | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.68 | 356,988.64 |
| 08/06/21 | 2336 | Sue Schalkowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 285.18 | 356,703.46 |

| | | | | Page Subtotals: | $0.00 | $770.66 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2337 | Eryn Schlotfeldt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.99 | 356,667.47 |
| 08/06/21 | 2338 | Jackson X. Mangold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 356,647.32 |
| 08/06/21 | 2339 | Catherine Ballew | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 356,497.09 |
| 08/06/21 | 2340 | Steven Koenen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 204.71 | 356,292.38 |
| 08/06/21 | 2341 | Jody Kalkofen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 356,174.61 |
| 08/06/21 | 2342 | Cassandra Pipkorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 356,096.19 |
| 08/06/21 | 2343 | Darian Kuglin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 374.76 | 355,721.43 |

|  | Page Subtotals: | $0.00 | $982.03 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 322

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2344 | Karla Jepson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.67 | 355,638.76 |
| 08/06/21 | 2345 | Michael Kositzke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.49 | 355,510.27 |
| 08/06/21 | 2346 | Eric Brunsell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 355,464.76 |
| 08/06/21 | 2347 | Matthew T. Vanderyheyden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 355,424.45 |
| 08/06/21 | 2348 | Grant Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.55 | 355,319.90 |
| 08/06/21 | 2349 | Jason R Harlan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 336.04 | 354,983.86 |
| 08/06/21 | 2350 | Lauri Behm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.40 | 354,896.46 |

| | | | | Page Subtotals: | $0.00 | $824.97 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 323

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2351 | Tracy Mikulski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 567.68 | 354,328.78 |
| 08/06/21 | 2352 | Vanessa Lee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 354,136.98 |
| 08/06/21 | 2353 | Diane Van Deurzen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 354,055.11 |
| 08/06/21 | 2354 | Nicole Zajakowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 354,034.96 |
| 08/06/21 | 2355 | Joseph Kulakowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 81.57 | 353,953.39 |
| 08/06/21 | 2356 | Madeline Wendricks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 353,780.49 |
| 08/06/21 | 2357 | Sara Enke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 353,740.18 |

Page Subtotals: $0.00 $1,156.28

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9

Page: 324

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2358 | Aya Cairns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 79.84 | 353,660.34 |
| 08/06/21 | 2359 | Kendal Skrzeczkoski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 353,584.77 |
| 08/06/21 | 2360 | Kevin Hunkel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 353,545.56 |
| 08/06/21 | 2361 | Alec Donlon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 469.26 | 353,076.30 |
| 08/06/21 | 2362 | Loretta Swanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 352,771.59 |
| 08/06/21 | 2363 | Tyler Kroes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.47 | 352,751.12 |
| 08/06/21 | 2364 | Niles Shilts | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.32 | 352,633.80 |

| | | | | Page Subtotals: | $0.00 | $1,106.38 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 325

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2365 | Edmond Teumer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 352,535.55 |
| 08/06/21 | 2366 | Bethany Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 352,362.65 |
| 08/06/21 | 2367 | Rebecca Tuma | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 352,339.35 |
| 08/06/21 | 2368 | Lisa Woods | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 352,286.12 |
| 08/06/21 | 2369 | Sheyann Fletcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 352,119.99 |
| 08/06/21 | 2370 | Erin Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 351,944.41 |
| 08/06/21 | 2371 | Jessie Watermolen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 228.64 | 351,715.77 |

| | Page Subtotals: | $0.00 | $918.03 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 326

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2372 | Rileigh Allgeier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 351,695.62 |
| 08/06/21 | 2373 | Gloria Behrendt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.00 | 351,627.62 |
| 08/06/21 | 2374 | Michael Gerhartz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 285.81 | 351,341.81 |
| 08/06/21 | 2375 | Sarah Lantz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 414.46 | 350,927.35 |
| 08/06/21 | 2376 | Daniel J. House | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 350,564.06 |
| 08/06/21 | 2377 | Andrea Volmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 669.88 | 349,894.18 |
| 08/06/21 | 2378 | Lisa Cluppert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 630.20 | 349,263.98 |

| | | Page Subtotals: | $0.00 | $2,451.79 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 327

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2379 | Ellen Heggesta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 66.14 | 349,197.84 |
| 08/06/21 | 2380 | Tammy Lofberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 349,092.65 |
| 08/06/21 | 2381 | William Cole | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 348,917.07 |
| 08/06/21 | 2382 | Damon Ayersman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 348,822.60 |
| 08/06/21 | 2383 | Justin M Heil | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 388.72 | 348,433.88 |
| 08/06/21 | 2384 | Benjamin Van Meter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.06 | 348,180.82 |
| 08/06/21 | 2385 | Dylan Brynien | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 348,102.40 |

| | | | Page Subtotals: | | $0.00 | $1,161.58 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 328

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2386 | Niles Shilts | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 555.54 | 347,546.86 |
| 08/06/21 | 2387 | Marah Van | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 186.29 | 347,360.57 |
| 08/06/21 | 2388 | Lucas Gallagher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 617.76 | 346,742.81 |
| 08/06/21 | 2389 | Samuel Marsden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 346,664.39 |
| 08/06/21 | 2390 | Larry Smit, Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 346,585.97 |
| 08/06/21 | 2391 | Austin Boardman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.09 | 346,538.88 |
| 08/06/21 | 2392 | Matt Scheelk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 214.79 | 346,324.09 |

Page Subtotals: $0.00 $1,778.31

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 329

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2393 | Katherine Graves | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 346,151.19 |
| 08/06/21 | 2394 | Kelsey Bollon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 346,127.89 |
| 08/06/21 | 2395 | Dustin Ammann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 345,977.66 |
| 08/06/21 | 2396 | Maria N. Van Asten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 108.32 | 345,869.34 |
| 08/06/21 | 2397 | Ryan Schofield | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 345,787.47 |
| 08/06/21 | 2398 | Leasa Lefeber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 345,584.33 |
| 08/06/21 | 2399 | Kelly Merryfield | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 265.65 | 345,318.68 |

| | | | | Page Subtotals: | $0.00 | $1,005.41 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

Exhibit 9

Page: 330

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2400 | Makayla Brick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 393.52 | 344,925.16 |
| 08/06/21 | 2401 | Kristine Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 344,892.41 |
| 08/06/21 | 2402 | Anthony A. Considine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 344,771.31 |
| 08/06/21 | 2403 | Emma Mueller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 344,748.01 |
| 08/06/21 | 2404 | Brooke L. Hill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 344,724.71 |
| 08/06/21 | 2405 | Andrea Ballard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 313.49 | 344,411.22 |
| 08/06/21 | 2406 | Eduardo Contreras | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 778.06 | 343,633.16 |

| | | | Page Subtotals: | $0.00 | $1,685.52 |
|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)

! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2407 | Rachael Lawless | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.66 | 343,507.50 |
| 08/06/21 | 2408 | Eric Schallhorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 343,437.59 |
| 08/06/21 | 2409 | Maya Mathews | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 343,417.44 |
| 08/06/21 | 2410 | Dominic Timmerman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 343,176.51 |
| 08/06/21 | 2411 | Rhea Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 196.51 | 342,980.00 |
| 08/06/21 | 2412 | Hayden Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 342,959.85 |
| 08/06/21 | 2413 | Troy A Sikes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 342,786.95 |

|  |  | Page Subtotals: | $0.00 | $846.21 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2414 | Maria Bauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 342,766.80 |
| 08/06/21 | 2415 | Michael Marino | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 342,726.49 |
| 08/06/21 | 2416 | Zayn A. Kowalski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 176.05 | 342,550.44 |
| 08/06/21 | 2417 | Debra Felde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 342,443.37 |
| 08/06/21 | 2418 | Bobbie Herman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 342,352.35 |
| 08/06/21 | 2419 | Christine Kearney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 342,208.42 |
| 08/06/21 | 2420 | Katelyn Losee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 342,090.65 |

|  |  | Page Subtotals: | $0.00 | $696.30 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2421 | Jennifer L. Howard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 218.25 | 341,872.40 |
| 08/06/21 | 2422 | Justin Menor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 341,754.77 |
| 08/06/21 | 2423 | Jennifer Rudnick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 76.84 | 341,677.93 |
| 08/06/21 | 2424 | Angelica Dreyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 147.39 | 341,530.54 |
| 08/06/21 | 2425 | Austin Niesen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 341,357.64 |
| 08/06/21 | 2426 | Samantha Hesse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 284.95 | 341,072.69 |
| 08/06/21 | 2427 | Nicole Brezinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.67 | 340,953.02 |

| | | | | Page Subtotals: | $0.00 | $1,137.63 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 334

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2428 | Emily Swanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 34.33 | 340,918.69 |
| 08/06/21 | 2429 | Lauren Calaway | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 340,898.54 |
| 08/06/21 | 2430 | Travis Schindel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 340,657.61 |
| 08/06/21 | 2431 | Hannah Peters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 340,634.31 |
| 08/06/21 | 2432 | Steve Zangl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 174.95 | 340,459.36 |
| 08/06/21 | 2433 | Jenna Koshakow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 340,439.21 |
| 08/06/21 | 2434 | Jesse Fritsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 552.72 | 339,886.49 |

Page Subtotals: $0.00 $1,066.53

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 335

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2435 | Reed Schmechel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 339,713.59 |
| 08/06/21 | 2436 | Kassandra Lynn Flewellin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 339,693.44 |
| 08/06/21 | 2437 | Aaron Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 339,657.54 |
| 08/06/21 | 2438 | Julie Trzebiatowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 339,634.24 |
| 08/06/21 | 2439 | Kevin Musolf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.54 | 339,430.70 |
| 08/06/21 | 2440 | Eva Beeth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 339,390.39 |
| 08/06/21 | 2441 | Linda Iverson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 339,149.46 |

| | Page Subtotals: | $0.00 | $737.03 |
|---|---|---|---|

{ } Asset Reference(s)　　　UST Form 101-7-TDR ( 10 /1/2010)　　　　　　　　　　! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 336

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2442 | Chad Gruenstern | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 186.76 | 338,962.70 |
| 08/06/21 | 2443 | John Murphy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 202.49 | 338,760.21 |
| 08/06/21 | 2444 | Kyle Raddatz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 382.81 | 338,377.40 |
| 08/06/21 | 2445 | Ronald E. Wendling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 658.23 | 337,719.17 |
| 08/06/21 | 2446 | Pamela Pfister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 337,695.87 |
| 08/06/21 | 2447 | Jaime Ganas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 337,479.20 |
| 08/06/21 | 2448 | Colbie Raught | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 282.03 | 337,197.17 |

| | | Page Subtotals: | $0.00 | $1,952.29 |
|---|---|---|---|---|

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 337

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2449 | Mary Fischbach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 337,118.75 |
| 08/06/21 | 2450 | Benjamin Metcalf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 336,870.26 |
| 08/06/21 | 2451 | Jessica VandenHeuvel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 336,752.63 |
| 08/06/21 | 2452 | Kristen Steinike | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.40 | 336,665.23 |
| 08/06/21 | 2453 | Diane Warning | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 336,403.83 |
| 08/06/21 | 2454 | Jesse Vande Hey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 336,228.25 |
| 08/06/21 | 2455 | Jacob Holm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 370.36 | 335,857.89 |

| | | | | Page Subtotals: | $0.00 | $1,339.28 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 338

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2456 | Peggy McCormick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.97 | 335,697.92 |
| 08/06/21 | 2457 | Jennifer Masch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 335,522.34 |
| 08/06/21 | 2458 | Jerome L Vocke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 335,273.85 |
| 08/06/21 | 2459 | Julie A. Eggebrecht | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 335,220.62 |
| 08/06/21 | 2460 | Greg Lietzke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 153.67 | 335,066.95 |
| 08/06/21 | 2461 | Makennah Vandehey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.47 | 335,046.48 |
| 08/06/21 | 2462 | Kristina Rudolph | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 202.17 | 334,844.31 |

| | | | | Page Subtotals: | $0.00 | $1,013.58 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 339

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2463 | Kelsey Wigand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 334,785.11 |
| 08/06/21 | 2464 | Steve Rennhack | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 284.55 | 334,500.56 |
| 08/06/21 | 2465 | Bethany Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 350.37 | 334,150.19 |
| 08/06/21 | 2466 | Shawn Sanders | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 334,103.58 |
| 08/06/21 | 2467 | Kayla Jenson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.57 | 333,948.01 |
| 08/06/21 | 2468 | Mark Jones | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 333,688.65 |
| 08/06/21 | 2469 | Chris Weiland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 333,665.35 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,178.96 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 340

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2470 | Heather Kessler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 165.34 | 333,500.01 |
| 08/06/21 | 2471 | Lexi Halase | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.99 | 333,446.02 |
| 08/06/21 | 2472 | Susan Griffin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 333,416.42 |
| 08/06/21 | 2473 | Jaime Kleikamp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 244.38 | 333,172.04 |
| 08/06/21 | 2474 | Nathaniel Pippin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 333,126.53 |
| 08/06/21 | 2475 | Josey Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 67.39 | 333,059.14 |
| 08/06/21 | 2476 | Eric Donovan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 366.44 | 332,692.70 |

|  |  | Page Subtotals: | $0.00 | $972.65 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2477 | Jeanne Gauthier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 430.20 | 332,262.50 |
| 08/06/21 | 2478 | Carissa Langenhuizen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 332,222.19 |
| 08/06/21 | 2479 | Richard J Braun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.77 | 332,058.42 |
| 08/06/21 | 2480 | Andrew Henke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 70.86 | 331,987.56 |
| 08/06/21 | 2481 | Cheyenne Werner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 331,947.25 |
| 08/06/21 | 2482 | Mark Scimeca | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 425.17 | 331,522.08 |
| 08/06/21 | 2483 | Zachary Lindahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.87 | 331,434.21 |

|  |  | Page Subtotals: | $0.00 | $1,258.49 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 342

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2484 | William Ramey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 331,192.02 |
| 08/06/21 | 2485 | Dean Hjelden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.37 | 331,006.65 |
| 08/06/21 | 2486 | Gerri Lee Seis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 418.40 | 330,588.25 |
| 08/06/21 | 2487 | Maddie Morris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 330,564.95 |
| 08/06/21 | 2488 | Jessica Gallagher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 330,486.53 |
| 08/06/21 | 2489 | Randa Wilberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 189.44 | 330,297.09 |
| 08/06/21 | 2490 | Rachael Nerby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 330,218.67 |

| | | | Page Subtotals: | | $0.00 | $1,215.54 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 343

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2491 | Julie Covelli | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 330,173.16 |
| 08/06/21 | 2492 | Kaila Keplin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 330,133.95 |
| 08/06/21 | 2493 | Scott Banashak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 184.95 | 329,949.00 |
| 08/06/21 | 2494 | Samantha Dopson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 329,867.13 |
| 08/06/21 | 2495 | Jessica Mueller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 329,846.98 |
| 08/06/21 | 2496 | Alyssa Scharbarth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 329,755.96 |
| 08/06/21 | 2497 | Eric J. Baumann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 467.85 | 329,288.11 |

| | | | | Page Subtotals: | $0.00 | $930.56 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2498 | Noah Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 329,245.75 |
| 08/06/21 | 2499 | Sarah Vienola | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.74 | 329,030.01 |
| 08/06/21 | 2500 | Nichol Hebel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 328,948.14 |
| 08/06/21 | 2501 | Caitlin Stanley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.69 | 328,912.45 |
| 08/06/21 | 2502 | Kelly Vorachek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 328,804.58 |
| 08/06/21 | 2503 | Elisabeth Carter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.24 | 328,640.34 |
| 08/06/21 | 2504 | Gary Huebner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.32 | 328,543.02 |

| | | Page Subtotals: | $0.00 | $745.09 |
|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 345

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2505 | Adam Landen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 328,464.60 |
| 08/06/21 | 2506 | Gerald Kamenick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 211.48 | 328,253.12 |
| 08/06/21 | 2507 | Taylor Supple | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 328,232.97 |
| 08/06/21 | 2508 | Lee Ann Hertzfeldt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 328,203.37 |
| 08/06/21 | 2509 | Susan M. Heiser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 244.87 | 327,958.50 |
| 08/06/21 | 2510 | Cory Marsala | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 351.16 | 327,607.34 |
| 08/06/21 | 2511 | Jay Leiterman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 327,587.19 |

| | | | | Page Subtotals: | $0.00 | $955.83 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 346

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2512 | Luke Seggelink | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 53.23 | 327,533.96 |
| 08/06/21 | 2513 | Jeff Redlin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 52.90 | 327,481.06 |
| 08/06/21 | 2514 | Sara Mitchell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 238.57 | 327,242.49 |
| 08/06/21 | 2515 | Danielle Gorsuch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 84.08 | 327,158.41 |
| 08/06/21 | 2516 | Claire Cayemberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 26.45 | 327,131.96 |
| 08/06/21 | 2517 | Dillon John Kunz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 29.13 | 327,102.83 |
| 08/06/21 | 2518 | Keiana Fender | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 143.93 | 326,958.90 |

|  |  | Page Subtotals: | $0.00 | $628.29 |
|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2519 | Nicolette Wunder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 326,808.93 |
| 08/06/21 | 2520 | Allen J. Kramer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 326,748.94 |
| 08/06/21 | 2521 | David Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 194.32 | 326,554.62 |
| 08/06/21 | 2522 | Shannon Otto | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 326,441.25 |
| 08/06/21 | 2523 | Morgan Swanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 326,359.68 |
| 08/06/21 | 2524 | Myleah Keller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 326,313.07 |
| 08/06/21 | 2525 | Daniel Schmid | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 811.60 | 325,501.47 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | $1,457.43 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 348

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2526 | Olivia Walton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 325,454.86 |
| 08/06/21 | 2527 | Daniel Vieaux | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 325,409.35 |
| 08/06/21 | 2528 | Jake Umbreit | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.95 | 325,334.40 |
| 08/06/21 | 2529 | Laurie Bartelt Mattes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.14 | 325,171.26 |
| 08/06/21 | 2530 | Craig Hooper | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 265.65 | 324,905.61 |
| 08/06/21 | 2531 | Lee McElhaney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 178.81 | 324,726.80 |
| 08/06/21 | 2532 | Brittany Willett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.98 | 324,509.82 |

| | | | | Page Subtotals: | $0.00 | $991.65 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 349

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2533 | Joseph A. Zimmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 647.81 | 323,862.01 |
| 08/06/21 | 2534 | Scott Shorette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 613.48 | 323,248.53 |
| 08/06/21 | 2535 | Tricia Compton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 323,104.60 |
| 08/06/21 | 2536 | Brian Matijevich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.17 | 323,016.43 |
| 08/06/21 | 2537 | Robin Biernbaum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.30 | 322,896.13 |
| 08/06/21 | 2538 | Karlie Volk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 322,855.82 |
| 08/06/21 | 2539 | Rick Cox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 322,664.02 |

| | Page Subtotals: | $0.00 | $1,845.80 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2540 | Kennedy Carlson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.99 | 322,589.03 |
| 08/06/21 | 2541 | Anissa Gauthier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 322,565.73 |
| 08/06/21 | 2542 | Jill Ramel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 322,362.59 |
| 08/06/21 | 2543 | Deanna Luttenberger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 322,339.29 |
| 08/06/21 | 2544 | Reggie Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 322,292.68 |
| 08/06/21 | 2545 | Ian Moriarty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 322,206.23 |
| 08/06/21 | 2546 | Kayla Leurquin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 322,186.08 |

| | Page Subtotals: | $0.00 | $477.94 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2547 | Megan Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 322,156.48 |
| 08/06/21 | 2548 | Robert A. Hein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 321,953.34 |
| 08/06/21 | 2549 | Jennifer Starnes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.58 | 321,780.76 |
| 08/06/21 | 2550 | Heather Bailey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 321,630.79 |
| 08/06/21 | 2551 | Krystel Vater | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 321,464.66 |
| 08/06/21 | 2552 | Carol Ruleau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 277.62 | 321,187.04 |
| 08/06/21 | 2553 | Jennifer Eastham | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 321,063.11 |

| | | | Page Subtotals: | | $0.00 | $1,122.97 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| | |  | | | |
|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2554 | Kerry Bassett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.97 | 320,919.14 |
| 08/06/21 | 2555 | Mark Wilson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 431.63 | 320,487.51 |
| 08/06/21 | 2556 | Wendy Irving | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 340.12 | 320,147.39 |
| 08/06/21 | 2557 | Kris Mabrito | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 319,905.20 |
| 08/06/21 | 2558 | Angela Hoppe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 319,784.42 |
| 08/06/21 | 2559 | Danielle Vollendorf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 319,754.82 |
| 08/06/21 | 2560 | Julianne LaCanne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 319,709.31 |

| | | Page Subtotals: | $0.00 | $1,353.80 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2561 | Rebecca Herald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 319,536.41 |
| 08/06/21 | 2562 | Theodore Malkowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 288.47 | 319,247.94 |
| 08/06/21 | 2563 | Carol K. Prellwitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 319,044.80 |
| 08/06/21 | 2564 | Leann Holland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.80 | 318,796.00 |
| 08/06/21 | 2565 | Sarah Geisthardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 318,755.69 |
| 08/06/21 | 2566 | Alex John Pajnich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 197.78 | 318,557.91 |
| 08/06/21 | 2567 | Jena Kratz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 318,413.98 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,295.33 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 354

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2568 | Trenton Dougan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 318,247.85 |
| 08/06/21 | 2569 | Mitch Marohl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 112.11 | 318,135.74 |
| 08/06/21 | 2570 | Rosemary Pike | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 70.86 | 318,064.88 |
| 08/06/21 | 2571 | Tammy Coenen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 318,035.28 |
| 08/06/21 | 2572 | Derek Orlikowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 318,015.13 |
| 08/06/21 | 2573 | Jesse James | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.65 | 317,946.48 |
| 08/06/21 | 2574 | Christopher Rhode | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 317,870.91 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $543.07 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2575 | Troy C. Erhardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 317,763.84 |
| 08/06/21 | 2576 | Brad Gromoski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.84 | 317,684.00 |
| 08/06/21 | 2577 | Barbara J Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 582.48 | 317,101.52 |
| 08/06/21 | 2578 | Daniel Olds | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 24.00 | 317,077.52 |
| 08/06/21 | 2579 | Julie Routhieaux | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 46.61 | 317,030.91 |
| 08/06/21 | 2580 | Raymond D. Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 383.60 | 316,647.31 |
| 08/06/21 | 2581 | Brandt Ertmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.49 | 316,535.82 |

| | Page Subtotals: | $0.00 | $1,335.09 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 356

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2582 | Terri Klapperich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.18 | 316,484.64 |
| 08/06/21 | 2583 | Daniel Guerin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 316,398.19 |
| 08/06/21 | 2584 | Rebecca Flock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 316,374.89 |
| 08/06/21 | 2585 | Eva Lewis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.35 | 316,269.54 |
| 08/06/21 | 2586 | Dominique Hardy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 316,233.64 |
| 08/06/21 | 2587 | Noah Moderow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 316,089.71 |
| 08/06/21 | 2588 | Catherine F Kempen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.30 | 316,009.41 |

Page Subtotals: $0.00 $526.41

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2589 | Julie Hintz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 229.75 | 315,779.66 |
| 08/06/21 | 2590 | Kelly Jean Blood | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 315,701.24 |
| 08/06/21 | 2591 | Jacob P Virtues | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 214.79 | 315,486.45 |
| 08/06/21 | 2592 | Jill C Delfosse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.96 | 315,360.49 |
| 08/06/21 | 2593 | Ian Bell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 263.27 | 315,097.22 |
| 08/06/21 | 2594 | Morgan Iverson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.67 | 315,014.55 |
| 08/06/21 | 2595 | Terri Redding | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.26 | 314,953.29 |

| | | | | Page Subtotals: | $0.00 | $1,056.12 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2596 | Patti Amann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 112.75 | 314,840.54 |
| 08/06/21 | 2597 | Emily Van De Hey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.50 | 314,818.04 |
| 08/06/21 | 2598 | Melissa M. Zarnoth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 302.27 | 314,515.77 |
| 08/06/21 | 2599 | Andy Boehm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 522.80 | 313,992.97 |
| 08/06/21 | 2600 | Cameron Theisen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 313,946.36 |
| 08/06/21 | 2601 | Steven Anthony Shiley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 313,704.17 |
| 08/06/21 | 2602 | Christina Lezak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 307.37 | 313,396.80 |

| | | | | Page Subtotals: | $0.00 | $1,556.49 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 359

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2603 | Jeremy Good | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 313,155.87 |
| 08/06/21 | 2604 | Danielle Paszkiewicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 110.85 | 313,045.02 |
| 08/06/21 | 2605 | Dustin Yokiel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 312,966.60 |
| 08/06/21 | 2606 | Kylie Yost | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 312,724.41 |
| 08/06/21 | 2607 | Abby Heinzen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 312,665.21 |
| 08/06/21 | 2608 | Ashley Bisick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 312,492.31 |
| 08/06/21 | 2609 | Stephanie Lorenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 25.50 | 312,466.81 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $929.99 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 360

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) | | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank | | |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account | | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2610 | Kaylie Gould | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 29.99 | 312,436.82 |
| 08/06/21 | 2611 | Ian Schiefelbein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.59 | 312,270.23 |
| 08/06/21 | 2612 | Champagne Hubert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 81.87 | 312,188.36 |
| 08/06/21 | 2613 | Lindsey Schuhart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 312,129.16 |
| 08/06/21 | 2614 | Tracy Trimm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 179.83 | 311,949.33 |
| 08/06/21 | 2615 | Charles Baker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 37.49 | 311,911.84 |
| 08/06/21 | 2616 | Grace Witt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.55 | 311,824.29 |

| | | | Page Subtotals: | $0.00 | $642.52 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 361

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2617 | Carlton Kempfer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 373.99 | 311,450.30 |
| 08/06/21 | 2618 | Lindsey Burrows | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 311,332.67 |
| 08/06/21 | 2619 | Jerome Marquette Jr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.28 | 311,180.39 |
| 08/06/21 | 2620 | Candy Gloyd | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 239.96 | 310,940.43 |
| 08/06/21 | 2621 | Beau Klein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 310,473.69 |
| 08/06/21 | 2622 | Michelle M Convery | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 310,270.55 |
| 08/06/21 | 2623 | Carina Crowe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.33 | 310,199.22 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,625.07 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 362

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2624 | Elizabeth Gabrielse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 309,996.08 |
| 08/06/21 | 2625 | Richard J Payette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 309,755.15 |
| 08/06/21 | 2626 | Jasmine Stenroos | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 309,735.00 |
| 08/06/21 | 2627 | Adam Heiden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 309,613.90 |
| 08/06/21 | 2628 | Amanda Pavelec | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 309,496.13 |
| 08/06/21 | 2629 | Drayk Stahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 309,323.23 |
| 08/06/21 | 2630 | Scott Walton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.21 | 309,230.02 |

| | | | | Page Subtotals: | $0.00 | $969.20 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2631 | Kyle Vorpahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 309,124.83 |
| 08/06/21 | 2632 | Rebecca Zelhofer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 41.73 | 309,083.10 |
| 08/06/21 | 2633 | Jack Kittel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 308,939.17 |
| 08/06/21 | 2634 | Jarrod M Marose | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 308,852.72 |
| 08/06/21 | 2635 | Scott Smet | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.55 | 308,748.17 |
| 08/06/21 | 2636 | Jeri Loewe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 308,666.30 |
| 08/06/21 | 2637 | Matthew Delorenzo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 308,625.99 |

| | Page Subtotals: | $0.00 | $604.03 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 364

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2638 | Samantha Birkett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 308,539.54 |
| 08/06/21 | 2639 | Julia Zipoy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 308,457.67 |
| 08/06/21 | 2640 | Andrew Beaulieu | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 299.94 | 308,157.73 |
| 08/06/21 | 2641 | Adam Winslow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 699.17 | 307,458.56 |
| 08/06/21 | 2642 | Jamie Bales | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 307,380.46 |
| 08/06/21 | 2643 | Desiree Bender | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 307,220.47 |
| 08/06/21 | 2644 | Kelly Schumacher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 307,197.17 |

| | Page Subtotals: | $0.00 | $1,428.82 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 365

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2645 | Candi Rahlf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 307,167.18 |
| 08/06/21 | 2646 | Alexxa Young | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.49 | 307,038.69 |
| 08/06/21 | 2647 | Ron Radloff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 306,998.38 |
| 08/06/21 | 2648 | Sawyer Skowronski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 371.48 | 306,626.90 |
| 08/06/21 | 2649 | Natalie Perez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 306,545.33 |
| 08/06/21 | 2650 | Taylor Sunke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 15.00 | 306,530.33 |
| 08/06/21 | 2651 | Megan Novak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 306,288.14 |

| | | | | Page Subtotals: | $0.00 | $909.03 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                   ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 366

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2652 | Chandra Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 169.44 | 306,118.70 |
| 08/06/21 | 2653 | Heather Scheffler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.50 | 306,050.20 |
| 08/06/21 | 2654 | Mike Villeneuve | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 305,968.33 |
| 08/06/21 | 2655 | Tyler Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 305,872.43 |
| 08/06/21 | 2656 | Tracie Lautenschlager | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 499.66 | 305,372.77 |
| 08/06/21 | 2657 | Tasha Anderson Paavola | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 305,330.41 |
| 08/06/21 | 2658 | Gary Hill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 130.70 | 305,199.71 |

| | | | Page Subtotals: | | $0.00 | $1,088.43 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2659 | Jeff Montsma | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 359.03 | 304,840.68 |
| 08/06/21 | 2660 | Mackenzie Windl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 187.05 | 304,653.63 |
| 08/06/21 | 2661 | Jenna Woik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 304,600.40 |
| 08/06/21 | 2662 | Wendy Clausz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.98 | 304,510.42 |
| 08/06/21 | 2663 | Douglas Dommer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.64 | 304,375.78 |
| 08/06/21 | 2664 | Brad Paltz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.13 | 304,212.65 |
| 08/06/21 | 2665 | Scott Risch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 304,183.05 |

| | | | | Page Subtotals: | $0.00 | $1,016.66 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2666 | Margo Drew | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 78.42 | 304,104.63 |
| 08/06/21 | 2667 | Skyler Schopf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.08 | 303,991.55 |
| 08/06/21 | 2668 | Jeffery Beese | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 303,870.77 |
| 08/06/21 | 2669 | Kylie Ploederl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 303,834.87 |
| 08/06/21 | 2670 | Alyssa Salzwedel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 303,717.10 |
| 08/06/21 | 2671 | Aaron Quast | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.48 | 303,630.62 |
| 08/06/21 | 2672 | Jonathan Westover | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 496.98 | 303,133.64 |

| | | | Page Subtotals: | | $0.00 | $1,049.41 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 369

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2673 | Ashley Towne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 133.52 | 303,000.12 |
| 08/06/21 | 2674 | Bailee Kimbel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 78.41 | 302,921.71 |
| 08/06/21 | 2675 | Tamara Turcotte | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 186.29 | 302,735.42 |
| 08/06/21 | 2676 | Erica Lynn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 302,689.91 |
| 08/06/21 | 2677 | Kevin Brandt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 299.82 | 302,390.09 |
| 08/06/21 | 2678 | Kat Bicknese | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 302,311.67 |
| 08/06/21 | 2679 | Jacob Rodriguez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 302,233.25 |

| | Page Subtotals: | $0.00 | $900.39 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2680 | Grace Mertz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 302,194.20 |
| 08/06/21 | 2681 | Crystal Peffers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 164.87 | 302,029.33 |
| 08/06/21 | 2682 | Alexander Kluever | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.08 | 301,925.25 |
| 08/06/21 | 2683 | Allysa Zoller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 301,866.05 |
| 08/06/21 | 2684 | Jennifer Harris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 301,623.86 |
| 08/06/21 | 2685 | Raven Schuette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.99 | 301,578.87 |
| 08/06/21 | 2686 | Kelly Kasten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 459.34 | 301,119.53 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,113.72 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 371

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2687 | Rina M. Finnell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 301,054.03 |
| 08/06/21 | 2688 | Bobby Torgerson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 241.40 | 300,812.63 |
| 08/06/21 | 2689 | Lauren Leick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 300,789.33 |
| 08/06/21 | 2690 | Elise Wierzbicki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 300,766.03 |
| 08/06/21 | 2691 | Camryn Tautges | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 300,706.83 |
| 08/06/21 | 2692 | Jean Mewes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 142.97 | 300,563.86 |
| 08/06/21 | 2693 | Michelle Bolf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 300,419.93 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $699.60 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 372

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2694 | Jimmie Cretens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.14 | 300,256.79 |
| 08/06/21 | 2695 | Jeb M. Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 300,210.18 |
| 08/06/21 | 2696 | David Allen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 300,131.76 |
| 08/06/21 | 2697 | Katie Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 553.67 | 299,578.09 |
| 08/06/21 | 2698 | Greg Austin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 222.35 | 299,355.74 |
| 08/06/21 | 2699 | Neil Henriksen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.84 | 299,275.90 |
| 08/06/21 | 2700 | Robert Tuzik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 299,197.48 |

| | Page Subtotals: | $0.00 | $1,222.45 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 373

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2701 | Randell Lee Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 299,157.17 |
| 08/06/21 | 2702 | Gary Friend | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 299,075.30 |
| 08/06/21 | 2703 | Larry Bayer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 299,012.95 |
| 08/06/21 | 2704 | Zach Carey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 298,980.20 |
| 08/06/21 | 2705 | Beth Klein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 298,908.40 |
| 08/06/21 | 2706 | Travis Sullivan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.07 | 298,758.33 |
| 08/06/21 | 2707 | Amanda Gilman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 298,679.91 |

| | Page Subtotals: | $0.00 | $517.57 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2708 | Courtney Minten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 298,588.89 |
| 08/06/21 | 2709 | Barbara Schultz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 146.91 | 298,441.98 |
| 08/06/21 | 2710 | Jeff Elliott | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 298,395.37 |
| 08/06/21 | 2711 | Rhoda Rehn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 67.39 | 298,327.98 |
| 08/06/21 | 2712 | Becky Joppich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 614.14 | 297,713.84 |
| 08/06/21 | 2713 | Sarah Luedtke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 297,667.23 |
| 08/06/21 | 2714 | Justin Cain | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 174.78 | 297,492.45 |

| | | | | Page Subtotals: | $0.00 | $1,187.46 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 375

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2715 | Christopher C Wolfe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 142.66 | 297,349.79 |
| 08/06/21 | 2716 | Mindy Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 475.25 | 296,874.54 |
| 08/06/21 | 2717 | Curt Braatz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 187.86 | 296,686.68 |
| 08/06/21 | 2718 | Garold Nellis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.98 | 296,566.70 |
| 08/06/21 | 2719 | Hope Phillips | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 514.14 | 296,052.56 |
| 08/06/21 | 2720 | Tricia Hendley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 699.17 | 295,353.39 |
| 08/06/21 | 2721 | Jeanette Kescenovitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 295,136.72 |

Page Subtotals: $0.00 $2,355.73

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2722 | Lindsey Sullivan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 295,089.48 |
| 08/06/21 | 2723 | Lindsey Sullivan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 28.34 | 295,061.14 |
| 08/06/21 | 2724 | Judith Casarez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.74 | 294,845.40 |
| 08/06/21 | 2725 | Lee Harke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 241.86 | 294,603.54 |
| 08/06/21 | 2726 | Robert Hanna | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.32 | 294,506.22 |
| 08/06/21 | 2727 | Allan Erwin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 871.21 | 293,635.01 |
| 08/06/21 | 2728 | John Carr Jr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.97 | 293,500.04 |

| | Page Subtotals: | $0.00 | $1,636.68 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2729 | William Winters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 292,592.71 |
| 08/06/21 | 2730 | Mary Glomski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 435.41 | 292,157.30 |
| 08/06/21 | 2731 | Bethany Cegielski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.99 | 292,124.31 |
| 08/06/21 | 2732 | Jessica Dauphinais | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 292,006.68 |
| 08/06/21 | 2733 | Debra Luedeman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 114.80 | 291,891.88 |
| 08/06/21 | 2734 | Valerie Viau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 265.17 | 291,626.71 |
| 08/06/21 | 2735 | Ismael Acevedo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 319.67 | 291,307.04 |

| | | | Page Subtotals: | | $0.00 | $2,193.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2736 | Dana Wyant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.44 | 291,143.60 |
| 08/06/21 | 2737 | Robin Inman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 291,123.45 |
| 08/06/21 | 2738 | Barbara Parker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 609.41 | 290,514.04 |
| 08/06/21 | 2739 | Sarah Rich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 290,423.02 |
| 08/06/21 | 2740 | Shawn Winslow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.67 | 290,206.35 |
| 08/06/21 | 2741 | Andrea Baumler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 231.15 | 289,975.20 |
| 08/06/21 | 2742 | Sue Wood | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 194.32 | 289,780.88 |

| | | | | Page Subtotals: | $0.00 | $1,526.16 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 379

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2743 | Diane Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 289,740.57 |
| 08/06/21 | 2744 | Trent Versluis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 289,644.67 |
| 08/06/21 | 2745 | Jacqueline Moreno | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 289,566.25 |
| 08/06/21 | 2746 | Lindsey Bittner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 289,513.02 |
| 08/06/21 | 2747 | John Schroeder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 289,466.41 |
| 08/06/21 | 2748 | Douglas Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 289,290.83 |
| 08/06/21 | 2749 | Ronald L. Sonnenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 302.19 | 288,988.64 |

| | | | Page Subtotals: | | $0.00 | $792.24 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10/1/2010)                                              ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2750 | Patricia Kiefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.06 | 288,735.58 |
| 08/06/21 | 2751 | Sarah Karwowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 288,695.27 |
| 08/06/21 | 2752 | Douglas Dommer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.46 | 288,611.81 |
| 08/06/21 | 2753 | Tyler J Adams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 186.29 | 288,425.52 |
| 08/06/21 | 2754 | Ashleigh Bernarde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.45 | 288,319.07 |
| 08/06/21 | 2755 | Kristine Dejanovich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 288,057.67 |
| 08/06/21 | 2756 | Matthew Semrau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 287,979.25 |

| | | | | Page Subtotals: | $0.00 | $1,009.39 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2757 | Sara Smits | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.75 | 287,815.50 |
| 08/06/21 | 2758 | Cynthia Reinders | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.13 | 287,786.37 |
| 08/06/21 | 2759 | Samantha Dedering-Sargent | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 287,679.30 |
| 08/06/21 | 2760 | Aiden Berndt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.99 | 287,634.31 |
| 08/06/21 | 2761 | Erwyn Hoffias | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 609.42 | 287,024.89 |
| 08/06/21 | 2762 | Connor Brey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 341.08 | 286,683.81 |
| 08/06/21 | 2763 | Steve Cowling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 649.72 | 286,034.09 |

| | Page Subtotals: | $0.00 | $1,945.16 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 382

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2764 | Carl Brookins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.98 | 285,920.11 |
| 08/06/21 | 2765 | Paul Weber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 285,677.92 |
| 08/06/21 | 2766 | Taylor Miescke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 285,648.32 |
| 08/06/21 | 2767 | Emilee Haag | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.96 | 285,522.36 |
| 08/06/21 | 2768 | Chloe Lodel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.10 | 285,502.26 |
| 08/06/21 | 2769 | Shadrae Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.82 | 285,436.44 |
| 08/06/21 | 2770 | Erich Berndt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 117.63 | 285,318.81 |

| | | | | Page Subtotals: | $0.00 | $715.28 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 383

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2771 | Linda Muche | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 609.41 | 284,709.40 |
| 08/06/21 | 2772 | Chris Marek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.50 | 284,523.90 |
| 08/06/21 | 2773 | Devin Sellnow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 283,616.57 |
| 08/06/21 | 2774 | Tory Riebe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 282,709.24 |
| 08/06/21 | 2775 | Amanda Gruszynski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 282,627.37 |
| 08/06/21 | 2776 | Laurie Rice | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 282,607.22 |
| 08/06/21 | 2777 | Ronald York Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.75 | 282,443.47 |

| | | | Page Subtotals: | $0.00 | $2,875.34 |
|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 384

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2778 | Marisa Tasson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.15 | 282,326.32 |
| 08/06/21 | 2779 | Justin Thomas Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 282,248.22 |
| 08/06/21 | 2780 | Kevin Lashock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 396.83 | 281,851.39 |
| 08/06/21 | 2781 | Jill Rubio | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 281,828.09 |
| 08/06/21 | 2782 | Jennifer Pflum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.26 | 281,706.83 |
| 08/06/21 | 2783 | Jeff Schlieckau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 808.93 | 280,897.90 |
| 08/06/21 | 2784 | Alicia Whittemore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 254.47 | 280,643.43 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,800.04 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2785 | Dave Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 126.77 | 280,516.66 |
| 08/06/21 | 2786 | Daniel Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 280,275.73 |
| 08/06/21 | 2787 | Lawrence J. Martin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 280,184.71 |
| 08/06/21 | 2788 | Jean Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 279,981.57 |
| 08/06/21 | 2789 | Austin Marks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 279,903.15 |
| 08/06/21 | 2790 | Dakota Rutter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.06 | 279,650.09 |
| 08/06/21 | 2791 | Darian Sali | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.79 | 279,499.30 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $1,144.13 |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 386

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2792 | Timothy M Riemer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 279,032.56 |
| 08/06/21 | 2793 | Danielle Woodruff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 278,866.43 |
| 08/06/21 | 2794 | Gene Prellwitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 282.18 | 278,584.25 |
| 08/06/21 | 2795 | Alyssa Grant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 278,548.35 |
| 08/06/21 | 2796 | Logan Simkowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 278,502.84 |
| 08/06/21 | 2797 | Anthony Schmalz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 32.09 | 278,470.75 |
| 08/06/21 | 2798 | Spencer Wilson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 278,412.49 |

| | | | | Page Subtotals: | $0.00 | $1,086.81 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 387

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2799 | Mindy Kletzien | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.19 | 278,290.30 |
| 08/06/21 | 2800 | Sue Freitag | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 278,243.69 |
| 08/06/21 | 2801 | Jason Peirick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.67 | 278,161.02 |
| 08/06/21 | 2802 | Jason Gantz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 326.75 | 277,834.27 |
| 08/06/21 | 2803 | Paiton Proud | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.19 | 277,712.08 |
| 08/06/21 | 2804 | Robert Swenor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 277,562.11 |
| 08/06/21 | 2805 | Ian Huebner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 100.78 | 277,461.33 |

| | Page Subtotals: | $0.00 | $951.16 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 388

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2806 | Alec Wians | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 277,434.72 |
| 08/06/21 | 2807 | Diane Gress | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.03 | 277,249.69 |
| 08/06/21 | 2808 | Alysha Nelson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 277,076.79 |
| 08/06/21 | 2809 | Braydon Engebretson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 276,985.77 |
| 08/06/21 | 2810 | Andrew Lewis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 135.42 | 276,850.35 |
| 08/06/21 | 2811 | Kristin LaBarge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 276,763.90 |
| 08/06/21 | 2812 | Keri Ploetz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 276,597.77 |

| | Page Subtotals: | $0.00 | $863.56 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 389

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2813 | 4imprint | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 276,191.50 |
| 08/06/21 | 2814 | Adriana Stempa | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 276,168.20 |
| 08/06/21 | 2815 | Sandra Holmes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 276,077.18 |
| 08/06/21 | 2816 | Claire Wittmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 275,998.76 |
| 08/06/21 | 2817 | Thomas Williams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 275,757.83 |
| 08/06/21 | 2818 | Kara L. Nagorny | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 22.36 | 275,735.47 |
| 08/06/21 | 2819 | Norma Garcia Wohler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 275,591.54 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,006.23 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 390

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |


| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ / Account Balance |
| 08/06/21 | 2820 | Lori Cramer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 275,532.34 |
| 08/06/21 | 2821 | Cole Dineen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 275,469.99 |
| 08/06/21 | 2822 | Ava Swoboda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 275,446.69 |
| 08/06/21 | 2823 | Jackie Zuelke-Karch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 275,374.89 |
| 08/06/21 | 2824 | Stacey Owens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 892.07 | 274,482.82 |
| 08/06/21 | 2825 | Carly Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.49 | 274,354.33 |
| 08/06/21 | 2826 | Gordy Paulman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 274,315.12 |

Page Subtotals: $0.00 $1,276.42

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10/1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 391

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2827 | Michael P. Bray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 274,228.67 |
| 08/06/21 | 2828 | Makenna Treadway | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 274,205.37 |
| 08/06/21 | 2829 | Lexi Chaillier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 274,185.22 |
| 08/06/21 | 2830 | Jill Lortscher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 274,103.35 |
| 08/06/21 | 2831 | Kevin Coyne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 273,991.88 |
| 08/06/21 | 2832 | Timothy P. Mallek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 273,910.01 |
| 08/06/21 | 2833 | Michael Tamba | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 273,850.81 |

| | | | | Page Subtotals: | $0.00 | $464.31 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 392

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******4297 Checking Account | |
| **Blanket Bond (per case limit):** | $1,500,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2834 | Alyssa Westover | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 273,830.66 |
| 08/06/21 | 2835 | Scott Beth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 273,744.21 |
| 08/06/21 | 2836 | Paige Chaillier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 273,668.64 |
| 08/06/21 | 2837 | Michelle Schuler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 273,590.54 |
| 08/06/21 | 2838 | Brandon Conn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 273,348.35 |
| 08/06/21 | 2839 | Kaitlyn Waller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 32.75 | 273,315.60 |
| 08/06/21 | 2840 | Lucas Gestwicki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.65 | 273,263.95 |

| | | | Page Subtotals: | | $0.00 | $586.86 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)                UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2841 | Gabriella Tagliapietra | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 112.74 | 273,151.21 |
| 08/06/21 | 2842 | Deb Adams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 272,978.31 |
| 08/06/21 | 2843 | Dave Wehrman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 272,899.89 |
| 08/06/21 | 2844 | David Halverson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.28 | 272,750.61 |
| 08/06/21 | 2845 | Ron Griepentrog | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.19 | 272,625.42 |
| 08/06/21 | 2846 | Ted Dietzler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 230.85 | 272,394.57 |
| 08/06/21 | 2847 | Jennifer Everson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.37 | 272,230.20 |

Page Subtotals: $0.00 $1,033.75

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2848 | Tina Soda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 272,210.05 |
| 08/06/21 | 2849 | Nick Wahlgren | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 272,170.84 |
| 08/06/21 | 2850 | Baylee Tkaczuk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 272,124.23 |
| 08/06/21 | 2851 | Drew Hohmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 12.60 | 272,111.63 |
| 08/06/21 | 2852 | Colleen and Steve Carrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.74 | 271,895.89 |
| 08/06/21 | 2853 | Sally Rathsack | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 271,872.59 |
| 08/06/21 | 2854 | Bradley Lund | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 271,812.60 |

| | | Page Subtotals: | $0.00 | $417.60 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 395

| | | | | | |
|---|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2855 | Garison Bucholtz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 589.73 | 271,222.87 |
| 08/06/21 | 2856 | Jeffrey Fletcher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 271,183.66 |
| 08/06/21 | 2857 | Kevin Iverson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 289.59 | 270,894.07 |
| 08/06/21 | 2858 | Rebecca Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 67.36 | 270,826.71 |
| 08/06/21 | 2859 | Julie Koski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.74 | 270,610.97 |
| 08/06/21 | 2860 | Katherine Gordon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 212.88 | 270,398.09 |
| 08/06/21 | 2861 | Thomas A. Fritsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 148.02 | 270,250.07 |

|  | Page Subtotals: | $0.00 | $1,562.53 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 396

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2862 | Jake Truttmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 268.31 | 269,981.76 |
| 08/06/21 | 2863 | Lisa Berger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 269,935.15 |
| 08/06/21 | 2864 | Abby Evenson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 269,915.00 |
| 08/06/21 | 2865 | Erik Parson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 269,875.79 |
| 08/06/21 | 2866 | Karly Hartjes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 269,855.64 |
| 08/06/21 | 2867 | Autumn Hatch-Benson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 269,682.74 |
| 08/06/21 | 2868 | Neil Schumann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 511.47 | 269,171.27 |

|  | Page Subtotals: | $0.00 | $1,078.80 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2869 | Rob Drexler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 146.92 | 269,024.35 |
| 08/06/21 | 2870 | Timothy Charbarneau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 268,874.12 |
| 08/06/21 | 2871 | Summer Pehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 268,811.77 |
| 08/06/21 | 2872 | Lacey Rodgers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 286.60 | 268,525.17 |
| 08/06/21 | 2873 | Richard Newcomb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 187.86 | 268,337.31 |
| 08/06/21 | 2874 | Shania Shea | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 46.61 | 268,290.70 |
| 08/06/21 | 2875 | Mayson Muche | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.90 | 268,271.80 |

| | Page Subtotals: | $0.00 | $899.47 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 398

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2876 | Jennifer James | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 323.73 | 267,948.07 |
| 08/06/21 | 2877 | Amy VanRossum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.03 | 267,846.04 |
| 08/06/21 | 2878 | Lindsey O'Brien | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 267,822.74 |
| 08/06/21 | 2879 | Ashley Ashenbrenner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.40 | 267,721.34 |
| 08/06/21 | 2880 | Andrea E. Longhini | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 267,681.03 |
| 08/06/21 | 2881 | Billie Jo Christie-Pooler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 289.28 | 267,391.75 |
| 08/06/21 | 2882 | Kristine Nath | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.45 | 267,228.30 |

Page Subtotals: $0.00 $1,043.50

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 399

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2883 | Reed Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 131.96 | 267,096.34 |
| 08/06/21 | 2884 | Brandon Ruechel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 267,016.34 |
| 08/06/21 | 2885 | Darlene Vandenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.13 | 266,987.21 |
| 08/06/21 | 2886 | Christopher LaCrosse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 266,900.76 |
| 08/06/21 | 2887 | Carla Kelly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 266,639.36 |
| 08/06/21 | 2888 | Shauna Bowe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 266,586.13 |
| 08/06/21 | 2889 | Taylor Denis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 18.00 | 266,568.13 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $660.17 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 400

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2890 | Phillip Habel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 266,522.62 |
| 08/06/21 | 2891 | Christylee Vickers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 266,349.72 |
| 08/06/21 | 2892 | Tia Richards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 266,303.11 |
| 08/06/21 | 2893 | Kellie Aamodt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 266,223.11 |
| 08/06/21 | 2894 | Garett Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.23 | 265,859.88 |
| 08/06/21 | 2895 | John Nagel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 265,819.57 |
| 08/06/21 | 2896 | Ellissa Hohensee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 35.90 | 265,783.67 |

Page Subtotals:     $0.00     $784.46

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2897 | Jennie Monroe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 176.18 | 265,607.49 |
| 08/06/21 | 2898 | Jackie Swille - Arnold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 477.14 | 265,130.35 |
| 08/06/21 | 2899 | Blaine Hudak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 265,091.14 |
| 08/06/21 | 2900 | Nicole Thonn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 90.99 | 265,000.15 |
| 08/06/21 | 2901 | Krystal Ehrman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 264,856.22 |
| 08/06/21 | 2902 | Rachael Liermann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 264,832.92 |
| 08/06/21 | 2903 | Morgan Wiedenhoeft | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 264,682.95 |

| | Page Subtotals: | $0.00 | $1,100.72 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 402

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2904 | Eric Vazquez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 264,611.15 |
| 08/06/21 | 2905 | Samantha France | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 264,575.25 |
| 08/06/21 | 2906 | Timothy Rodgers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.67 | 264,492.58 |
| 08/06/21 | 2907 | Jason Schulz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 229.75 | 264,262.83 |
| 08/06/21 | 2908 | Lisa Bradley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 264,001.43 |
| 08/06/21 | 2909 | Rebecca Brezen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 263,978.13 |
| 08/06/21 | 2910 | Hayden Kupsh | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.05 | 263,922.08 |

| | | | | Page Subtotals: | $0.00 | $760.87 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2911 | Tracy Schultz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 263,014.75 |
| 08/06/21 | 2912 | Gabriella Wood | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.26 | 262,848.49 |
| 08/06/21 | 2913 | Megan Klink | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 262,741.42 |
| 08/06/21 | 2914 | Brian L. Shelly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.62 | 262,576.80 |
| 08/06/21 | 2915 | Derrick Latender | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 262,385.00 |
| 08/06/21 | 2916 | Joshua Bornbach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 528.00 | 261,857.00 |
| 08/06/21 | 2917 | JoEllen K. Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 371.48 | 261,485.52 |

Page Subtotals:     $0.00     $2,436.56

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 404

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2918 | Brad Karashinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 170.54 | 261,314.98 |
| 08/06/21 | 2919 | Jacy Olszewski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 12.60 | 261,302.38 |
| 08/06/21 | 2920 | Tammy Ison | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 293.95 | 261,008.43 |
| 08/06/21 | 2921 | Jay Hancock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 260,903.24 |
| 08/06/21 | 2922 | Karianna Otter-Giese | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 260,879.94 |
| 08/06/21 | 2923 | Cecelia Rodriguez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 260,856.64 |
| 08/06/21 | 2924 | Maria Escobedo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.28 | 260,704.36 |

| | | Page Subtotals: | $0.00 | $781.16 |
|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 405

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2925 | Sara Marineau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 260,645.16 |
| 08/06/21 | 2926 | Cameron Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 260,566.74 |
| 08/06/21 | 2927 | Gretchen Schwanz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 232.27 | 260,334.47 |
| 08/06/21 | 2928 | Mason VanDenBerg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 260,243.45 |
| 08/06/21 | 2929 | Britney Ristow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 260,204.24 |
| 08/06/21 | 2930 | Trevor Jandrey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 260,122.37 |
| 08/06/21 | 2931 | Tim Cunningham | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 259,873.88 |

| | Page Subtotals: | $0.00 | $830.48 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 406

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2932 | Greta Meleen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 259,803.97 |
| 08/06/21 | 2933 | Abigail Rogers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 259,780.67 |
| 08/06/21 | 2934 | Kayla Russ | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 259,757.37 |
| 08/06/21 | 2935 | Meghan Flier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 259,675.50 |
| 08/06/21 | 2936 | Amanda Butler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 92.59 | 259,582.91 |
| 08/06/21 | 2937 | Lexee Funk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 259,562.76 |
| 08/06/21 | 2938 | Ryan Schleihs | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 259,455.69 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $418.19 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                         ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 407

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2939 | Andrew Biddick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 259,416.64 |
| 08/06/21 | 2940 | Ty Lindsley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 216.99 | 259,199.65 |
| 08/06/21 | 2941 | Alison Block | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 259,179.50 |
| 08/06/21 | 2942 | Julia Russ | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 259,156.20 |
| 08/06/21 | 2943 | John Halverson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 267.86 | 258,888.34 |
| 08/06/21 | 2944 | Kyle Van Damme | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 258,792.44 |
| 08/06/21 | 2945 | Evan Bowe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 258,756.54 |

Page Subtotals: $0.00 $699.15

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2946 | Nathaniel R. Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 258,635.76 |
| 08/06/21 | 2947 | Vicky Fuller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 258,606.16 |
| 08/06/21 | 2948 | Ryan Hanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 729.38 | 257,876.78 |
| 08/06/21 | 2949 | Taylor Bockenstedt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 257,840.88 |
| 08/06/21 | 2950 | Mark Adamski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 257,723.25 |
| 08/06/21 | 2951 | Tyler Carnes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.53 | 257,586.72 |
| 08/06/21 | 2952 | Donald Bies | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 257,383.58 |

| | Page Subtotals: | $0.00 | $1,372.96 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2953 | Kayla C. Simon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 72.75 | 257,310.83 |
| 08/06/21 | 2954 | Jacob Shavlik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 257,095.57 |
| 08/06/21 | 2955 | Elizabeth Taylor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 257,015.57 |
| 08/06/21 | 2956 | Daniel I Mosincat | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 256,773.38 |
| 08/06/21 | 2957 | Amelia Filer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 256,660.01 |
| 08/06/21 | 2958 | Ryan Delrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 256,614.50 |
| 08/06/21 | 2959 | Amy Hungerford | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 256,366.01 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $1,017.57 |

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 410

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2960 | Alexandria Her | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 256,333.26 |
| 08/06/21 | 2961 | Deanna Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 323.75 | 256,009.51 |
| 08/06/21 | 2962 | Andrew Frey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 255,923.06 |
| 08/06/21 | 2963 | Nicholas Van Valin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 255,899.76 |
| 08/06/21 | 2964 | Michelle Maldonado | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 255,786.39 |
| 08/06/21 | 2965 | Brett Slimmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.98 | 255,683.41 |
| 08/06/21 | 2966 | Carla j Niemi | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.65 | 255,614.76 |

| | | | | Page Subtotals: | $0.00 | $751.25 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 2967 | Randy O'Connell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 301.72 | 255,313.04 |
| 08/06/21 | 2968 | Michael Ray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 255,234.62 |
| 08/06/21 | 2969 | Beth Bennett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.67 | 255,138.95 |
| 08/06/21 | 2970 | Christopher Schultz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 381.23 | 254,757.72 |
| 08/06/21 | 2971 | Candy Sue Birner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 736.33 | 254,021.39 |
| 08/06/21 | 2972 | Vanessa Forqurean | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 253,855.26 |
| 08/06/21 | 2973 | Danielle Kingry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 253,764.24 |

| | | | | Page Subtotals: | $0.00 | $1,850.52 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 412

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2974 | Kali Enstad | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 71.80 | 253,692.44 |
| 08/06/21 | 2975 | Daniel Albert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 253,571.66 |
| 08/06/21 | 2976 | Sarah Schulz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 253,506.16 |
| 08/06/21 | 2977 | Jane Perttu | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 253,425.55 |
| 08/06/21 | 2978 | Mary Ott | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 253,249.97 |
| 08/06/21 | 2979 | Danita M Docka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 253,009.04 |
| 08/06/21 | 2980 | Gabriel Christenson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 252,988.89 |

| | | | Page Subtotals: | | $0.00 | $775.35 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 413

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2981 | Wallace Noack | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 244.55 | 252,744.34 |
| 08/06/21 | 2982 | Carie Ligman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 176.34 | 252,568.00 |
| 08/06/21 | 2983 | Robyn Blakeley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.70 | 252,460.30 |
| 08/06/21 | 2984 | Brandyn Fitzgerald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 252,388.50 |
| 08/06/21 | 2985 | Craig Schumann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 252,308.50 |
| 08/06/21 | 2986 | Kaden Callaway | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 32.75 | 252,275.75 |
| 08/06/21 | 2987 | John Faucett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 141.09 | 252,134.66 |

| | | | Page Subtotals: | | $0.00 | $854.23 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 414

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2988 | Jose Pulido | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 252,089.15 |
| 08/06/21 | 2989 | Brian Soltesz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 251,916.25 |
| 08/06/21 | 2990 | Lynn Thibault | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 251,675.32 |
| 08/06/21 | 2991 | John Nickel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 251,648.71 |
| 08/06/21 | 2992 | Danielle Thimmig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 251,595.48 |
| 08/06/21 | 2993 | Julie Zietlow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 151.17 | 251,444.31 |
| 08/06/21 | 2994 | Lexi Bird | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 251,383.85 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $750.81 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 2995 | Kristia L. Skenandore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 251,233.62 |
| 08/06/21 | 2996 | Ashlynne Amundson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 251,213.47 |
| 08/06/21 | 2997 | Eric Geisler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 251,127.02 |
| 08/06/21 | 2998 | David Knight | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 251,068.76 |
| 08/06/21 | 2999 | Austin Jenss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 251,023.25 |
| 08/06/21 | 3000 | Todd Cina | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 250,928.78 |
| 08/06/21 | 3001 | Brent McCoy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 468.16 | 250,460.62 |

|  |  |  |  | Page Subtotals: | $0.00 | $923.23 |
|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 416

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3002 | Savannah Schmitt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.65 | 250,408.97 |
| 08/06/21 | 3003 | Samuel Calanni | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 131.96 | 250,277.01 |
| 08/06/21 | 3004 | Taylor Fournier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 76.21 | 250,200.80 |
| 08/06/21 | 3005 | Laura Maki Dahn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 250,122.38 |
| 08/06/21 | 3006 | Paula Menting | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.03 | 250,020.35 |
| 08/06/21 | 3007 | Carlie Seaman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 249,959.89 |
| 08/06/21 | 3008 | Alexia Brooks | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 249,809.92 |

|  |  |  | Page Subtotals: | | $0.00 | $650.70 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 417

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3009 | Jeffrey Williams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 249,568.99 |
| 08/06/21 | 3010 | Julie Schmitt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 249,528.68 |
| 08/06/21 | 3011 | Tracy Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 108.32 | 249,420.36 |
| 08/06/21 | 3012 | Sarah Kolb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 249,308.89 |
| 08/06/21 | 3013 | Elizabeth Ramsey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 249,197.42 |
| 08/06/21 | 3014 | Daniel Sobek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 254.95 | 248,942.47 |
| 08/06/21 | 3015 | Theresa Stai | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 248,903.26 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $906.66 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3016 | Rylee M. Bartel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.67 | 248,783.59 |
| 08/06/21 | 3017 | Nicole Held | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 248,730.36 |
| 08/06/21 | 3018 | Elizabeth Seibold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 200.14 | 248,530.22 |
| 08/06/21 | 3019 | Doreen Bernier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 248,506.92 |
| 08/06/21 | 3020 | Angelle Curry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 524.38 | 247,982.54 |
| 08/06/21 | 3021 | Taylor Stumpf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 247,962.39 |
| 08/06/21 | 3022 | Ryan Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 320.63 | 247,641.76 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,261.50 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3023 | Joshua Schroetter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 247,561.76 |
| 08/06/21 | 3024 | Aaron Mueller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 247,417.83 |
| 08/06/21 | 3025 | Greg Zerbe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 147.37 | 247,270.46 |
| 08/06/21 | 3026 | Jeni Ripley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 247,250.31 |
| 08/06/21 | 3027 | Kylie Moe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 247,210.00 |
| 08/06/21 | 3028 | Dianna Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 246,961.51 |
| 08/06/21 | 3029 | Amy Dowling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 246,921.20 |

| | | | | Page Subtotals: | $0.00 | $720.56 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 420

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3030 | Luke Freeman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 246,834.75 |
| 08/06/21 | 3031 | Chadwick Guild | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 246,787.51 |
| 08/06/21 | 3032 | Mark Gamerdinger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 311.95 | 246,475.56 |
| 08/06/21 | 3033 | Amanda Holm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 246,436.35 |
| 08/06/21 | 3034 | Troy Brocker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.89 | 246,352.46 |
| 08/06/21 | 3035 | Terry Witt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 267.06 | 246,085.40 |
| 08/06/21 | 3036 | Derek Dachelet | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 245,998.95 |

| | | Page Subtotals: | $0.00 | $922.25 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3037 | Paul or Robyn Locke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 245,929.04 |
| 08/06/21 | 3038 | Frederick Peters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 245,847.17 |
| 08/06/21 | 3039 | Roseanne Mertens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 264.71 | 245,582.46 |
| 08/06/21 | 3040 | Anthony Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 574.61 | 245,007.85 |
| 08/06/21 | 3041 | Heather Murray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.17 | 244,919.68 |
| 08/06/21 | 3042 | Sasha Berube | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 244,855.43 |
| 08/06/21 | 3043 | Marshall Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.70 | 244,761.73 |

| | | Page Subtotals: | $0.00 | $1,237.22 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3044 | Shannon Van Buren | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 244,644.10 |
| 08/06/21 | 3045 | Robert Wiza | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.99 | 244,599.11 |
| 08/06/21 | 3046 | Billy Laurin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 197.31 | 244,401.80 |
| 08/06/21 | 3047 | Emily Karoses | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 244,378.50 |
| 08/06/21 | 3048 | Lori Garrett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 244,331.89 |
| 08/06/21 | 3049 | Darwin Resop | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 244,128.75 |
| 08/06/21 | 3050 | Lisa Pirk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 448.01 | 243,680.74 |

|  |  | Page Subtotals: | $0.00 | $1,080.99 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 423

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3051 | Gina LaPietra-Edidin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 243,573.67 |
| 08/06/21 | 3052 | John Suchomel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.49 | 243,445.18 |
| 08/06/21 | 3053 | Trevor Bujold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 243,406.13 |
| 08/06/21 | 3054 | Kristy Hecke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 243,327.71 |
| 08/06/21 | 3055 | Clifford Kellner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 243,183.78 |
| 08/06/21 | 3056 | Tammy Crosby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 408.15 | 242,775.63 |
| 08/06/21 | 3057 | Megan Malone | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 242,755.48 |

| | Page Subtotals: | $0.00 | $925.26 |
|---|---|---|---|

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 424

| | | | |
|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3058 | Andrew C Koenig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 242,696.28 |
| 08/06/21 | 3059 | Ronald Markofski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 242,493.14 |
| 08/06/21 | 3060 | Kimberlee Quick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 184.23 | 242,308.91 |
| 08/06/21 | 3061 | David Wegenke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 133.06 | 242,175.85 |
| 08/06/21 | 3062 | Wyatt Polencheck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 242,002.95 |
| 08/06/21 | 3063 | Cinnamon Harley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 468.32 | 241,534.63 |
| 08/06/21 | 3064 | Daniel Chambers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 241,495.58 |

| | | | | Page Subtotals: | $0.00 | $1,259.90 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 425

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3065 | Elijah Thomas Valero | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 147.37 | 241,348.21 |
| 08/06/21 | 3066 | Aleaya Neu | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 108.32 | 241,239.89 |
| 08/06/21 | 3067 | Tony Parlato | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 241,153.44 |
| 08/06/21 | 3068 | Grace Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 464.54 | 240,688.90 |
| 08/06/21 | 3069 | Don Silloway | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.98 | 240,598.92 |
| 08/06/21 | 3070 | Nathaniel D. Hickson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.99 | 240,562.93 |
| 08/06/21 | 3071 | Jerilyn Samz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 240,419.00 |

| | Page Subtotals: | $0.00 | $1,076.58 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 426

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | | Account #: | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | $1,500,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3072 | Benjamin Robert Buchrens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 323.45 | 240,095.55 |
| 08/06/21 | 3073 | John Kautz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 239,689.28 |
| 08/06/21 | 3074 | Cullen Gahagan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 239,648.97 |
| 08/06/21 | 3075 | Katie Schwarzbauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 239,616.22 |
| 08/06/21 | 3076 | Misty Mrotek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 239,580.32 |
| 08/06/21 | 3077 | Linda Mischnick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 239,519.86 |
| 08/06/21 | 3078 | Sarah Pennings | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 239,434.04 |

| | | | | Page Subtotals: | $0.00 | $984.96 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3079 | Roseann Everard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 313.67 | 239,120.37 |
| 08/06/21 | 3080 | Eric McKay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 147.38 | 238,972.99 |
| 08/06/21 | 3081 | Doug Atkins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.48 | 238,869.51 |
| 08/06/21 | 3082 | Rick Otradovic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 238,506.22 |
| 08/06/21 | 3083 | Jeremy Kust | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 238,427.80 |
| 08/06/21 | 3084 | Jeremy Weiger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 400.69 | 238,027.11 |
| 08/06/21 | 3085 | Kristina Boudry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 237,980.50 |

| | | | | Page Subtotals: | $0.00 | $1,453.54 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3086 | Logan Lau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 793.03 | 237,187.47 |
| 08/06/21 | 3087 | Charles Cannon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 236,995.67 |
| 08/06/21 | 3088 | Benjamin Wakkuri | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 182.04 | 236,813.63 |
| 08/06/21 | 3089 | Danielle Wiedmeyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 236,784.03 |
| 08/06/21 | 3090 | Missy Brempell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 118.41 | 236,665.62 |
| 08/06/21 | 3091 | Sarah Boutwell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 167.54 | 236,498.08 |
| 08/06/21 | 3092 | Jordan Appel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 236,474.78 |

| | | | | Page Subtotals: | $0.00 | $1,505.72 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 429

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3093 | Steve Bannow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 257.62 | 236,217.16 |
| 08/06/21 | 3094 | Jayme L. Roskom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 236,014.02 |
| 08/06/21 | 3095 | Annamae Caswell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 235,106.69 |
| 08/06/21 | 3096 | Easton Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 166.13 | 234,940.56 |
| 08/06/21 | 3097 | Meghan Bannow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 234,854.11 |
| 08/06/21 | 3098 | Ashlyn Lynch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 234,789.86 |
| 08/06/21 | 3099 | Rochelle Henn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.47 | 234,769.39 |

| | | | | Page Subtotals: | $0.00 | $1,705.39 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 430

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3100 | Michael Jaeger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 148.01 | 234,621.38 |
| 08/06/21 | 3101 | Michael A. Westphal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 234,471.41 |
| 08/06/21 | 3102 | Todd Soucy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 234,350.63 |
| 08/06/21 | 3103 | Jacob Beyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 212.59 | 234,138.04 |
| 08/06/21 | 3104 | Chandra C Dimmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.38 | 233,973.66 |
| 08/06/21 | 3105 | Melissa Holly Rasmussen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 233,940.91 |
| 08/06/21 | 3106 | William Allen Liming | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 257.95 | 233,682.96 |

| | | | | Page Subtotals: | $0.00 | $1,086.43 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3107 | Amelia McDonald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 233,601.09 |
| 08/06/21 | 3108 | Jasmin Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 333.21 | 233,267.88 |
| 08/06/21 | 3109 | Jacob Morris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.86 | 232,963.02 |
| 08/06/21 | 3110 | Michelle Paulson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 232,916.41 |
| 08/06/21 | 3111 | Todd Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.13 | 232,753.28 |
| 08/06/21 | 3112 | Samantha Baumgartner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 232,587.15 |
| 08/06/21 | 3113 | Hailey Rusher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 232,527.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Page Subtotals:** | $0.00 | $1,155.01 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 432

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3114 | Bryan Weghorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 232,507.80 |
| 08/06/21 | 3115 | Anna Koshak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 232,468.59 |
| 08/06/21 | 3116 | Jacqueline Nikoleit | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 232,227.66 |
| 08/06/21 | 3117 | Greg W. Sundberg Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.55 | 232,140.11 |
| 08/06/21 | 3118 | Shania Shirk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 232,119.96 |
| 08/06/21 | 3119 | Daniel Schafer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 266.91 | 231,853.05 |
| 08/06/21 | 3120 | Lisa Baehman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 231,806.44 |

|  | Page Subtotals: | $0.00 | $721.51 |
|---|---|---|---|

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3121 | Cameron Stennes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 231,728.02 |
| 08/06/21 | 3122 | Susan Beckman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.17 | 231,639.85 |
| 08/06/21 | 3123 | Bonnie Pierce | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 231,436.71 |
| 08/06/21 | 3124 | Dustin Cota | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.25 | 231,312.46 |
| 08/06/21 | 3125 | Lisa M. Reed | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 231,289.16 |
| 08/06/21 | 3126 | Scott F. Zweifel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.96 | 231,097.20 |
| 08/06/21 | 3127 | Scott A. Mayo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 602.33 | 230,494.87 |

| | | | | Page Subtotals: | $0.00 | $1,311.57 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 434

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3128 | Zachary Olejniczak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 230,328.74 |
| 08/06/21 | 3129 | Travis J. Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 230,162.61 |
| 08/06/21 | 3130 | Cody Brunclik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.21 | 230,069.40 |
| 08/06/21 | 3131 | Kendra Agnew | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.53 | 229,975.87 |
| 08/06/21 | 3132 | James Beckley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 229,855.09 |
| 08/06/21 | 3133 | Kasandra A. Lehmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 344.86 | 229,510.23 |
| 08/06/21 | 3134 | Michelle Hemp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.98 | 229,384.25 |

| | | | | Page Subtotals: | $0.00 | $1,110.62 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 435

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3135 | Zachary J Diny | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 229,343.94 |
| 08/06/21 | 3136 | Brie Bergholz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 323.74 | 229,020.20 |
| 08/06/21 | 3137 | Susan Helms | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 228,817.06 |
| 08/06/21 | 3138 | Nicholas Roemer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 228,730.61 |
| 08/06/21 | 3139 | Bryanna Kirsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.26 | 228,669.35 |
| 08/06/21 | 3140 | Chad Hackbarth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 228,630.14 |
| 08/06/21 | 3141 | Jesse John Lawatsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 228,464.01 |

| | | | | Page Subtotals: | $0.00 | $920.24 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 436

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3142 | Jennifer Pritchard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 228,383.40 |
| 08/06/21 | 3143 | Natalie Perrault | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 228,353.41 |
| 08/06/21 | 3144 | Maggie Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 67.49 | 228,285.92 |
| 08/06/21 | 3145 | Rita A Melchor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 227,936.33 |
| 08/06/21 | 3146 | Tim Mancl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 227,870.83 |
| 08/06/21 | 3147 | Ataysha Wright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.27 | 227,721.56 |
| 08/06/21 | 3148 | Richard Dobrzynski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 227,668.33 |

| | Page Subtotals: | $0.00 | $795.68 |
|---|---|---|---|

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                                     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 437

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3149 | Miriam Bushala | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 227,648.18 |
| 08/06/21 | 3150 | Anthony Liotta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 227,504.25 |
| 08/06/21 | 3151 | Reid T. Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.27 | 227,354.98 |
| 08/06/21 | 3152 | Ashley Gibbons | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 227,314.67 |
| 08/06/21 | 3153 | Ann M Laska | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.43 | 227,279.24 |
| 08/06/21 | 3154 | Matthew Ryan Buth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.07 | 226,798.17 |
| 08/06/21 | 3155 | Jared Swadley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 226,757.86 |

| | | Page Subtotals: | $0.00 | $910.47 |
|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 438

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3156 | Chadwick J. Schuettpelz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.11 | 226,291.75 |
| 08/06/21 | 3157 | Kristen Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.01 | 226,205.74 |
| 08/06/21 | 3158 | Ashley Cohen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 226,169.84 |
| 08/06/21 | 3159 | Julie Ahrens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 187.86 | 225,981.98 |
| 08/06/21 | 3160 | Kristi Sook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 190.22 | 225,791.76 |
| 08/06/21 | 3161 | Brenda Berend | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.27 | 225,642.49 |
| 08/06/21 | 3162 | Derek Meidl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 162.49 | 225,480.00 |

|  | Page Subtotals: | $0.00 | $1,277.86 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 439

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3163 | Tim Winchell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 225,453.39 |
| 08/06/21 | 3164 | Michelle Reiche | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 192.83 | 225,260.56 |
| 08/06/21 | 3165 | William Utter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 552.72 | 224,707.84 |
| 08/06/21 | 3166 | Jill Hetzel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.40 | 224,623.44 |
| 08/06/21 | 3167 | Richard Wussow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.62 | 224,458.82 |
| 08/06/21 | 3168 | Kevin Stephanie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.46 | 224,375.36 |
| 08/06/21 | 3169 | Sara Waters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 102.83 | 224,272.53 |

| | Page Subtotals: | $0.00 | $1,207.47 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 440

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3170 | Christopher Becker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 224,031.60 |
| 08/06/21 | 3171 | Patrick Hughes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 311.79 | 223,719.81 |
| 08/06/21 | 3172 | Dakota Fingerhut | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 223,690.21 |
| 08/06/21 | 3173 | Suzanne Wilcox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 223,588.64 |
| 08/06/21 | 3174 | Jeffrey E. Potters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 483.74 | 223,104.90 |
| 08/06/21 | 3175 | Luke Kreyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 231.15 | 222,873.75 |
| 08/06/21 | 3176 | Lori Klotz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 222,632.82 |

| | Page Subtotals: | $0.00 | $1,639.71 |
|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3177 | Joe Machkovich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 441.71 | 222,191.11 |
| 08/06/21 | 3178 | Madelynn Otto | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 222,170.96 |
| 08/06/21 | 3179 | Melissa Ann Mallon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 234.32 | 221,936.64 |
| 08/06/21 | 3180 | Erin K Ries | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 221,916.49 |
| 08/06/21 | 3181 | Katie Bushong | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 180.14 | 221,736.35 |
| 08/06/21 | 3182 | Hanna M Brausen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 221,618.58 |
| 08/06/21 | 3183 | Adalynn Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 221,598.43 |

| | | | | Page Subtotals: | $0.00 | $1,034.39 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3184 | Taylor Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 221,491.36 |
| 08/06/21 | 3185 | Christina Grant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 220.14 | 221,271.22 |
| 08/06/21 | 3186 | Cody Kromrie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 221,247.92 |
| 08/06/21 | 3187 | Shaun Geracie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.45 | 221,141.47 |
| 08/06/21 | 3188 | Paul Seibel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 221,023.84 |
| 08/06/21 | 3189 | Savanna Jacobs | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.70 | 220,916.14 |
| 08/06/21 | 3190 | Lauren VanderMause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 23.30 | 220,892.84 |

|  |  | Page Subtotals: | $0.00 | $705.59 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3191 | Jody Thiel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 220,847.96 |
| 08/06/21 | 3192 | Jeff Telson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 211.48 | 220,636.48 |
| 08/06/21 | 3193 | Michael Beard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 443.91 | 220,192.57 |
| 08/06/21 | 3194 | Stevie Gutbrod | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 219,977.31 |
| 08/06/21 | 3195 | Jeff Perry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 219,833.38 |
| 08/06/21 | 3196 | James Gluth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 292.90 | 219,540.48 |
| 08/06/21 | 3197 | Althea Vanevenhoven | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 219,510.88 |

| | | | Page Subtotals: | | $0.00 | $1,381.96 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 444

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3198 | Caitlin Frawley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 219,464.27 |
| 08/06/21 | 3199 | Natalie Geiger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 398.39 | 219,065.88 |
| 08/06/21 | 3200 | Zak Kocken | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 219,026.67 |
| 08/06/21 | 3201 | Cody Grundeen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 218,948.25 |
| 08/06/21 | 3202 | Dallas Bannasch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 218,834.88 |
| 08/06/21 | 3203 | Sara Cote | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 260.93 | 218,573.95 |
| 08/06/21 | 3204 | Lisa Weiss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 218,550.65 |

| | | | | Page Subtotals: | $0.00 | $960.23 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 445

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3205 | Joseph Wilson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 174.79 | 218,375.86 |
| 08/06/21 | 3206 | Katrina Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 218,346.26 |
| 08/06/21 | 3207 | V. Alan Shatzer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 218,264.39 |
| 08/06/21 | 3208 | Kennedy Benesh | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 218,241.09 |
| 08/06/21 | 3209 | Jami R Kohl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 218,194.48 |
| 08/06/21 | 3210 | Alex P Paschke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 218,155.27 |
| 08/06/21 | 3211 | Sandy Luther | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 217,952.13 |

| | Page Subtotals: | $0.00 | $598.52 |
|---|---|---|---|

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 446

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3212 | Eyricka Oglesby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.03 | 217,887.10 |
| 08/06/21 | 3213 | Nicholas Immel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 50.07 | 217,837.03 |
| 08/06/21 | 3214 | David Hardie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 217,693.10 |
| 08/06/21 | 3215 | Bailey Wendt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 217,632.64 |
| 08/06/21 | 3216 | Samantha Birling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 217,612.49 |
| 08/06/21 | 3217 | Michelle Shadof | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 217,514.24 |
| 08/06/21 | 3218 | Emily Devries | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 217,348.11 |

| | | | | Page Subtotals: | $0.00 | $604.02 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 447

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3219 | Diane Weiler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 217,278.20 |
| 08/06/21 | 3220 | Cindy Fredericksen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 382.34 | 216,895.86 |
| 08/06/21 | 3221 | Hannah Alexis Lancelle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 216,842.63 |
| 08/06/21 | 3222 | Eli Cisneroz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 35.99 | 216,806.64 |
| 08/06/21 | 3223 | Jodi Mulder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 35.90 | 216,770.74 |
| 08/06/21 | 3224 | Karla Sendelbach-Elizondo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 216,288.88 |
| 08/06/21 | 3225 | Kayla Weiss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 216,085.74 |

| | | | Page Subtotals: | | $0.00 | $1,262.37 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 448

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3226 | D'Ann Thoenes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 93.21 | 215,992.53 |
| 08/06/21 | 3227 | Michael Rodrian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 182.67 | 215,809.86 |
| 08/06/21 | 3228 | Krystal Burkard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 215,731.44 |
| 08/06/21 | 3229 | Tyler M. Stipe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 215,644.99 |
| 08/06/21 | 3230 | Aleigha Rampson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 215,615.00 |
| 08/06/21 | 3231 | Nattasha Tobias | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 215,423.20 |
| 08/06/21 | 3232 | Roya Romaine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 33.54 | 215,389.66 |

| | | | Page Subtotals: | | $0.00 | $696.08 | |

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)       ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3233 | Michelle Werch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 215,148.73 |
| 08/06/21 | 3234 | Jennie Schlichting | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 345.81 | 214,802.92 |
| 08/06/21 | 3235 | Matthew Whitaker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.13 | 214,773.79 |
| 08/06/21 | 3236 | Michelle DeJesus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 214,623.82 |
| 08/06/21 | 3237 | Taylor Soltis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 106.77 | 214,517.05 |
| 08/06/21 | 3238 | Gennie Thomas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 214,458.79 |
| 08/06/21 | 3239 | Jessica Lypsinmaa | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.84 | 214,378.95 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,010.71 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 450

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3240 | Kim Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.98 | 214,288.97 |
| 08/06/21 | 3241 | Bernie Bernal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 214,122.84 |
| 08/06/21 | 3242 | April L. Huffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 249.28 | 213,873.56 |
| 08/06/21 | 3243 | Megan M Pollard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 213,850.26 |
| 08/06/21 | 3244 | Michael Begovac | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 211.48 | 213,638.78 |
| 08/06/21 | 3245 | Lance Baker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 213,552.33 |
| 08/06/21 | 3246 | Cody Rossmiller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 213,431.86 |

| | | | | Page Subtotals: | $0.00 | $947.09 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 451

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3247 | Christopher Ortman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 213,258.96 |
| 08/06/21 | 3248 | Joshua Dapoz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 194.63 | 213,064.33 |
| 08/06/21 | 3249 | Rachael Strnad | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 298.53 | 212,765.80 |
| 08/06/21 | 3250 | Shae Vizineau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 212,745.65 |
| 08/06/21 | 3251 | Sarah  and Joshua Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 139.83 | 212,605.82 |
| 08/06/21 | 3252 | Bryson Madden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.00 | 212,508.82 |
| 08/06/21 | 3253 | Doug Steiner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 373.52 | 212,135.30 |

| | | | Page Subtotals: | | $0.00 | $1,296.56 | |

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 452

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3254 | Ashley Erschen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 212,059.73 |
| 08/06/21 | 3255 | James Strey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 198.89 | 211,860.84 |
| 08/06/21 | 3256 | Hannah Thyrion | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 224.23 | 211,636.61 |
| 08/06/21 | 3257 | Adrian Huber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 142.83 | 211,493.78 |
| 08/06/21 | 3258 | Bette Casey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 56.05 | 211,437.73 |
| 08/06/21 | 3259 | Tammy Weickert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 211,357.12 |
| 08/06/21 | 3260 | Marshall Kent | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.44 | 211,193.68 |

Page Subtotals: $0.00 $941.62

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 453

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3261 | Isaac Jordan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 210,952.75 |
| 08/06/21 | 3262 | Jade Koenings | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 141.72 | 210,811.03 |
| 08/06/21 | 3263 | Scott Wyatt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 246.13 | 210,564.90 |
| 08/06/21 | 3264 | Merry McBroom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.83 | 210,542.07 |
| 08/06/21 | 3265 | Amy Gunderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 210,178.78 |
| 08/06/21 | 3266 | Jenel Karow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 210,061.01 |
| 08/06/21 | 3267 | Shane Totsky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 209,943.38 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,250.30 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 454

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3268 | Trevor Prusinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 209,861.51 |
| 08/06/21 | 3269 | Julie Benesh | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 209,838.21 |
| 08/06/21 | 3270 | Joeseph E Geiger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 209,814.91 |
| 08/06/21 | 3271 | Kevin S Kohler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.46 | 209,731.45 |
| 08/06/21 | 3272 | Kristin Popp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 209,629.88 |
| 08/06/21 | 3273 | Kaylee Schumacher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 209,606.58 |
| 08/06/21 | 3274 | Tracy Stewart | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.13 | 209,520.45 |

| | | | | Page Subtotals: | $0.00 | $422.93 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3275 | Wendy Knop | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 180.14 | 209,340.31 |
| 08/06/21 | 3276 | Lesli Hemauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.83 | 209,317.48 |
| 08/06/21 | 3277 | Nick Vondran | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 208,850.74 |
| 08/06/21 | 3278 | Carolyn Dammen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.18 | 208,745.56 |
| 08/06/21 | 3279 | Alicia Grube | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 208,725.41 |
| 08/06/21 | 3280 | David Hreska | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 208,638.96 |
| 08/06/21 | 3281 | Kate Dietzen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 208,557.09 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $963.36 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Exhibit 9**

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3282 | Aaron Parker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 208,436.62 |
| 08/06/21 | 3283 | Brian Wauters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 501.70 | 207,934.92 |
| 08/06/21 | 3284 | Jacob Schramm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 207,914.77 |
| 08/06/21 | 3285 | Kennedy Chmela | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 207,894.62 |
| 08/06/21 | 3286 | Daymion Pier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 207,798.72 |
| 08/06/21 | 3287 | Sandra DePlonty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.57 | 207,643.15 |
| 08/06/21 | 3288 | Melissa O'Brien | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 165.34 | 207,477.81 |

| | | Page Subtotals: | $0.00 | $1,079.28 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 457

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3289 | Veronique Madel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 207,383.34 |
| 08/06/21 | 3290 | Phil Nikolas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 206,901.48 |
| 08/06/21 | 3291 | Tanya Garfoot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 91.02 | 206,810.46 |
| 08/06/21 | 3292 | Kylie Schwefel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 206,770.15 |
| 08/06/21 | 3293 | Tiana Hanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 212.26 | 206,557.89 |
| 08/06/21 | 3294 | Hailey Wichman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.41 | 206,496.48 |
| 08/06/21 | 3295 | Tammy Shively | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 206,346.25 |

| | | | | Page Subtotals: | $0.00 | $1,131.56 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 458

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3296 | David Holz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 205,438.92 |
| 08/06/21 | 3297 | Renee Vanden Boom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 205,418.77 |
| 08/06/21 | 3298 | Beckett D. Thomsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 205,177.84 |
| 08/06/21 | 3299 | Allie Guyant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 205,070.77 |
| 08/06/21 | 3300 | Julie Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 382.34 | 204,688.43 |
| 08/06/21 | 3301 | Julie Sprangers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 800.55 | 203,887.88 |
| 08/06/21 | 3302 | Ky Schaefer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.96 | 203,681.92 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,664.33 |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 459

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3303 | Jason VanAlstine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 276.36 | 203,405.56 |
| 08/06/21 | 3304 | Ryan Kitterman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 203,146.20 |
| 08/06/21 | 3305 | Jennifer Dehn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.43 | 203,030.77 |
| 08/06/21 | 3306 | Gina Delelio | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 202,952.35 |
| 08/06/21 | 3307 | Dianne Higbee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 202,792.36 |
| 08/06/21 | 3308 | Tammy Schwarzbauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 202,711.75 |
| 08/06/21 | 3309 | Brianna Vettese | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 202,688.45 |

| | | Page Subtotals: | $0.00 | $993.47 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3310 | Lee Gruenwald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 202,544.52 |
| 08/06/21 | 3311 | Takoda Reilly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.48 | 202,459.04 |
| 08/06/21 | 3312 | Tim Barth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 202,315.11 |
| 08/06/21 | 3313 | Noah Everard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 202,250.86 |
| 08/06/21 | 3314 | Harvey E Jones Jr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 202,106.93 |
| 08/06/21 | 3315 | James Douglas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 295.26 | 201,811.67 |
| 08/06/21 | 3316 | Elizabeth and Daniel Lynch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.18 | 201,626.49 |

| | Page Subtotals: | $0.00 | $1,061.96 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 461

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3317 | Bryce Ries | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 201,586.18 |
| 08/06/21 | 3318 | Katryna Winter-De Leon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 201,532.95 |
| 08/06/21 | 3319 | Rachele Depagter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 201,421.48 |
| 08/06/21 | 3320 | Bayley Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.98 | 201,331.50 |
| 08/06/21 | 3321 | Haley Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/05/2021 | 5600-005 | | 45.51 | 201,285.99 |
| 08/06/21 | 3322 | Curtis Gresbach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 201,113.09 |
| 08/06/21 | 3323 | Shawn Chase | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 201,073.88 |

| | | | Page Subtotals: | | $0.00 | $552.61 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 462

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3324 | Joshua H. Tepolt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.55 | 200,923.33 |
| 08/06/21 | 3325 | Kelly Allport | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 200,877.82 |
| 08/06/21 | 3326 | Lacie Crumbley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 200,799.40 |
| 08/06/21 | 3327 | Paul Zangl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 283.45 | 200,515.95 |
| 08/06/21 | 3328 | Kristi Ebsch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 200,275.02 |
| 08/06/21 | 3329 | Brennon Quick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 200,248.41 |
| 08/06/21 | 3330 | Jeremiah G Jacobson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 645.15 | 199,603.26 |

| | | | Page Subtotals: | | $0.00 | $1,470.62 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 463

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3331 | Michael Thayer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 199,524.84 |
| 08/06/21 | 3332 | Jessica Baerwolf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 199,446.42 |
| 08/06/21 | 3333 | Patricia Heil | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 408.95 | 199,037.47 |
| 08/06/21 | 3334 | Amanda Coehoorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 198,834.33 |
| 08/06/21 | 3335 | Diana DeHarde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 198,787.72 |
| 08/06/21 | 3336 | Kayla Rybicki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.27 | 198,638.45 |
| 08/06/21 | 3337 | Michael Thayer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 198,525.08 |

Page Subtotals: $0.00 $1,078.18

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 464

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3338 | Summer Brantner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.14 | 198,361.94 |
| 08/06/21 | 3339 | Butch Chamulak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 112.94 | 198,249.00 |
| 08/06/21 | 3340 | Jennifer Reiman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.50 | 198,180.50 |
| 08/06/21 | 3341 | Sarah Thiel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 198,098.63 |
| 08/06/21 | 3342 | Brandon Sinjakovic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 198,059.42 |
| 08/06/21 | 3343 | Alyssa Lind | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.00 | 197,962.42 |
| 08/06/21 | 3344 | Collision Clinic Ltd | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 464.54 | 197,497.88 |

| | | | Page Subtotals: | | $0.00 | $1,027.20 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 465

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3345 | Rachael Wetmiller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.03 | 197,372.85 |
| 08/06/21 | 3346 | Linda Djupstrom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 197,352.70 |
| 08/06/21 | 3347 | Zachary Sherbinow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 188.64 | 197,164.06 |
| 08/06/21 | 3348 | Jonathan Fox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 196,921.87 |
| 08/06/21 | 3349 | Lauren Beisswenger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 196,876.36 |
| 08/06/21 | 3350 | America Hartmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 189.62 | 196,686.74 |
| 08/06/21 | 3351 | Sherry Ferron | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.50 | 196,618.24 |

| | | | | Page Subtotals: | $0.00 | $879.64 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 466

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3352 | Michael D Roller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 196,527.22 |
| 08/06/21 | 3353 | Garrett Turpin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 48.66 | 196,478.56 |
| 08/06/21 | 3354 | Erika Bednarz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 196,380.31 |
| 08/06/21 | 3355 | Broc Fleischer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.33 | 196,174.98 |
| 08/06/21 | 3356 | Anthony Winnekens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 189.56 | 195,985.42 |
| 08/06/21 | 3357 | Payton Stehno | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 130.38 | 195,855.04 |
| 08/06/21 | 3358 | Bryce Demeny | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 111.47 | 195,743.57 |

| | | | Page Subtotals: | | $0.00 | $874.67 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 467

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3359 | Brooke Yokiel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 257.62 | 195,485.95 |
| 08/06/21 | 3360 | Mary Thome | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 195,391.48 |
| 08/06/21 | 3361 | Jeffrey L Solberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.14 | 195,288.34 |
| 08/06/21 | 3362 | Katherine Rubisch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 195,265.04 |
| 08/06/21 | 3363 | Hayden Lackas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 195,244.89 |
| 08/06/21 | 3364 | Laura J Hofacker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 195,185.69 |
| 08/06/21 | 3365 | Kathryn Kreuser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 46.61 | 195,139.08 |

Page Subtotals: $0.00 $604.49

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 468

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3366 | Melissa Urmanski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 195,092.47 |
| 08/06/21 | 3367 | Amy Loose | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 195,069.17 |
| 08/06/21 | 3368 | Grace Behnke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.00 | 195,051.17 |
| 08/06/21 | 3369 | Amie Landry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 217.78 | 194,833.39 |
| 08/06/21 | 3370 | Brian Wilkum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 194,683.16 |
| 08/06/21 | 3371 | Ally Gietzel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 194,659.86 |
| 08/06/21 | 3372 | Kayla Prichard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 351.16 | 194,308.70 |

| | | | | Page Subtotals: | $0.00 | $830.38 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 469

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3373 | Rosemary Van Eperen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 194,105.56 |
| 08/06/21 | 3374 | Trevor Wilke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 194,060.05 |
| 08/06/21 | 3375 | Kayla Fritz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 193,800.69 |
| 08/06/21 | 3376 | Logan Rampson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 193,682.92 |
| 08/06/21 | 3377 | Matthew or Sara Romps | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 488.16 | 193,194.76 |
| 08/06/21 | 3378 | Jonathan Koepke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 193,116.34 |
| 08/06/21 | 3379 | Craig Mallett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 192,875.41 |

| | Page Subtotals: | $0.00 | $1,433.29 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3380 | Kayla Zehner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 192,828.80 |
| 08/06/21 | 3381 | Chris Luck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 192,742.35 |
| 08/06/21 | 3382 | Bennett Bartol | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 192,666.78 |
| 08/06/21 | 3383 | Jose A. Santiago, Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 192,613.55 |
| 08/06/21 | 3384 | Tressa Eckhoff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 192,548.05 |
| 08/06/21 | 3385 | Summer Frosland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 100.46 | 192,447.59 |
| 08/06/21 | 3386 | Patricia Raab | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 192,244.45 |

| | | | | Page Subtotals: | $0.00 | $630.96 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 471

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3387 | Helena Buttke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 18.00 | 192,226.45 |
| 08/06/21 | 3388 | Lisa Buelow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.15 | 192,109.30 |
| 08/06/21 | 3389 | David S Jastrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 192,022.85 |
| 08/06/21 | 3390 | John Van Handel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 191,999.55 |
| 08/06/21 | 3391 | Erin Kelley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.65 | 191,930.90 |
| 08/06/21 | 3392 | Kate Bertog | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 191,898.15 |
| 08/06/21 | 3393 | Jared Bowker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 191,655.96 |

| | Page Subtotals: | $0.00 | $588.49 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 472

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3394 | Stacy Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 49.75 | 191,606.21 |
| 08/06/21 | 3395 | Manuel Zapata | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 191,485.43 |
| 08/06/21 | 3396 | Brianna Babler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 191,407.33 |
| 08/06/21 | 3397 | Stacey Babler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.30 | 191,332.03 |
| 08/06/21 | 3398 | Kevin Vodak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 63.28 | 191,268.75 |
| 08/06/21 | 3399 | Malachiah Fleming | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 284.55 | 190,984.20 |
| 08/06/21 | 3400 | Christopher Edward Chimileski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 190,902.63 |

Page Subtotals: $0.00 $753.33

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 965 of 1285

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 473

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3401 | Susan P. Freetly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 76.21 | 190,826.42 |
| 08/06/21 | 3402 | Susan P. Freetly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 190,790.52 |
| 08/06/21 | 3403 | Brandon Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 81.57 | 190,708.95 |
| 08/06/21 | 3404 | Brady Bierman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 190,679.35 |
| 08/06/21 | 3405 | Andrew Boucher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 190,513.22 |
| 08/06/21 | 3406 | McKenzie Kalscheuer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 190,454.02 |
| 08/06/21 | 3407 | Delaney Cullinane | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 190,414.97 |

| | | | | Page Subtotals: | $0.00 | $487.66 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 474

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3408 | Kenneth A Seal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.33 | 190,265.64 |
| 08/06/21 | 3409 | Stephanie Laufer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.29 | 190,179.35 |
| 08/06/21 | 3410 | Taylor Sanderfoot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 39.21 | 190,140.14 |
| 08/06/21 | 3411 | Sara Gerrits | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 190,100.93 |
| 08/06/21 | 3412 | Kristina Sanderfoot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 189,925.35 |
| 08/06/21 | 3413 | Jadyn Nienhaus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 189,902.05 |
| 08/06/21 | 3414 | Samantha Eickhoff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 189,742.06 |

| | | | | Page Subtotals: | $0.00 | $672.91 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 475

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3415 | Nathan Wallace | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 189,682.86 |
| 08/06/21 | 3416 | Amber Wolff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 189,591.84 |
| 08/06/21 | 3417 | Alex Leonhardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 880.11 | 188,711.73 |
| 08/06/21 | 3418 | Jason Zelenik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.48 | 188,617.25 |
| 08/06/21 | 3419 | Waubegwenaise Rice | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 188,473.32 |
| 08/06/21 | 3420 | Chloe Schwartz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 188,443.72 |
| 08/06/21 | 3421 | Tiffany Dufeck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 188,403.41 |

|  |  |  | Page Subtotals: | | $0.00 | $1,338.65 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3422 | John Leonoff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.62 | 188,299.79 |
| 08/06/21 | 3423 | Lucas Haltaufderheide | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.51 | 188,217.28 |
| 08/06/21 | 3424 | Garrett Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 193.67 | 188,023.61 |
| 08/06/21 | 3425 | Mary Hammen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 187,958.11 |
| 08/06/21 | 3426 | Mark Nordwig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 206.76 | 187,751.35 |
| 08/06/21 | 3427 | Dean Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.98 | 187,646.37 |
| 08/06/21 | 3428 | Karen Karls | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 92.59 | 187,553.78 |

| | Page Subtotals: | $0.00 | $849.63 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 477

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3429 | Frank M Lake | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 187,440.41 |
| 08/06/21 | 3430 | Jennifer Nett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 177.94 | 187,262.47 |
| 08/06/21 | 3431 | Robert Petzke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 187,020.28 |
| 08/06/21 | 3432 | Laura Stehno | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 186,961.08 |
| 08/06/21 | 3433 | Edwin Daniel Ramirez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 186,817.15 |
| 08/06/21 | 3434 | Tyler McCarthy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 186,726.13 |
| 08/06/21 | 3435 | Amanda Finch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 186,635.11 |

| | | | | Page Subtotals: | $0.00 | $918.67 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3436 | Corey Haag | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 228.01 | 186,407.10 |
| 08/06/21 | 3437 | Rachel Pavlik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.19 | 186,348.91 |
| 08/06/21 | 3438 | Justin Bluemke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 250.38 | 186,098.53 |
| 08/06/21 | 3439 | Margie Canfield | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 59.20 | 186,039.33 |
| 08/06/21 | 3440 | Kathy Diedrich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 185,999.02 |
| 08/06/21 | 3441 | Michael Barr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 185,750.53 |
| 08/06/21 | 3442 | Sarah Kaul | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 185,509.60 |

| | | | | Page Subtotals: | $0.00 | $1,125.51 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3443 | Pam Billman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 185,248.20 |
| 08/06/21 | 3444 | Kirsten Pankau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 185,143.01 |
| 08/06/21 | 3445 | James Paulsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 208.65 | 184,934.36 |
| 08/06/21 | 3446 | Tami Phillips | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 184,894.05 |
| 08/06/21 | 3447 | Sue Franke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 184,799.58 |
| 08/06/21 | 3448 | Scott Booth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 184,752.97 |
| 08/06/21 | 3449 | Kathleen Foti | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 184,732.82 |

| | | | Page Subtotals: | $0.00 | $776.78 |
|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 480

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3450 | Justin Lawrence | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 484.38 | 184,248.44 |
| 08/06/21 | 3451 | John Haas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 183,989.08 |
| 08/06/21 | 3452 | David Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 165.34 | 183,823.74 |
| 08/06/21 | 3453 | Natalie Apple | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.35 | 183,664.39 |
| 08/06/21 | 3454 | Lisa Snow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 183,423.46 |
| 08/06/21 | 3455 | Lawrence J. Chick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 333.05 | 183,090.41 |
| 08/06/21 | 3456 | Zane Cecich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 182,917.51 |

| | Page Subtotals: | $0.00 | $1,815.31 |
|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 481

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3457 | Noah Schwartz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.90 | 182,761.61 |
| 08/06/21 | 3458 | Michael Bailey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 182,502.25 |
| 08/06/21 | 3459 | Lisa Dorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 149.97 | 182,352.28 |
| 08/06/21 | 3460 | Timothy Petri | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 292.90 | 182,059.38 |
| 08/06/21 | 3461 | William Holfeltz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 181,951.51 |
| 08/06/21 | 3462 | Michael B Grimmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.83 | 181,928.68 |
| 08/06/21 | 3463 | Jacob Kobasic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 569.10 | 181,359.58 |

Page Subtotals: $0.00 $1,557.93

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 482

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3464 | Wayne Borski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 568.87 | 180,790.71 |
| 08/06/21 | 3465 | Janet Paulik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 324.39 | 180,466.32 |
| 08/06/21 | 3466 | Jennifer Huseboe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 180,400.82 |
| 08/06/21 | 3467 | Christy Haefner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 271.00 | 180,129.82 |
| 08/06/21 | 3468 | Marcus Frelich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.69 | 180,082.13 |
| 08/06/21 | 3469 | Maria Homier-McNamee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 46.61 | 180,035.52 |
| 08/06/21 | 3470 | Jamie Pritzl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 180,012.22 |

| | | | | Page Subtotals: | $0.00 | $1,347.36 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                           ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 483

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3471 | Emily Hudson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.58 | 179,936.64 |
| 08/06/21 | 3472 | Jacob Kooiman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 179,890.03 |
| 08/06/21 | 3473 | Ben Bradley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 179,526.74 |
| 08/06/21 | 3474 | Steven Rothe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 157.47 | 179,369.27 |
| 08/06/21 | 3475 | Brinlee Hall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 29.60 | 179,339.67 |
| 08/06/21 | 3476 | Kesha Woodson-Maddox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 153.69 | 179,185.98 |
| 08/06/21 | 3477 | Mackenzie Malchow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 320.93 | 178,865.05 |

| | | | Page Subtotals: | | $0.00 | $1,147.17 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 484

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3478 | Becky Steiner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 178,774.03 |
| 08/06/21 | 3479 | Selina Walters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 178,750.73 |
| 08/06/21 | 3480 | Pamela Amundson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 178,509.80 |
| 08/06/21 | 3481 | Lauren Byrnes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 285.94 | 178,223.86 |
| 08/06/21 | 3482 | Paige Hintz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.99 | 178,187.87 |
| 08/06/21 | 3483 | Ashley Tull | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 178,164.57 |
| 08/06/21 | 3484 | Matthew Thode | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 177,814.98 |

| | | | Page Subtotals: | | $0.00 | $1,050.07 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 485

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3485 | Jessica Garcia | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 177,648.85 |
| 08/06/21 | 3486 | Tamara Kinkade | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 177,473.27 |
| 08/06/21 | 3487 | Paula Petri | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 661.22 | 176,812.05 |
| 08/06/21 | 3488 | Andy Zuraw | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 176,733.63 |
| 08/06/21 | 3489 | Arianna Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 176,710.33 |
| 08/06/21 | 3490 | Viktoriya Yatsenko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 176,671.12 |
| 08/06/21 | 3491 | Kristopher Merrick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.53 | 176,534.59 |

| | | | | Page Subtotals: | $0.00 | $1,280.39 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 486

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3492 | Nathaniel Bonesho | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 176,459.02 |
| 08/06/21 | 3493 | Taylor Gleason | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 193.67 | 176,265.35 |
| 08/06/21 | 3494 | Marissa Deibert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 176,050.09 |
| 08/06/21 | 3495 | Kurt and Christine Lefeber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 175,970.09 |
| 08/06/21 | 3496 | Kurt and Christine Lefeber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 175,864.90 |
| 08/06/21 | 3497 | Carrie Lefeber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 3.15 | 175,861.75 |
| 08/06/21 | 3498 | Lisa Patterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 175,779.88 |

| | Page Subtotals: | $0.00 | $754.71 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 487

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | | Account #: | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | $1,500,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3499 | Josh Huston | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 175,756.58 |
| 08/06/21 | 3500 | Ashley Pomplun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 175,451.87 |
| 08/06/21 | 3501 | Kyle Benz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 175,285.74 |
| 08/06/21 | 3502 | Abigail Mauno | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 24.00 | 175,261.74 |
| 08/06/21 | 3503 | Bridgette Lammers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 105.18 | 175,156.56 |
| 08/06/21 | 3504 | Jessica Fieweger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 175,080.99 |
| 08/06/21 | 3505 | Kaitlyn Guelig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 181.08 | 174,899.91 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $879.97 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 488

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3506 | Olivia Reichardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 174,876.61 |
| 08/06/21 | 3507 | Laura Hieb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 147.37 | 174,729.24 |
| 08/06/21 | 3508 | Isabel Dunsmore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 174,553.66 |
| 08/06/21 | 3509 | Kenzie Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 132.28 | 174,421.38 |
| 08/06/21 | 3510 | Jacob Rosenmeier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.99 | 174,385.39 |
| 08/06/21 | 3511 | Ashley Wilz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 174,339.88 |
| 08/06/21 | 3512 | Lori Levonowicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 174,136.74 |

| | | | | Page Subtotals: | $0.00 | $763.17 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3513 | Ron Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 173,895.81 |
| 08/06/21 | 3514 | Deborah R Sabel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.19 | 173,770.62 |
| 08/06/21 | 3515 | Madison Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 81.87 | 173,688.75 |
| 08/06/21 | 3516 | Tyler Hampton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.10 | 173,610.65 |
| 08/06/21 | 3517 | Jamie Stoffel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 173,532.23 |
| 08/06/21 | 3518 | Joshua A Desotelle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 173,065.49 |
| 08/06/21 | 3519 | Wendy Veraghen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 173,018.88 |

| | | | |
|---|---|---|---|
| **Page Subtotals:** | | $0.00 | $1,117.86 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 490

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3520 | Abbey Gernenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 172,998.73 |
| 08/06/21 | 3521 | Josh Huston | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 172,959.52 |
| 08/06/21 | 3522 | Mariah Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 172,881.10 |
| 08/06/21 | 3523 | Constance Swenson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.40 | 172,779.70 |
| 08/06/21 | 3524 | Alex Cizek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.58 | 172,607.12 |
| 08/06/21 | 3525 | Jaslyn Posewitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 172,586.97 |
| 08/06/21 | 3526 | Hunter Laabs | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.33 | 172,495.64 |

| | Page Subtotals: | $0.00 | $523.24 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 491

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3527 | Jon Walters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 285.81 | 172,209.83 |
| 08/06/21 | 3528 | Madeline J Butke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 15.00 | 172,194.83 |
| 08/06/21 | 3529 | Katlyne Sprotte | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 172,116.41 |
| 08/06/21 | 3530 | Aleesha Gillingham | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 172,052.16 |
| 08/06/21 | 3531 | Abigail Hoffman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 171,790.76 |
| 08/06/21 | 3532 | Patrick McGinnis II | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 171,548.57 |
| 08/06/21 | 3533 | Megan Wiegel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.19 | 171,426.38 |

| | | | | Page Subtotals: | $0.00 | $1,069.26 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 492

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3534 | Megan Faude | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 23.30 | 171,403.08 |
| 08/06/21 | 3535 | Morgan Laux | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.10 | 171,341.98 |
| 08/06/21 | 3536 | Amber Wians-Bixby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 171,302.77 |
| 08/06/21 | 3537 | Brittanie Booher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 167.54 | 171,135.23 |
| 08/06/21 | 3538 | Michelle DeGrave | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 416.03 | 170,719.20 |
| 08/06/21 | 3539 | Haley Mattacotti | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 111.47 | 170,607.73 |
| 08/06/21 | 3540 | Rod Neverman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 170,346.33 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,080.05 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3541 | Robert Coffey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 361.40 | 169,984.93 |
| 08/06/21 | 3542 | Kim Coffey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 169,863.83 |
| 08/06/21 | 3543 | James R Grabe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 169,660.69 |
| 08/06/21 | 3544 | Nahdia Alba | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 169,418.50 |
| 08/06/21 | 3545 | Richard Henrikson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 241.71 | 169,176.79 |
| 08/06/21 | 3546 | Tori Molenda Phillips | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 169,147.19 |
| 08/06/21 | 3547 | Robert Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 169,087.20 |

| | | | Page Subtotals: | | $0.00 | $1,259.13 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 494

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3548 | Michael Babby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 169,047.99 |
| 08/06/21 | 3549 | Penny L. Harlan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 418.01 | 168,629.98 |
| 08/06/21 | 3550 | Joshua Dziaba | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 168,565.73 |
| 08/06/21 | 3551 | Jerry L. Grygny | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 422.81 | 168,142.92 |
| 08/06/21 | 3552 | Calinda L. Hayes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 54.33 | 168,088.59 |
| 08/06/21 | 3553 | Jean M. Neubauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 363.29 | 167,725.30 |
| 08/06/21 | 3554 | Timothy J. Thompson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 167,522.16 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,565.04 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 495

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3555 | Brittany Condon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 167,356.03 |
| 08/06/21 | 3556 | Mya Edwards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.05 | 167,333.98 |
| 08/06/21 | 3557 | Carol Koepsel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 167,130.84 |
| 08/06/21 | 3558 | Jeremy Thomas VanWeelden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 388.17 | 166,742.67 |
| 08/06/21 | 3559 | Danielle Walbrun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 166,662.67 |
| 08/06/21 | 3560 | Ben Scopp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 166,580.80 |
| 08/06/21 | 3561 | Shannon Bakich-Grasser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 166,482.55 |

| | | | Page Subtotals: | | $0.00 | $1,039.61 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 496

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3562 | Peter Herrick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 166,177.84 |
| 08/06/21 | 3563 | Brandy Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 651.14 | 165,526.70 |
| 08/06/21 | 3564 | Mitchell Bartelt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 165,506.55 |
| 08/06/21 | 3565 | Sarah Mueller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.18 | 165,418.37 |
| 08/06/21 | 3566 | Deidra J. Hilton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 165,242.79 |
| 08/06/21 | 3567 | Heather Schwarzhuber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 165,210.04 |
| 08/06/21 | 3568 | Kristin Rohr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 165,164.53 |

| | | | | Page Subtotals: | $0.00 | $1,318.02 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 497

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3569 | Leander Bonnett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 385.17 | 164,779.36 |
| 08/06/21 | 3570 | Belinda L. Ryan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 128.49 | 164,650.87 |
| 08/06/21 | 3571 | Charles Wischow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 261.40 | 164,389.47 |
| 08/06/21 | 3572 | Mark Kuehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 164,268.69 |
| 08/06/21 | 3573 | MiLissa Onifs Stipe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 653.51 | 163,615.18 |
| 08/06/21 | 3574 | Madelin Corrao | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 163,582.43 |
| 08/06/21 | 3575 | Brandon J. Hoefler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.74 | 163,406.69 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,757.84 |

{ } Asset Reference(s)            UST Form 101-7-TDR ( 10 /1/2010)                           ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 498

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3576 | Noah Lakeman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 163,312.22 |
| 08/06/21 | 3577 | Susan J Berry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.99 | 163,258.23 |
| 08/06/21 | 3578 | Elissa Weger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 356.80 | 162,901.43 |
| 08/06/21 | 3579 | Denice D Last | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 177.62 | 162,723.81 |
| 08/06/21 | 3580 | Mikayla Pavlekovich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.79 | 162,589.02 |
| 08/06/21 | 3581 | Nathanael Zastrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 65.50 | 162,523.52 |
| 08/06/21 | 3582 | Grant Woodland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 70.86 | 162,452.66 |

| | | | Page Subtotals: | | $0.00 | $954.03 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                           ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 499

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3583 | Shane Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 162,279.76 |
| 08/06/21 | 3584 | James Jacoby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.84 | 162,199.92 |
| 08/06/21 | 3585 | Alyssa Mae Hegemann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 162,179.77 |
| 08/06/21 | 3586 | Michael J Gonzalez Gonzalez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 162,083.87 |
| 08/06/21 | 3587 | Matthew Smuda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 161,997.42 |
| 08/06/21 | 3588 | Ethan Dunse | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 161,937.43 |
| 08/06/21 | 3589 | Joshua Woodward | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.98 | 161,832.45 |

| | Page Subtotals: | $0.00 | $620.21 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 500

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3590 | Ryan Drilling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 161,805.84 |
| 08/06/21 | 3591 | Gary Relien | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 239.96 | 161,565.88 |
| 08/06/21 | 3592 | Lauren Gabe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 161,542.58 |
| 08/06/21 | 3593 | Timothy C. Fisher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.83 | 161,419.75 |
| 08/06/21 | 3594 | Mariah Ryan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 161,328.73 |
| 08/06/21 | 3595 | Payton Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 161,308.58 |
| 08/06/21 | 3596 | Traci R. Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 161,238.67 |

| | | | | Page Subtotals: | $0.00 | $593.78 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 501

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3597 | Linda Hanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 94.47 | 161,144.20 |
| 08/06/21 | 3598 | Jennifer Leah Langkau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 161,104.99 |
| 08/06/21 | 3599 | Amanda Pinkston | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 172.90 | 160,932.09 |
| 08/06/21 | 3600 | Breanda A. Towne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.99 | 160,896.10 |
| 08/06/21 | 3601 | Danielle Brassard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 218.41 | 160,677.69 |
| 08/06/21 | 3602 | Kevin Beekman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 160,533.76 |
| 08/06/21 | 3603 | Grace Kouba | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 160,513.61 |

| | | | | Page Subtotals: | $0.00 | $725.06 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 502

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3604 | Nicole M. Hanner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 160,400.24 |
| 08/06/21 | 3605 | Evvan Plank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 160,376.94 |
| 08/06/21 | 3606 | Daniel L. Diemel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 129.13 | 160,247.81 |
| 08/06/21 | 3607 | Jessica J. Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 160,221.20 |
| 08/06/21 | 3608 | Tricia Skruch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 160,070.97 |
| 08/06/21 | 3609 | Adam Ogea | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 160,044.36 |
| 08/06/21 | 3610 | Jacob Lafave | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 159,802.17 |

| | | | |
|---|---|---|---|
| Page Subtotals: | $0.00 | $711.44 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 503

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3611 | Callie A. Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 159,778.87 |
| 08/06/21 | 3612 | Xiomara Posselt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 159,700.45 |
| 08/06/21 | 3613 | Jadon Motquin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 159,634.95 |
| 08/06/21 | 3614 | Bryan Burr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 159,517.18 |
| 08/06/21 | 3615 | Kyle Mickelson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 159,478.13 |
| 08/06/21 | 3616 | Jadyn J. Georgenson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 159,442.23 |
| 08/06/21 | 3617 | Jaiden Williams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 159,403.18 |

| | | | | Page Subtotals: | $0.00 | $398.99 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 504

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3618 | Andrew H. Voigt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 90.88 | 159,312.30 |
| 08/06/21 | 3619 | Allison Piette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 73.06 | 159,239.24 |
| 08/06/21 | 3620 | Kathleen LaMere | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 159,148.22 |
| 08/06/21 | 3621 | Jason Roselle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 159,105.86 |
| 08/06/21 | 3622 | Krista Thuer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 159,082.56 |
| 08/06/21 | 3623 | Elizabeth Beza | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 158,890.76 |
| 08/06/21 | 3624 | Nicholas Kendhammer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 158,408.90 |

| | | Page Subtotals: | $0.00 | $994.28 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3625 | John Medley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.28 | 158,256.62 |
| 08/06/21 | 3626 | Samantha Strook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.13 | 158,227.49 |
| 08/06/21 | 3627 | Bryan Chamberlain | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 158,109.72 |
| 08/06/21 | 3628 | Alex Baleiko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 158,023.27 |
| 08/06/21 | 3629 | Kelsy Capstran | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 158,003.12 |
| 08/06/21 | 3630 | Kirstin Hughes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.09 | 157,959.03 |
| 08/06/21 | 3631 | Amber Immel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 311.13 | 157,647.90 |

| | | | Page Subtotals: | | $0.00 | $761.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3632 | Robin Hearley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 157,569.48 |
| 08/06/21 | 3633 | Stephanie Hamus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 157,529.17 |
| 08/06/21 | 3634 | Tracy Kiefert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 157,443.35 |
| 08/06/21 | 3635 | Nicholas Themar | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 157,397.84 |
| 08/06/21 | 3636 | Alyssa Arguelles | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 157,253.91 |
| 08/06/21 | 3637 | Patricia Eberly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 396.34 | 156,857.57 |
| 08/06/21 | 3638 | Dianne Austin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 156,713.64 |

| | | | | Page Subtotals: | $0.00 | $934.26 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3639 | Adam Puddy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 156,627.19 |
| 08/06/21 | 3640 | Joshua Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 156,536.17 |
| 08/06/21 | 3641 | Jessie Seffens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 398.22 | 156,137.95 |
| 08/06/21 | 3642 | Heather Kratz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 156,091.34 |
| 08/06/21 | 3643 | Matthew Pophal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 155,973.71 |
| 08/06/21 | 3644 | Zachary Senske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 155,855.94 |
| 08/06/21 | 3645 | Jamie Jandre | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.70 | 155,832.24 |

| | | | Page Subtotals: | | $0.00 | $881.40 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 508

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3646 | Donald Holtger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 154,924.91 |
| 08/06/21 | 3647 | Brennan J. Mrotek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.29 | 154,838.62 |
| 08/06/21 | 3648 | Becky Ruechel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 281.12 | 154,557.50 |
| 08/06/21 | 3649 | Steve Lamping | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.03 | 154,432.47 |
| 08/06/21 | 3650 | Jolita Katlauskaite | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 154,308.54 |
| 08/06/21 | 3651 | Zoe Stratman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 154,232.97 |
| 08/06/21 | 3652 | Joshua Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 510.21 | 153,722.76 |

Page Subtotals: $0.00 $2,109.48

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 509

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3653 | Carley Wong | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 153,682.45 |
| 08/06/21 | 3654 | Payton Mueller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 153,643.40 |
| 08/06/21 | 3655 | Jade Unger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 153,623.25 |
| 08/06/21 | 3656 | Richard Gratton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 153,544.83 |
| 08/06/21 | 3657 | Daniel M. Barnhart Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 153,400.90 |
| 08/06/21 | 3658 | Trinity Roehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 153,354.29 |
| 08/06/21 | 3659 | Doug Timmens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 218.41 | 153,135.88 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $586.88 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 510

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | | Account #: | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | $1,500,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3660 | Terry Strickland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 171.64 | 152,964.24 |
| 08/06/21 | 3661 | Elizabeth A Burns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 29.60 | 152,934.64 |
| 08/06/21 | 3662 | Alicia Grados | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.68 | 152,810.96 |
| 08/06/21 | 3663 | Rheanna Lacount | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 76.84 | 152,734.12 |
| 08/06/21 | 3664 | Amber Davids | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 152,627.05 |
| 08/06/21 | 3665 | Jake Horder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 3.15 | 152,623.90 |
| 08/06/21 | 3666 | Carmen Roehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 40.31 | 152,583.59 |

| | | | | Page Subtotals: | $0.00 | $552.29 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 511

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3667 | Crystal Bullock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 152,417.46 |
| 08/06/21 | 3668 | Samantha Haynes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 152,377.15 |
| 08/06/21 | 3669 | Breanna Sadowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 152,301.58 |
| 08/06/21 | 3670 | Cassandra Running | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 299.94 | 152,001.64 |
| 08/06/21 | 3671 | Adam Mallow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 151,896.45 |
| 08/06/21 | 3672 | Debbie J. Reimer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 396.81 | 151,499.64 |
| 08/06/21 | 3673 | Tammy Sheriff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 151,476.34 |

| | | | | Page Subtotals: | $0.00 | $1,107.25 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 512

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | | Account #: | | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | | $1,500,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3674 | Stephanie Kalis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.28 | 151,324.06 |
| 08/06/21 | 3675 | Vicki E. Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 151,300.76 |
| 08/06/21 | 3676 | Alayna Skrzypchak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 151,254.15 |
| 08/06/21 | 3677 | Jason Loyster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.07 | 151,102.08 |
| 08/06/21 | 3678 | Kimberly Bluhm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 507.84 | 150,594.24 |
| 08/06/21 | 3679 | Eric Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 98.25 | 150,495.99 |
| 08/06/21 | 3680 | Hannah Furmanski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 31.11 | 150,464.88 |

| | Page Subtotals: | $0.00 | $1,011.46 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 513

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3681 | Bobby Ames | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 350.37 | 150,114.51 |
| 08/06/21 | 3682 | Mark Maloney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 319.02 | 149,795.49 |
| 08/06/21 | 3683 | Cynthia Powers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 149,755.18 |
| 08/06/21 | 3684 | Catherine Misorski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 149,731.88 |
| 08/06/21 | 3685 | Kevin Schmitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.25 | 149,610.63 |
| 08/06/21 | 3686 | Zachery Freeman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.68 | 149,473.95 |
| 08/06/21 | 3687 | Alexis Mokler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 149,427.34 |

| | | | | Page Subtotals: | $0.00 | $1,037.54 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 514

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3688 | Kristine Leverenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.37 | 149,290.97 |
| 08/06/21 | 3689 | Robert S. Feulner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 175.58 | 149,115.39 |
| 08/06/21 | 3690 | Dave Blehovde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 149,055.40 |
| 08/06/21 | 3691 | Cameron Reith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 272.74 | 148,782.66 |
| 08/06/21 | 3692 | Devin R. Stelow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 148,523.30 |
| 08/06/21 | 3693 | Matt Shields | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 148,503.15 |
| 08/06/21 | 3694 | Tanner Belke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 148,457.64 |

| | Page Subtotals: | $0.00 | $969.70 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 515

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3695 | Chase Kinney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 139.83 | 148,317.81 |
| 08/06/21 | 3696 | Tyler Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 146.45 | 148,171.36 |
| 08/06/21 | 3697 | Jessica Stuyvenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 235.57 | 147,935.79 |
| 08/06/21 | 3698 | Alec Craig | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 147,882.56 |
| 08/06/21 | 3699 | Laurel Booth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 156.84 | 147,725.72 |
| 08/06/21 | 3700 | Madelyn Hanagan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 22.05 | 147,703.67 |
| 08/06/21 | 3701 | Tierney Dickman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 162.50 | 147,541.17 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $916.47 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 516

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3702 | Randy Winkler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 286.60 | 147,254.57 |
| 08/06/21 | 3703 | Brady Pittman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.98 | 147,128.59 |
| 08/06/21 | 3704 | Wesley T. Ketchum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 268.49 | 146,860.10 |
| 08/06/21 | 3705 | Steve Kohn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 146,813.49 |
| 08/06/21 | 3706 | Kristin O'Connell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 131.00 | 146,682.49 |
| 08/06/21 | 3707 | Hailee Sanford | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 146,646.59 |
| 08/06/21 | 3708 | Beth Hodgson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 217.47 | 146,429.12 |

| | | | | Page Subtotals: | $0.00 | $1,112.05 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 517

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3709 | Mackenzie Wichman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 146,390.07 |
| 08/06/21 | 3710 | Sandi Neumaier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 214.99 | 146,175.08 |
| 08/06/21 | 3711 | Jeremy Jon Mundt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 146,031.15 |
| 08/06/21 | 3712 | Joshua F Eckert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 130.38 | 145,900.77 |
| 08/06/21 | 3713 | Dave Bader | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 481.86 | 145,418.91 |
| 08/06/21 | 3714 | Ann Klemp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 145,378.60 |
| 08/06/21 | 3715 | Amy Wettstein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 145,358.45 |

| | | | Page Subtotals: | | $0.00 | $1,070.67 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 518

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3716 | Calvin Denlinger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 251.93 | 145,106.52 |
| 08/06/21 | 3717 | Timothy Allen Guest | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 144,864.33 |
| 08/06/21 | 3718 | Mary M. Loomis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 235.57 | 144,628.76 |
| 08/06/21 | 3719 | Carie Stedman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 241.87 | 144,386.89 |
| 08/06/21 | 3720 | Kallie Moderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.20 | 144,344.69 |
| 08/06/21 | 3721 | Andrea Knipp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 116.53 | 144,228.16 |
| 08/06/21 | 3722 | Gail Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 304.71 | 143,923.45 |

| | | | | Page Subtotals: | $0.00 | $1,435.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 519

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3723 | Ashley Ann Orr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.79 | 143,788.66 |
| 08/06/21 | 3724 | Alyson D. Stitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 100.47 | 143,688.19 |
| 08/06/21 | 3725 | Emma Bohren | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.67 | 143,568.52 |
| 08/06/21 | 3726 | Erica Richter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 41.99 | 143,526.53 |
| 08/06/21 | 3727 | Richard L. Riffe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 143,503.23 |
| 08/06/21 | 3728 | April Hermes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 143,300.09 |
| 08/06/21 | 3729 | Samantha O'Connell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 139.05 | 143,161.04 |

| | Page Subtotals: | $0.00 | $762.41 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3730 | Johnette G. Grams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 163.75 | 142,997.29 |
| 08/06/21 | 3731 | Josh Thompson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 142,824.39 |
| 08/06/21 | 3732 | Emily Bauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 140.45 | 142,683.94 |
| 08/06/21 | 3733 | Morgan Budde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.59 | 142,531.35 |
| 08/06/21 | 3734 | Melanie R. Higgins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 142,290.42 |
| 08/06/21 | 3735 | Mackenzee Stoltz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.10 | 142,229.32 |
| 08/06/21 | 3736 | Mackenzie Hanson Albrecht | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 33.07 | 142,196.25 |

| | | | | Page Subtotals: | $0.00 | $964.79 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3737 | Connie and Lyle Geisthardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 142,149.64 |
| 08/06/21 | 3738 | Brittany Curry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 142,036.27 |
| 08/06/21 | 3739 | Alexandria C. Glodowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 141,945.25 |
| 08/06/21 | 3740 | Benjamin Houseye | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 141,898.64 |
| 08/06/21 | 3741 | Samuel Brookins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 127.08 | 141,771.56 |
| 08/06/21 | 3742 | Melissa S. Spoerl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 141,598.66 |
| 08/06/21 | 3743 | Christopher L. Ellis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 141,116.80 |

| | | | | Page Subtotals: | $0.00 | $1,079.45 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 522

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3744 | Jessica Grenier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 26.61 | 141,090.19 |
| 08/06/21 | 3745 | Megan Wilde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 125.65 | 140,964.54 |
| 08/06/21 | 3746 | Amy Dallman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 140,904.55 |
| 08/06/21 | 3747 | Mason McGinley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 140,839.05 |
| 08/06/21 | 3748 | James Gray III | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 140,688.82 |
| 08/06/21 | 3749 | Lexi LeClair | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 140,648.51 |
| 08/06/21 | 3750 | Michael D'Amato | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 252.57 | 140,395.94 |

| | Page Subtotals: | $0.00 | $720.86 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 523

| | | | |
|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3751 | Elizabeth Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 140,355.63 |
| 08/06/21 | 3752 | Christopher J. Schmidt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 140,316.42 |
| 08/06/21 | 3753 | Anna Curry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 140,269.81 |
| 08/06/21 | 3754 | Christina Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 140,230.60 |
| 08/06/21 | 3755 | Russell Cluchey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 299.94 | 139,930.66 |
| 08/06/21 | 3756 | Alex Kohler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.98 | 139,825.68 |
| 08/06/21 | 3757 | Jill Cook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 139,652.78 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $743.16 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 524

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3758 | Clayton Collins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 217.78 | 139,435.00 |
| 08/06/21 | 3759 | Morgan Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.10 | 139,414.90 |
| 08/06/21 | 3760 | Jake Herlache | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.05 | 139,375.85 |
| 08/06/21 | 3761 | McKenna Russell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 139,329.24 |
| 08/06/21 | 3762 | Tyler Ermis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 284.71 | 139,044.53 |
| 08/06/21 | 3763 | Stephanie Bucksa | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 160.29 | 138,884.24 |
| 08/06/21 | 3764 | Jennifer Lee Hake | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 290.99 | 138,593.25 |

| | | | Page Subtotals: | | $0.00 | $1,059.53 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 525

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3765 | Rebecca Young | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 138,534.05 |
| 08/06/21 | 3766 | Aaron Rommelfaenger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 138,438.15 |
| 08/06/21 | 3767 | Nicole M. George | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 97.32 | 138,340.83 |
| 08/06/21 | 3768 | Autumn Wilcox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 138,280.84 |
| 08/06/21 | 3769 | Bradley Brusky | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 138,114.71 |
| 08/06/21 | 3770 | Josephine M. O'Neal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 138,061.48 |
| 08/06/21 | 3771 | Abbey Vanne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 228.65 | 137,832.83 |

Page Subtotals: $0.00 $760.42

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 526

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3772 | Brian Fortune | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.07 | 137,683.76 |
| 08/06/21 | 3773 | Gregg Shafen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 137,602.19 |
| 08/06/21 | 3774 | Daniel Scott | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 137,458.26 |
| 08/06/21 | 3775 | Nathan Rantanen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 137,379.84 |
| 08/06/21 | 3776 | Phil Pope Jr | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 137,258.74 |
| 08/06/21 | 3777 | Leevon Chinnock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 137,180.32 |
| 08/06/21 | 3778 | Kaitlynn Bentle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 131.64 | 137,048.68 |

|  |  | Page Subtotals: | $0.00 | $784.15 |
|---|---|---|---|---|

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 1019 of 1285

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 527

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3779 | Katie Seidl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 136,924.75 |
| 08/06/21 | 3780 | Zachary Wickham | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 136,885.54 |
| 08/06/21 | 3781 | Karlee Rose Kuntze | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 252.88 | 136,632.66 |
| 08/06/21 | 3782 | Jessica Schilling | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 136,579.43 |
| 08/06/21 | 3783 | Nathan Bittorf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 323.60 | 136,255.83 |
| 08/06/21 | 3784 | Whitney Everard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 46.61 | 136,209.22 |
| 08/06/21 | 3785 | David Bawol | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.98 | 136,089.24 |

| | | | | Page Subtotals: | $0.00 | $959.44 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3786 | Bradley A. Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 136,002.79 |
| 08/06/21 | 3787 | Alicia Tebo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 135,943.59 |
| 08/06/21 | 3788 | Ambria (Amy) Yates | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 811.76 | 135,131.83 |
| 08/06/21 | 3789 | Kathy Brockman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 134,224.50 |
| 08/06/21 | 3790 | Paul Kehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 276.36 | 133,948.14 |
| 08/06/21 | 3791 | Jaired Blaine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 262.98 | 133,685.16 |
| 08/06/21 | 3792 | McKayla Zastrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 133,661.86 |

| | | | | Page Subtotals: | $0.00 | $2,427.38 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3793 | Amy Schuelke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 133,629.11 |
| 08/06/21 | 3794 | Michele Wickham | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 133,508.64 |
| 08/06/21 | 3795 | Kaitlyn Nault | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 114.64 | 133,394.00 |
| 08/06/21 | 3796 | Jason Traber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 133,273.53 |
| 08/06/21 | 3797 | Jerod Lowney | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 319.75 | 132,953.78 |
| 08/06/21 | 3798 | Chase Wardian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.72 | 132,869.06 |
| 08/06/21 | 3799 | Kody Hill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 132,828.75 |

| | Page Subtotals: | $0.00 | $833.11 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 530

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3800 | Barbara Baer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 132,727.18 |
| 08/06/21 | 3801 | Nichole Polster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 132,484.99 |
| 08/06/21 | 3802 | Christian Benson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 211.95 | 132,273.04 |
| 08/06/21 | 3803 | Marty Schneidewind | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.02 | 132,025.02 |
| 08/06/21 | 3804 | Megan Cook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 132,001.72 |
| 08/06/21 | 3805 | Grace Rauch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 131,961.41 |
| 08/06/21 | 3806 | John Podlasek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 729.09 | 131,232.32 |

| | | | | Page Subtotals: | $0.00 | $1,596.43 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 531

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3807 | Michael Garcia | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 131,179.09 |
| 08/06/21 | 3808 | Amy Supanich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 440.25 | 130,738.84 |
| 08/06/21 | 3809 | Todd Garrigan Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 130,699.63 |
| 08/06/21 | 3810 | Ross Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.68 | 130,445.95 |
| 08/06/21 | 3811 | Jamie Grubb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 130,325.17 |
| 08/06/21 | 3812 | Miranda Nicole Vielbaum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 130,234.15 |
| 08/06/21 | 3813 | Christopher Anklam | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.28 | 130,081.87 |

| | | | Page Subtotals: | | $0.00 | $1,150.45 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 532

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | | Trustee Name: | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | | Account #: | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | | Blanket Bond (per case limit): | $1,500,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3814 | Benjamin J. Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 129,937.94 |
| 08/06/21 | 3815 | Jessika Guzman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 108.18 | 129,829.76 |
| 08/06/21 | 3816 | Kaitlin Slama | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 129,722.69 |
| 08/06/21 | 3817 | Jeremy Roloff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 228.65 | 129,494.04 |
| 08/06/21 | 3818 | Erin Dyszelski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 88.34 | 129,405.70 |
| 08/06/21 | 3819 | Luke Ziemer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 40.31 | 129,365.39 |
| 08/06/21 | 3820 | Vicki Helein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 129,345.24 |

| | | | Page Subtotals: | $0.00 | $736.63 |
|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 533

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3821 | Jeffrey Weir | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.43 | 129,229.81 |
| 08/06/21 | 3822 | Brody Arndt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.65 | 129,161.16 |
| 08/06/21 | 3823 | Colleen Kingsland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.67 | 129,041.49 |
| 08/06/21 | 3824 | Olivia Beyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 129,011.89 |
| 08/06/21 | 3825 | Shelly and Christopher Misener | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 128,925.44 |
| 08/06/21 | 3826 | Sarah Spang | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.77 | 128,821.67 |
| 08/06/21 | 3827 | Judith A. Huinker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 232.27 | 128,589.40 |

| | | | Page Subtotals: | | $0.00 | $755.84 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 534

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3828 | Patricia DeLorme | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.39 | 128,465.01 |
| 08/06/21 | 3829 | Abbey Ambrosius | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.88 | 128,403.13 |
| 08/06/21 | 3830 | Tyler Fayta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 128,356.52 |
| 08/06/21 | 3831 | Gary Kuehn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.03 | 128,278.49 |
| 08/06/21 | 3832 | Nathan Bonenfant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 128,196.62 |
| 08/06/21 | 3833 | Scott M. Winiki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 128,030.49 |
| 08/06/21 | 3834 | Michael Shaub | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.29 | 127,952.20 |

| | | | Page Subtotals: | | $0.00 | $637.20 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 535

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3835 | William Presutto | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 127,710.01 |
| 08/06/21 | 3836 | Beth Rosin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 89.98 | 127,620.03 |
| 08/06/21 | 3837 | Jerald Gardiepy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.01 | 127,546.02 |
| 08/06/21 | 3838 | Rachael Singer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 127,499.41 |
| 08/06/21 | 3839 | Emily LaVine | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.36 | 127,420.05 |
| 08/06/21 | 3840 | William Tyler Butzlaff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 325.01 | 127,095.04 |
| 08/06/21 | 3841 | Carli Finley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 127,055.83 |

| | | | | Page Subtotals: | $0.00 | $896.37 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 536

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3842 | Jonathon E. Ripperdan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 202.49 | 126,853.34 |
| 08/06/21 | 3843 | Gina and Ramon Sague | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 494.91 | 126,358.43 |
| 08/06/21 | 3844 | Allan Wakkuri | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 126,319.22 |
| 08/06/21 | 3845 | Laurie Wiench Grimm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 126,280.01 |
| 08/06/21 | 3846 | LeAnn Salmi | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 126,239.70 |
| 08/06/21 | 3847 | Timothy Wozniczka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.26 | 126,178.44 |
| 08/06/21 | 3848 | Erin Carmichael | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 126,155.14 |

| | Page Subtotals: | $0.00 | $900.69 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 537

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3849 | Taylor Cook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 126,131.84 |
| 08/06/21 | 3850 | Dan Axberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 126,066.34 |
| 08/06/21 | 3851 | Morgan Borchardtd | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 126,043.04 |
| 08/06/21 | 3852 | Bea Salm | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.57 | 125,887.47 |
| 08/06/21 | 3853 | Jeffrey Hobbs | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.26 | 125,826.21 |
| 08/06/21 | 3854 | Cassie Leino | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 125,634.41 |
| 08/06/21 | 3855 | Michael Nicola | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.33 | 124,727.08 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,428.06 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 538

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3856 | Valerie Ploeckelman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 318.56 | 124,408.52 |
| 08/06/21 | 3857 | Paul Coppola | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 124,166.33 |
| 08/06/21 | 3858 | Paul Munagian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 608.63 | 123,557.70 |
| 08/06/21 | 3859 | Jack Desens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.77 | 123,439.93 |
| 08/06/21 | 3860 | Tanner Edward Chouinard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 123,397.57 |
| 08/06/21 | 3861 | Angela Floyd | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 123,319.15 |
| 08/06/21 | 3862 | Eric Tessier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 123,059.79 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,667.29 |

UST Form 101-7-TDR ( 10 /1/2010)

{ } Asset Reference(s)                                                                                     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 539

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3863 | Samantha Herman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.25 | 122,935.54 |
| 08/06/21 | 3864 | Jeffrey L. Taylor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 122,830.35 |
| 08/06/21 | 3865 | Tammi Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 336.04 | 122,494.31 |
| 08/06/21 | 3866 | Amber Pearce | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 122,344.08 |
| 08/06/21 | 3867 | Alex Kurivial | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 122,265.66 |
| 08/06/21 | 3868 | Ahna J. Magness | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 122,225.35 |
| 08/06/21 | 3869 | Dustin J. Reilly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 257.62 | 121,967.73 |

| | | | | Page Subtotals: | $0.00 | $1,092.06 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 540

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3870 | Makena Felten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 121,908.53 |
| 08/06/21 | 3871 | Amanda Ernst | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 121,800.66 |
| 08/06/21 | 3872 | Cory W DuDeVoire | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 121,719.09 |
| 08/06/21 | 3873 | Stacey Lancaster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 121,503.83 |
| 08/06/21 | 3874 | Anthony Capener | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 121,464.62 |
| 08/06/21 | 3875 | Tiffani King | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 448.01 | 121,016.61 |
| 08/06/21 | 3876 | Anthony Ray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 120,895.51 |

| | | | | Page Subtotals: | $0.00 | $1,072.22 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 541

| | | | | |
|---|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3877 | Joshua D. Arnett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 253.75 | 120,641.76 |
| 08/06/21 | 3878 | Susan P. Freetly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 120,292.17 |
| 08/06/21 | 3879 | Tiffany Jacobsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 120,043.68 |
| 08/06/21 | 3880 | Richard Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 119,801.49 |
| 08/06/21 | 3881 | Holly Feistner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 130.70 | 119,670.79 |
| 08/06/21 | 3882 | Brandon Wells | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 119,592.37 |
| 08/06/21 | 3883 | Janet McWane | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 119,522.46 |

| | | | | Page Subtotals: | $0.00 | $1,373.05 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 542

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3884 | Neil J. Wolfe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 119,356.33 |
| 08/06/21 | 3885 | Nicole Mroczynski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 119,265.31 |
| 08/06/21 | 3886 | Gary Dean Paepke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.19 | 119,060.12 |
| 08/06/21 | 3887 | Paul Perzinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 192.83 | 118,867.29 |
| 08/06/21 | 3888 | Jill Perock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 224.23 | 118,643.06 |
| 08/06/21 | 3889 | Kent A Van De Leygraaf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 133.06 | 118,510.00 |
| 08/06/21 | 3890 | Sue Brenwall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.50 | 118,487.50 |

| | | | | Page Subtotals: | $0.00 | $1,034.96 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 543

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3891 | Abigail Schweiner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 118,457.51 |
| 08/06/21 | 3892 | Mary Sanford | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 118,410.90 |
| 08/06/21 | 3893 | Robert Mindt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 118,329.33 |
| 08/06/21 | 3894 | Casey Otto | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 118,282.09 |
| 08/06/21 | 3895 | Clayton J. Lewis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 118,160.99 |
| 08/06/21 | 3896 | Deanna Lindow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 51.74 | 118,109.25 |
| 08/06/21 | 3897 | Allyson Tebon | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 118,089.10 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $398.40 |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 544

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ / Account Balance |
| 08/06/21 | 3898 | Alisa Mundt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 201.54 | 117,887.56 |
| 08/06/21 | 3899 | Tessa Birkholz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 117,672.30 |
| 08/06/21 | 3900 | Caleb J. Luken | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 117,626.79 |
| 08/06/21 | 3901 | Joel T. Ditter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 52.49 | 117,574.30 |
| 08/06/21 | 3902 | Daniel Mindt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 117,430.37 |
| 08/06/21 | 3903 | Alison Pujanauski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 117,366.12 |
| 08/06/21 | 3904 | Cole R Thielen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 284.55 | 117,081.57 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,007.53 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 545

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3905 | Tabitha Lueneburg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.00 | 117,001.57 |
| 08/06/21 | 3906 | Brenda and Thomas Vanden Bush | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 311.01 | 116,690.56 |
| 08/06/21 | 3907 | Katie Carten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.80 | 116,517.76 |
| 08/06/21 | 3908 | Nick Soltis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 116,439.34 |
| 08/06/21 | 3909 | Jared LaBelle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 187.06 | 116,252.28 |
| 08/06/21 | 3910 | Nicholas Brunette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 176.84 | 116,075.44 |
| 08/06/21 | 3911 | Christopher Biersteker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 115,979.54 |

| | | | | Page Subtotals: | $0.00 | $1,102.03 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 546

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3912 | Chelsea Maiers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 236.98 | 115,742.56 |
| 08/06/21 | 3913 | Chelsea Shuda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 62.35 | 115,680.21 |
| 08/06/21 | 3914 | Kennedy Klaus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 39.05 | 115,641.16 |
| 08/06/21 | 3915 | Jacob Weymouth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 115,611.56 |
| 08/06/21 | 3916 | Mike Lewis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 726.57 | 114,884.99 |
| 08/06/21 | 3917 | Charlene Trevino | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 114,779.80 |
| 08/06/21 | 3918 | Jeannette Basom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 114,678.23 |

| | | | Page Subtotals: | | $0.00 | $1,301.31 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 547

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3919 | Josh Killerlain | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 114,462.97 |
| 08/06/21 | 3920 | Cheryl F. Marti | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.63 | 114,402.34 |
| 08/06/21 | 3921 | Gaye Trcka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 114,300.77 |
| 08/06/21 | 3922 | Nicole Lettow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 114,209.75 |
| 08/06/21 | 3923 | Mackenzie Mattheis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.27 | 114,060.48 |
| 08/06/21 | 3924 | Suzanne Cox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 114,020.17 |
| 08/06/21 | 3925 | Tyler Wright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.29 | 113,933.88 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $744.35 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 548

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3926 | Luke N. Mangold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 113,913.73 |
| 08/06/21 | 3927 | Christian Silvestri | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 113,827.28 |
| 08/06/21 | 3928 | Susie Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 113,586.35 |
| 08/06/21 | 3929 | Briana Handschke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 311.78 | 113,274.57 |
| 08/06/21 | 3930 | Jonathan Hanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 113,153.79 |
| 08/06/21 | 3931 | Jay Stadtmueller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 283.45 | 112,870.34 |
| 08/06/21 | 3932 | Alexander S Villegas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 183.08 | 112,687.26 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,246.62 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 549

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3933 | Christopher Lamers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 87.23 | 112,600.03 |
| 08/06/21 | 3934 | Justin Kleiber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 507.84 | 112,092.19 |
| 08/06/21 | 3935 | Sheena Kalepp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 112,068.89 |
| 08/06/21 | 3936 | Kari Kessel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 112,008.43 |
| 08/06/21 | 3937 | Brian Bond | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 376.66 | 111,631.77 |
| 08/06/21 | 3938 | Katie Sotiros | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 111,585.16 |
| 08/06/21 | 3939 | Gracie Corbett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 111,565.01 |

| | Page Subtotals: | $0.00 | $1,122.25 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 550

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3940 | Renee Sponem | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.27 | 111,398.74 |
| 08/06/21 | 3941 | Emma Neale | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.60 | 111,369.14 |
| 08/06/21 | 3942 | Bobby J. Crocker or Julie Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 267.86 | 111,101.28 |
| 08/06/21 | 3943 | Ireland Grenlie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.98 | 110,981.30 |
| 08/06/21 | 3944 | Skyler Vilwock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 347.54 | 110,633.76 |
| 08/06/21 | 3945 | Skyler Vilwock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 185.18 | 110,448.58 |
| 08/06/21 | 3946 | Stacey Clauss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 110,370.16 |

| | Page Subtotals: | $0.00 | $1,194.85 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 551

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3947 | Peter Thomas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 439.50 | 109,930.66 |
| 08/06/21 | 3948 | Justin Nimmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 109,871.46 |
| 08/06/21 | 3949 | Corinne J. Cornett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 388.21 | 109,483.25 |
| 08/06/21 | 3950 | Katrin Humphrey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 109,392.23 |
| 08/06/21 | 3951 | Rachelle Rodriguez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 704.82 | 108,687.41 |
| 08/06/21 | 3952 | Kelley Silcock | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 108,521.28 |
| 08/06/21 | 3953 | Holly Pogliano | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.41 | 108,459.87 |

|  |  |  |  | Page Subtotals: | $0.00 | $1,910.29 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 552

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3954 | Susan P. Freetly | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.34 | 108,254.53 |
| 08/06/21 | 3955 | Emily Nickel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 108,088.40 |
| 08/06/21 | 3956 | Chelsea Kerwin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 479.91 | 107,608.49 |
| 08/06/21 | 3957 | Karri Kepler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 244.71 | 107,363.78 |
| 08/06/21 | 3958 | Kyle Barkovich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.26 | 107,148.52 |
| 08/06/21 | 3959 | Edmund Hatch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 737.75 | 106,410.77 |
| 08/06/21 | 3960 | Tyler Wells | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 106,390.62 |

| | | | | Page Subtotals: | $0.00 | $2,069.25 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 553

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3961 | Laura A. Pavloski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 106,215.04 |
| 08/06/21 | 3962 | Nicole Lijewski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 106,011.90 |
| 08/06/21 | 3963 | Dominic D'Acquisto | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 105,933.48 |
| 08/06/21 | 3964 | Alison Coovert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 105,897.58 |
| 08/06/21 | 3965 | Laura Clay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 105,858.37 |
| 08/06/21 | 3966 | Alyssa Nelson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 15.00 | 105,843.37 |
| 08/06/21 | 3967 | Brianna Holliday | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 105,719.44 |

| | | | | Page Subtotals: | $0.00 | $671.18 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 554

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 3968 | Marty J Brost | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 105,595.51 |
| 08/06/21 | 3969 | Zach Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 105,548.90 |
| 08/06/21 | 3970 | Holly Ann Pogliano | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.41 | 105,487.49 |
| 08/06/21 | 3971 | Curtis Ward | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 105,246.56 |
| 08/06/21 | 3972 | Brenda Schellpfeffer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 105,005.63 |
| 08/06/21 | 3973 | William Kienbaum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 104,946.43 |
| 08/06/21 | 3974 | Stacy Albright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.87 | 104,838.56 |

| | Page Subtotals: | $0.00 | $880.88 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 555

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3975 | Scott Fogel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 104,760.14 |
| 08/06/21 | 3976 | Richard Brehmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 104.98 | 104,655.16 |
| 08/06/21 | 3977 | Ryan Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 104,537.53 |
| 08/06/21 | 3978 | Vickie Waskowiak | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 240.93 | 104,296.60 |
| 08/06/21 | 3979 | Joann Campbell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 103,890.33 |
| 08/06/21 | 3980 | Joshua E Tessmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 309.75 | 103,580.58 |
| 08/06/21 | 3981 | Alivia Brandner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 22.83 | 103,557.75 |

| | | | | Page Subtotals: | $0.00 | $1,280.81 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 556

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3982 | Karissa Brunette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 161.86 | 103,395.89 |
| 08/06/21 | 3983 | Maria Francisco | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 103,372.59 |
| 08/06/21 | 3984 | Timothy Pahnke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 103,286.14 |
| 08/06/21 | 3985 | Jason Kuehn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 131.96 | 103,154.18 |
| 08/06/21 | 3986 | Abigail Sordahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 61.41 | 103,092.77 |
| 08/06/21 | 3987 | James Back | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 29.76 | 103,063.01 |
| 08/06/21 | 3988 | Kristine Gay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.18 | 102,957.83 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $599.92 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 557

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3989 | Nathan Morris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 833.48 | 102,124.35 |
| 08/06/21 | 3990 | Ryan Walejko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 102,071.12 |
| 08/06/21 | 3991 | Mark Geier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 464.54 | 101,606.58 |
| 08/06/21 | 3992 | John Gillmer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 598.79 | 101,007.79 |
| 08/06/21 | 3993 | Tracey Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 100,925.92 |
| 08/06/21 | 3994 | Melissa Asmondy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 127.55 | 100,798.37 |
| 08/06/21 | 3995 | Peter J Soulier | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 100,648.14 |

| | | | | Page Subtotals: | $0.00 | $2,309.69 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 558

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 3996 | Summer Blenker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 166.13 | 100,482.01 |
| 08/06/21 | 3997 | Ryan Jordan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 446.17 | 100,035.84 |
| 08/06/21 | 3998 | Mark Gezella II | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 86.45 | 99,949.39 |
| 08/06/21 | 3999 | Mason Robert Ritz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 105.19 | 99,844.20 |
| 08/06/21 | 4000 | Mandy Rozmiarek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 131.49 | 99,712.71 |
| 08/06/21 | 4001 | Tyler Hoefler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 39.21 | 99,673.50 |
| 08/06/21 | 4002 | Jesse Liedke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 |  | 72.75 | 99,600.75 |

| | | | | Page Subtotals: | $0.00 | $1,047.39 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 559

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4003 | Scott Hallgren | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 105.19 | 99,495.56 |
| 08/06/21 | 4004 | Sherrie Rosenau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 99,436.36 |
| 08/06/21 | 4005 | Douglas Lane | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 99,292.43 |
| 08/06/21 | 4006 | Savannah Hildebrand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 99,205.98 |
| 08/06/21 | 4007 | Jeff Huettl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 99,185.83 |
| 08/06/21 | 4008 | Jerome Weller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 98,982.69 |
| 08/06/21 | 4009 | Angela Dollaway | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 98,619.40 |

| | | | Page Subtotals: | | $0.00 | $981.35 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 560

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4010 | John R Pluta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 98,572.79 |
| 08/06/21 | 4011 | Collin Levy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 98,455.16 |
| 08/06/21 | 4012 | Kamryn Griswold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.47 | 98,318.69 |
| 08/06/21 | 4013 | Abby Ashauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.88 | 98,236.81 |
| 08/06/21 | 4014 | Jackie Ronsman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 98,196.50 |
| 08/06/21 | 4015 | Ulee Vang | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 98,118.08 |
| 08/06/21 | 4016 | Ashley Montrose | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 97,875.89 |

| | | Page Subtotals: | $0.00 | $743.51 |
|---|---|---|---|---|

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 1053 of 1285

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)         ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 561

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4017 | Douglas Lane | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.40 | 97,791.49 |
| 08/06/21 | 4018 | Lindsay Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.35 | 97,746.14 |
| 08/06/21 | 4019 | Karen Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 97,670.57 |
| 08/06/21 | 4020 | Lori Coulahan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 195.74 | 97,474.83 |
| 08/06/21 | 4021 | Clinton Diehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 97,434.52 |
| 08/06/21 | 4022 | Travis Boulanger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 105.19 | 97,329.33 |
| 08/06/21 | 4023 | Angelica Morales | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 97,179.10 |

| | | | | Page Subtotals: | $0.00 | $696.79 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

Exhibit 9

Page: 562

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 4024 | Emma Myhill | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 122.83 | 97,056.27 |
| 08/06/21 | 4025 | Katelyn Hansmann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 97,032.97 |
| 08/06/21 | 4026 | Nicholas Doherty | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 233.67 | 96,799.30 |
| 08/06/21 | 4027 | Pete Rausch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 96,752.69 |
| 08/06/21 | 4028 | Dawn Wiebelhaus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 96,692.23 |
| 08/06/21 | 4029 | Stewart J. Boivin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 76.21 | 96,616.02 |
| 08/06/21 | 4030 | Kayleigh Bonlander | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 96,592.72 |

| | | | | Page Subtotals: | $0.00 | $586.38 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 563

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4031 | Lance E. Ernsting | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 251.95 | 96,340.77 |
| 08/06/21 | 4032 | Autumn Keshick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 96,216.84 |
| 08/06/21 | 4033 | William Farrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 96,013.70 |
| 08/06/21 | 4034 | Toni B. Dotson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 95,960.47 |
| 08/06/21 | 4035 | Tracy L. Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 198.10 | 95,762.37 |
| 08/06/21 | 4036 | Kennedy Theobald | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 243.13 | 95,519.24 |
| 08/06/21 | 4037 | Madison Dunavant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 95,052.50 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,540.22 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 564

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4038 | Lexi Steele | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 111.47 | 94,941.03 |
| 08/06/21 | 4039 | Mariah Wallace | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 172.90 | 94,768.13 |
| 08/06/21 | 4040 | Ethan A. Ouellette | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 186.29 | 94,581.84 |
| 08/06/21 | 4041 | Scott Utke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 131.65 | 94,450.19 |
| 08/06/21 | 4042 | Myles Parker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 94,420.20 |
| 08/06/21 | 4043 | Judy Patz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 342.32 | 94,077.88 |
| 08/06/21 | 4044 | Suzanna Heusman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 68.99 | 94,008.89 |

Page Subtotals: $0.00 $1,043.61

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 565

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4045 | Paula VandenEng | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.91 | 93,835.98 |
| 08/06/21 | 4046 | Johannah Kaminske | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 155.57 | 93,680.41 |
| 08/06/21 | 4047 | Hannah Heyerdahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 93,477.27 |
| 08/06/21 | 4048 | Courtney Christel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 403.60 | 93,073.67 |
| 08/06/21 | 4049 | Renee Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 92,993.06 |
| 08/06/21 | 4050 | Mickayla Davis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 92,879.69 |
| 08/06/21 | 4051 | Terry Stephens | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 383.60 | 92,496.09 |

| | | | | Page Subtotals: | $0.00 | $1,512.80 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 566

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4052 | Robert Reed | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.52 | 92,376.57 |
| 08/06/21 | 4053 | Barbara Craighead | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 107.07 | 92,269.50 |
| 08/06/21 | 4054 | Amber Wiebelhaus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.46 | 92,186.04 |
| 08/06/21 | 4055 | Laura Maeder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 101.57 | 92,084.47 |
| 08/06/21 | 4056 | Alexis Louwagie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 60.46 | 92,024.01 |
| 08/06/21 | 4057 | Jamie Rauwerdink | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 91,970.78 |
| 08/06/21 | 4058 | Travis Wiltzius | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.47 | 91,850.31 |

| | Page Subtotals: | $0.00 | $645.78 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4059 | Lisa J Stumpf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 115.26 | 91,735.05 |
| 08/06/21 | 4060 | Chad Giles | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 91,562.15 |
| 08/06/21 | 4061 | Bonnie McGraw | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 91,080.29 |
| 08/06/21 | 4062 | Shelly Igl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 153.05 | 90,927.24 |
| 08/06/21 | 4063 | Tracy Schierl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 907.03 | 90,020.21 |
| 08/06/21 | 4064 | Luke J. Brolin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 90,000.06 |
| 08/06/21 | 4065 | Ross R. Bielema | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.10 | 89,878.96 |

| | Page Subtotals: | $0.00 | $1,971.35 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 568

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4066 | Mitchell Waechter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 40.31 | 89,838.65 |
| 08/06/21 | 4067 | Annalisa Suprenand | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 89,792.04 |
| 08/06/21 | 4068 | Samantha Seidl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.47 | 89,616.57 |
| 08/06/21 | 4069 | Cassondra Garton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 116.51 | 89,500.06 |
| 08/06/21 | 4070 | Michael Teletzke, Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 89,327.16 |
| 08/06/21 | 4071 | Stephanie Roth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 89,280.55 |
| 08/06/21 | 4072 | Tony Singleton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 164.97 | 89,115.58 |

| | Page Subtotals: | $0.00 | $763.38 |
|---|---|---|---|

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 569

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4073 | Lori Loeffler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 89,062.35 |
| 08/06/21 | 4074 | Andy Vollert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 89,015.74 |
| 08/06/21 | 4075 | Erica MacIntosh | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 458.24 | 88,557.50 |
| 08/06/21 | 4076 | Nicholas J. Wilichowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 88,497.51 |
| 08/06/21 | 4077 | Tina Mack | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 103.77 | 88,393.74 |
| 08/06/21 | 4078 | Anthony Eason | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.43 | 88,358.31 |
| 08/06/21 | 4079 | Kris Brugman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 88,319.10 |

| | Page Subtotals: | $0.00 | $796.48 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 570

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4080 | Anna Cleghorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 88,168.87 |
| 08/06/21 | 4081 | Danette R. Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 47.24 | 88,121.63 |
| 08/06/21 | 4082 | Bradley Schwittay | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 171.64 | 87,949.99 |
| 08/06/21 | 4083 | Jacob Heynis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 87,806.06 |
| 08/06/21 | 4084 | Donna R Waupoose | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 87,546.70 |
| 08/06/21 | 4085 | Christopher Alvin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 87,402.77 |
| 08/06/21 | 4086 | Lori L. Coubal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 345.81 | 87,056.96 |

| | Page Subtotals: | $0.00 | $1,262.14 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 571

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4087 | Jameson Frank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 86,890.83 |
| 08/06/21 | 4088 | John Heggesta | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 66.14 | 86,824.69 |
| 08/06/21 | 4089 | Jason Michael Kotek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 211.48 | 86,613.21 |
| 08/06/21 | 4090 | Denise Lornson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 80.61 | 86,532.60 |
| 08/06/21 | 4091 | Claudia Murray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 60.46 | 86,472.14 |
| 08/06/21 | 4092 | Norman Peters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 86,306.01 |
| 08/06/21 | 4093 | Lauren Retzlaff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 86,270.11 |

| | | | Page Subtotals: | $0.00 | $786.85 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 572

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4094 | Anthony Wayne Snyder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.97 | 86,120.14 |
| 08/06/21 | 4095 | Nancy Sterletske/Denmark State Band | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 187.86 | 85,932.28 |
| 08/06/21 | 4096 | Brittney Van Rossum | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 85,908.98 |
| 08/06/21 | 4097 | Emily Boyea | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 85,862.37 |
| 08/06/21 | 4098 | Jodi Hewitt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 200.29 | 85,662.08 |
| 08/06/21 | 4099 | Ivan Lee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 85,489.18 |
| 08/06/21 | 4100 | Kenneth Hurley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 85,398.16 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $871.95 |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 573

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4101 | Carissa Dollahite | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 91.02 | 85,307.14 |
| 08/06/21 | 4102 | Dawn M Ziegler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 85,274.39 |
| 08/06/21 | 4103 | Patricia Albright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.40 | 85,149.99 |
| 08/06/21 | 4104 | Adam Fisher | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 84,683.25 |
| 08/06/21 | 4105 | Jamie L Nicholas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 182.04 | 84,501.21 |
| 08/06/21 | 4106 | Stephen Lessard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 84,454.60 |
| 08/06/21 | 4107 | Brittany Salmi | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 84,390.35 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $1,007.81 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 574

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4108 | Emily Albrecht | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 84,370.20 |
| 08/06/21 | 4109 | Ian Vandergrinten | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 69.91 | 84,300.29 |
| 08/06/21 | 4110 | Elizabeth Atkins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 84,127.39 |
| 08/06/21 | 4111 | Tim Kolb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 84,040.94 |
| 08/06/21 | 4112 | Tami Geiger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 15.00 | 84,025.94 |
| 08/06/21 | 4113 | Brandon Gardner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 83,986.73 |
| 08/06/21 | 4114 | Kathy Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 83,904.86 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $485.49 |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 575

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/21 | 4115 | Christina Eberhard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 83,884.71 |
| 08/06/21 | 4116 | Amy S. Hillen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 200.78 | 83,683.93 |
| 08/06/21 | 4117 | Michael Eis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 123.93 | 83,560.00 |
| 08/06/21 | 4118 | Shelby Wiench-Warner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 83,473.55 |
| 08/06/21 | 4119 | Shaina Wolf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.67 | 83,427.88 |
| 08/06/21 | 4120 | Marissa Lovejoy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 83,356.08 |
| 08/06/21 | 4121 | Michael S Mann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.52 | 83,296.56 |

| | | | Page Subtotals: | | $0.00 | $608.30 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 576

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4122 | Megan Ruth Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 83,260.66 |
| 08/06/21 | 4123 | Madison Hardy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 143.93 | 83,116.73 |
| 08/06/21 | 4124 | Madison Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 9.45 | 83,107.28 |
| 08/06/21 | 4125 | Sam Fischer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 83,083.98 |
| 08/06/21 | 4126 | Jana Warden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 83,063.83 |
| 08/06/21 | 4127 | Paul Schroeder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 82,821.64 |
| 08/06/21 | 4128 | Brandon Lampi | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 82,677.71 |

| | | | | Page Subtotals: | $0.00 | $618.85 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 577

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4129 | Jasmine Werman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.80 | 82,485.91 |
| 08/06/21 | 4130 | Tina Dumbleton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 351.95 | 82,133.96 |
| 08/06/21 | 4131 | Brenda VanDyke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 609.42 | 81,524.54 |
| 08/06/21 | 4132 | Roger J. Clark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 81,485.33 |
| 08/06/21 | 4133 | Erin Lindemann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 74.99 | 81,410.34 |
| 08/06/21 | 4134 | Julie Buenzli | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 136.53 | 81,273.81 |
| 08/06/21 | 4135 | Drew Rodgers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 165.34 | 81,108.47 |

| | | | Page Subtotals: | $0.00 | $1,569.24 |
|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 578

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4136 | Kasey Behring | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 81,075.72 |
| 08/06/21 | 4137 | Robert Snider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 80,833.53 |
| 08/06/21 | 4138 | Marce Marce | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 466.74 | 80,366.79 |
| 08/06/21 | 4139 | Kendra Van Camp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.87 | 80,244.92 |
| 08/06/21 | 4140 | John-Michael Robert Vinzant | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 332.26 | 79,912.66 |
| 08/06/21 | 4141 | Lauren Marino | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 45.51 | 79,867.15 |
| 08/06/21 | 4142 | Natalie Mullendore | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.40 | 79,782.75 |

| | | | Page Subtotals: | $0.00 | $1,325.72 |
|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| | | | |
|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4143 | Shaina Smartt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 79,691.73 |
| 08/06/21 | 4144 | Diane Stormoen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 79,285.46 |
| 08/06/21 | 4145 | John DeLuca | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 78,803.60 |
| 08/06/21 | 4146 | Barbara Maki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 78,600.46 |
| 08/06/21 | 4147 | Mindy Metoxen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 259.36 | 78,341.10 |
| 08/06/21 | 4148 | Crystle L. Brockman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 78,262.68 |
| 08/06/21 | 4149 | Kelly J. Robinson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 78,197.18 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,585.57 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 580

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4150 | Nicholas J. Pozolinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 78,151.67 |
| 08/06/21 | 4151 | Andrew Beierwaltes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 722.79 | 77,428.88 |
| 08/06/21 | 4152 | Penny Tesch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 77,368.89 |
| 08/06/21 | 4153 | Neal Wermuth | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 349.59 | 77,019.30 |
| 08/06/21 | 4154 | Jason A. Gessert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 476.51 | 76,542.79 |
| 08/06/21 | 4155 | Ronald Skelton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 76,300.60 |
| 08/06/21 | 4156 | Sarah Magee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.91 | 76,213.69 |

| | | | | Page Subtotals: | $0.00 | $1,983.49 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 581

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4157 | Danielle Kilthau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 105.19 | 76,108.50 |
| 08/06/21 | 4158 | Kenneth Richards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 276.36 | 75,832.14 |
| 08/06/21 | 4159 | Marissa Maleck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 75,750.27 |
| 08/06/21 | 4160 | Alexis G. Oliver | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 275.10 | 75,475.17 |
| 08/06/21 | 4161 | William N. Lauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 75,439.27 |
| 08/06/21 | 4162 | Linda Van Camp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 75,392.66 |
| 08/06/21 | 4163 | Brendan Barkow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 133.21 | 75,259.45 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $954.24 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4164 | Sara Grell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 598.07 | 74,661.38 |
| 08/06/21 | 4165 | Ronald A Hawes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 74,495.25 |
| 08/06/21 | 4166 | Anna Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.20 | 74,436.05 |
| 08/06/21 | 4167 | Justin Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 215.74 | 74,220.31 |
| 08/06/21 | 4168 | Grace B. Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 74,180.00 |
| 08/06/21 | 4169 | Amanda Zane | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 74,066.63 |
| 08/06/21 | 4170 | Aaron Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 183.14 | 73,883.49 |

| | | | Page Subtotals: | | $0.00 | $1,375.96 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4171 | Paul M. Bloch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 73,863.34 |
| 08/06/21 | 4172 | Kyle Clauss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.84 | 73,783.50 |
| 08/06/21 | 4173 | Erica Kampen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 73,610.60 |
| 08/06/21 | 4174 | Richard Whybark | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 73,524.15 |
| 08/06/21 | 4175 | Brittni Johns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 73,504.00 |
| 08/06/21 | 4176 | Cody Wedde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 73,450.77 |
| 08/06/21 | 4177 | Sarah E. Ver Voort | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 19.69 | 73,431.08 |

| | Page Subtotals: | $0.00 | $452.41 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 584

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4178 | Joann Lee Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 73,182.59 |
| 08/06/21 | 4179 | Travis Kluge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.15 | 73,129.44 |
| 08/06/21 | 4180 | Connor Mclaughlin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 73,106.14 |
| 08/06/21 | 4181 | Maggie Scharf | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 31.18 | 73,074.96 |
| 08/06/21 | 4182 | Diana Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 237.31 | 72,837.65 |
| 08/06/21 | 4183 | Olivia Meissner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 72,817.50 |
| 08/06/21 | 4184 | Nicholas Schmitt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 119.83 | 72,697.67 |

| | | | | Page Subtotals: | $0.00 | $733.41 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 585

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4185 | Andrew Patterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 218.41 | 72,479.26 |
| 08/06/21 | 4186 | Joshua Ybarra | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 72,115.97 |
| 08/06/21 | 4187 | Kyle Kositzke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 44.88 | 72,071.09 |
| 08/06/21 | 4188 | William Schepis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 494.46 | 71,576.63 |
| 08/06/21 | 4189 | Heather A. Schultz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 491.62 | 71,085.01 |
| 08/06/21 | 4190 | Todd Mc Cormick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.51 | 71,002.50 |
| 08/06/21 | 4191 | Adam J O'Connor | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 224.40 | 70,778.10 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,919.57 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 586

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4192 | Jason Pierce | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 70,699.68 |
| 08/06/21 | 4193 | Megan Koepke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 70,659.37 |
| 08/06/21 | 4194 | Greta K Stodieck | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 70,493.24 |
| 08/06/21 | 4195 | Michelle Eby | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 70,452.93 |
| 08/06/21 | 4196 | Lisa Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 188.01 | 70,264.92 |
| 08/06/21 | 4197 | Devin R. Houle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 138.03 | 70,126.89 |
| 08/06/21 | 4198 | Amanda Caloun | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 70,094.14 |

| | | | Page Subtotals: | $0.00 | $683.96 |
|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 587

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4199 | Tyler Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 70,053.83 |
| 08/06/21 | 4200 | Kenneth Klarich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 69,978.26 |
| 08/06/21 | 4201 | Jonathan Schueller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 220.14 | 69,758.12 |
| 08/06/21 | 4202 | Peyton Diem | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.25 | 69,636.87 |
| 08/06/21 | 4203 | Tyler Hetzel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 69,461.29 |
| 08/06/21 | 4204 | Alison Makinen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 15.00 | 69,446.29 |
| 08/06/21 | 4205 | Lori Melahn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 141.09 | 69,305.20 |

| | | | Page Subtotals: | | $0.00 | $788.94 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 588

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4206 | Jodi Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 69,258.59 |
| 08/06/21 | 4207 | Catherine Weyenberg | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.74 | 69,042.85 |
| 08/06/21 | 4208 | Kaitlyn Leitheiser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 68,996.24 |
| 08/06/21 | 4209 | Katherine Wildman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 159.99 | 68,836.25 |
| 08/06/21 | 4210 | Amy Perkins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 68,777.99 |
| 08/06/21 | 4211 | Teri Murray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 68,660.36 |
| 08/06/21 | 4212 | Theresa Payne | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 68,578.49 |

Page Subtotals: $0.00 $726.71

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 589

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | Bruce A. Lanser (690100) | | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | ******4297 Checking Account | | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | $1,500,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4213 | Bailey Kochevar | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 20.15 | 68,558.34 |
| 08/06/21 | 4214 | Jason Haynes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 242.19 | 68,316.15 |
| 08/06/21 | 4215 | Dylan Herbst | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 68,276.94 |
| 08/06/21 | 4216 | Cotie Holbek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 64.25 | 68,212.69 |
| 08/06/21 | 4217 | Roger Cieslinski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 436.67 | 67,776.02 |
| 08/06/21 | 4218 | Tracy Schaub | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 386.44 | 67,389.58 |
| 08/06/21 | 4219 | Jason Hanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 139.83 | 67,249.75 |

|  | Page Subtotals: | $0.00 | $1,328.74 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9
Page: 590

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4220 | Tanya Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 116.53 | 67,133.22 |
| 08/06/21 | 4221 | Matthew Buss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.07 | 67,009.15 |
| 08/06/21 | 4222 | Dawson Steckbauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 61.49 | 66,947.66 |
| 08/06/21 | 4223 | Mitch VerVelde | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 66,927.51 |
| 08/06/21 | 4224 | Jay R. Moriva | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 287.70 | 66,639.81 |
| 08/06/21 | 4225 | Andrew Thomas Seiler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.42 | 66,487.39 |
| 08/06/21 | 4226 | Abbey Williams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 66,440.78 |

| | Page Subtotals: | $0.00 | $808.97 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 591

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4227 | Kevin Grace | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 166.13 | 66,274.65 |
| 08/06/21 | 4228 | Jessica Goetzke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 66,234.34 |
| 08/06/21 | 4229 | Cynthia Helke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 23.30 | 66,211.04 |
| 08/06/21 | 4230 | Joshua Michael Longtin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 255.89 | 65,955.15 |
| 08/06/21 | 4231 | Cody Kolka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.28 | 65,811.87 |
| 08/06/21 | 4232 | Blythe Kramer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 65,725.42 |
| 08/06/21 | 4233 | Kayla Murray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 205.50 | 65,519.92 |

|  | Page Subtotals: | $0.00 | $920.86 |
|---|---|---|---|

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4234 | Rachel Lynn Schroeder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 65,433.47 |
| 08/06/21 | 4235 | Alex Hanson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 167.97 | 65,265.50 |
| 08/06/21 | 4236 | Matthew Ryan Khania | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.60 | 65,178.90 |
| 08/06/21 | 4237 | Paul Hughes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 121.73 | 65,057.17 |
| 08/06/21 | 4238 | Dylan Richardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 64,881.59 |
| 08/06/21 | 4239 | Sandra Katalinick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 64,678.45 |
| 08/06/21 | 4240 | Amanda Stoner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 191.96 | 64,486.49 |

|  |  | Page Subtotals: | $0.00 | $1,033.43 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) | | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank | | |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account | | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4241 | Kyle Nabbefeld | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 64,466.34 |
| 08/06/21 | 4242 | Steven Rogers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 64,387.92 |
| 08/06/21 | 4243 | Justin Sinjakovic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 64,348.71 |
| 08/06/21 | 4244 | Julie M Guetzke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 64,252.81 |
| 08/06/21 | 4245 | Allison M Richard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.58 | 64,080.23 |
| 08/06/21 | 4246 | Jacqueline Cramer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.57 | 63,998.66 |
| 08/06/21 | 4247 | Abbey Nelson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 63,848.43 |

| | | | Page Subtotals: | $0.00 | $638.06 |
|---|---|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 594

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4248 | Shane Hale | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 255.08 | 63,593.35 |
| 08/06/21 | 4249 | Darryl Sundin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 85.82 | 63,507.53 |
| 08/06/21 | 4250 | Rebecca Quast | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 139.83 | 63,367.70 |
| 08/06/21 | 4251 | Randal Lee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 99.21 | 63,268.49 |
| 08/06/21 | 4252 | Jacob Lawrenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 79.05 | 63,189.44 |
| 08/06/21 | 4253 | Isabel Martinez | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.90 | 63,016.54 |
| 08/06/21 | 4254 | Shari Mason | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.43 | 62,981.11 |

| | | | | Page Subtotals: | $0.00 | $867.32 |

Case 20-27367-gmh    Doc 213    Filed 02/08/22    Page 1087 of 1285

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10/1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 595

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4255 | Conner Lanman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 78.10 | 62,903.01 |
| 08/06/21 | 4256 | Ginger Denton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 281.24 | 62,621.77 |
| 08/06/21 | 4257 | Margaret E. Schears | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 62,455.64 |
| 08/06/21 | 4258 | Troy Weyland | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 406.27 | 62,049.37 |
| 08/06/21 | 4259 | Ashley Franklin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 238.49 | 61,810.88 |
| 08/06/21 | 4260 | Kimberly Vande Hey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 61,729.01 |
| 08/06/21 | 4261 | Dallas Humphrey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 178.30 | 61,550.71 |

| | | | Page Subtotals: | | $0.00 | $1,430.40 | |

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 596

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4262 | Megan Iwanski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 61,347.57 |
| 08/06/21 | 4263 | Kerri Fei | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 61,251.67 |
| 08/06/21 | 4264 | Alen Maring | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 609.73 | 60,641.94 |
| 08/06/21 | 4265 | Aubrey Lynne Carlson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 149.44 | 60,492.50 |
| 08/06/21 | 4266 | Aerianna Price | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 455.72 | 60,036.78 |
| 08/06/21 | 4267 | David Mork | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.44 | 59,673.34 |
| 08/06/21 | 4268 | Jordan Marquardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 142.97 | 59,530.37 |

| | | | | Page Subtotals: | $0.00 | $2,020.34 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4269 | Michelle Jankowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 59,477.14 |
| 08/06/21 | 4270 | Art Tselepis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 232.27 | 59,244.87 |
| 08/06/21 | 4271 | Brandon Mitchell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.26 | 59,186.61 |
| 08/06/21 | 4272 | Larry Muenster | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 58,938.12 |
| 08/06/21 | 4273 | Joshua Seefeldt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 90.70 | 58,847.42 |
| 08/06/21 | 4274 | Nicholas Lyons | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 58,771.85 |
| 08/06/21 | 4275 | Tanya and Zachary Michalski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 585.01 | 58,186.84 |

| | | | Page Subtotals: | | $0.00 | $1,343.53 | |

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 598

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4276 | Avery Martell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.57 | 58,111.27 |
| 08/06/21 | 4277 | Lori Arent | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 58,032.85 |
| 08/06/21 | 4278 | Bart Knaga | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 363.29 | 57,669.56 |
| 08/06/21 | 4279 | Josh Lyons | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.60 | 57,525.96 |
| 08/06/21 | 4280 | Nick Muelder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 20.15 | 57,505.81 |
| 08/06/21 | 4281 | Lynn M. Slottke | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 126.77 | 57,379.04 |
| 08/06/21 | 4282 | Lee Brandriet | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 42.36 | 57,336.68 |

| | | | | Page Subtotals: | $0.00 | $850.16 | |

{ } Asset Reference(s)　　　UST Form 101-7-TDR ( 10 /1/2010)　　　　! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 599

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4283 | Mitchell Musser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 32.75 | 57,303.93 |
| 08/06/21 | 4284 | Michael Harris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 322.50 | 56,981.43 |
| 08/06/21 | 4285 | Tyler C. Howard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/01/2021 | 5600-005 | | 329.13 | 56,652.30 |
| 08/06/21 | 4286 | Shannon Wepner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 83.08 | 56,569.22 |
| 08/06/21 | 4287 | Ken Jochem | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 126.77 | 56,442.45 |
| 08/06/21 | 4288 | Lindsey Klug | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 56,402.14 |
| 08/06/21 | 4289 | Justin Hauert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 56,251.91 |

|  | Page Subtotals: | $0.00 | $1,084.77 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 600

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4290 | Michael Barker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 479.91 | 55,772.00 |
| 08/06/21 | 4291 | Roch Cournouyer Mongrain | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 124.39 | 55,647.61 |
| 08/06/21 | 4292 | Mike Glass | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.06 | 55,556.55 |
| 08/06/21 | 4293 | Colin Saegert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 55,509.94 |
| 08/06/21 | 4294 | Brianna Diedrich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 55,423.49 |
| 08/06/21 | 4295 | Joel Trede | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 84.72 | 55,338.77 |
| 08/06/21 | 4296 | Kelly Lynn Christopherson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 55,256.90 |

|  |  | Page Subtotals: | $0.00 | $995.01 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 601

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4297 | Justin Koplien | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 203.14 | 55,053.76 |
| 08/06/21 | 4298 | Brian Hagler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 135.74 | 54,918.02 |
| 08/06/21 | 4299 | Andrew Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 466.74 | 54,451.28 |
| 08/06/21 | 4300 | Shanna Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 54,412.07 |
| 08/06/21 | 4301 | Angie Hodkiewicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 65.50 | 54,346.57 |
| 08/06/21 | 4302 | Christopher Geirach | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 710.98 | 53,635.59 |
| 08/06/21 | 4303 | Julie Bishop | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 29.99 | 53,605.60 |

|  | Page Subtotals: | $0.00 | $1,651.30 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 602

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4304 | Brittney Duford | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 110.85 | 53,494.75 |
| 08/06/21 | 4305 | Ryan Sinjakovic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 53,474.60 |
| 08/06/21 | 4306 | Holly Hotchkiss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 191.80 | 53,282.80 |
| 08/06/21 | 4307 | Zach Hautala | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 53,196.35 |
| 08/06/21 | 4308 | Maya Zorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 81.87 | 53,114.48 |
| 08/06/21 | 4309 | Phillip Hahn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 52,993.70 |
| 08/06/21 | 4310 | Trevor Marquardt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 35.90 | 52,957.80 |

| | | | | Page Subtotals: | $0.00 | $647.80 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4311 | Maddie Gryzik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 52,911.19 |
| 08/06/21 | 4312 | Trisha Miller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 481.86 | 52,429.33 |
| 08/06/21 | 4313 | Jason Bednarski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 52,285.40 |
| 08/06/21 | 4314 | Alexander Hugdahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 78.42 | 52,206.98 |
| 08/06/21 | 4315 | Amyjo Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 522.80 | 51,684.18 |
| 08/06/21 | 4316 | Mae Micolichek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 51,637.57 |
| 08/06/21 | 4317 | Daniel Runge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 215.11 | 51,422.46 |

|  |  | Page Subtotals: | $0.00 | $1,535.34 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 604

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4318 | John Steppan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 152.28 | 51,270.18 |
| 08/06/21 | 4319 | Jennifer Vander Zanden | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 380.29 | 50,889.89 |
| 08/06/21 | 4320 | Matthew Christian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 41.73 | 50,848.16 |
| 08/06/21 | 4321 | Sarah Christian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 11/19/2021 | 5600-005 | | 20.15 | 50,828.01 |
| 08/06/21 | 4322 | Lili Duvnaj | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.45 | 50,741.56 |
| 08/06/21 | 4323 | Jessican Henning | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 71.80 | 50,669.76 |
| 08/06/21 | 4324 | Sean Mitchell | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be  paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 207.06 | 50,462.70 |

| | | Page Subtotals: | $0.00 | $959.76 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 605

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4325 | Tara Schepp | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 40.31 | 50,422.39 |
| 08/06/21 | 4326 | Amanda Jacobchick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 131.17 | 50,291.22 |
| 08/06/21 | 4327 | Taleigh Fox | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.99 | 50,237.23 |
| 08/06/21 | 4328 | Amanda Heckert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 50,146.21 |
| 08/06/21 | 4329 | Mike Goede | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 229.91 | 49,916.30 |
| 08/06/21 | 4330 | Noelle Kellner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 199.20 | 49,717.10 |
| 08/06/21 | 4331 | Jeffrey Micklo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 150.23 | 49,566.87 |

| | | Page Subtotals: | $0.00 | $895.83 |
|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 606

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4332 | Kimberly Hein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 325.01 | 49,241.86 |
| 08/06/21 | 4333 | Alexys Jenkins | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 172.91 | 49,068.95 |
| 08/06/21 | 4334 | Greg Wright | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 75.59 | 48,993.36 |
| 08/06/21 | 4335 | Karen Koch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 65.50 | 48,927.86 |
| 08/06/21 | 4336 | Jordan Klinker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 48,888.65 |
| 08/06/21 | 4337 | Tyler Schmitz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 92.12 | 48,796.53 |
| 08/06/21 | 4338 | Tracy Mikle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 48,749.92 |

| | | | | Page Subtotals: | $0.00 | $816.95 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 607

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4339 | Dave Kuchenbecker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 594.61 | 48,155.31 |
| 08/06/21 | 4340 | Curt Long | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 53.23 | 48,102.08 |
| 08/06/21 | 4341 | Jonathan R Draves | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 58.49 | 48,043.59 |
| 08/06/21 | 4342 | Levi Kempka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 196.51 | 47,847.08 |
| 08/06/21 | 4343 | Chelsea Davenport | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 47,756.06 |
| 08/06/21 | 4344 | Mae Cornelius | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 211.48 | 47,544.58 |
| 08/06/21 | 4345 | Timothy Monts, Jr. | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 389.78 | 47,154.80 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,595.12 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 608

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4346 | Shannon S Kraus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 113.37 | 47,041.43 |
| 08/06/21 | 4347 | Jennifer Van De Hei | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 46.61 | 46,994.82 |
| 08/06/21 | 4348 | Elizabeth Kahler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 134.78 | 46,860.04 |
| 08/06/21 | 4349 | Alexia Weber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 59.99 | 46,800.05 |
| 08/06/21 | 4350 | Brian Dehn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 401.55 | 46,398.50 |
| 08/06/21 | 4351 | Ashton Forsythe | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 211.63 | 46,186.87 |
| 08/06/21 | 4352 | Aaron Dassey | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 39.21 | 46,147.66 |

| | | | | Page Subtotals: | $0.00 | $1,007.14 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 609

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4353 | Chelsey Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 235.55 | 45,912.11 |
| 08/06/21 | 4354 | Peter Marohl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 166.13 | 45,745.98 |
| 08/06/21 | 4355 | Jody Williams | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 890.32 | 44,855.66 |
| 08/06/21 | 4356 | Nick Herzfeldt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 91.02 | 44,764.64 |
| 08/06/21 | 4357 | Brando J. Holcomb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped on 10/29/2021 | 5600-005 | | 351.16 | 44,413.48 |
| 08/06/21 | 4358 | Bryr Harenda | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 45.51 | 44,367.97 |
| 08/06/21 | 4359 | Steven Kavalauskas | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 120.78 | 44,247.19 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,900.47 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 610

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4360 | Julie Steger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 32.75 | 44,214.44 |
| 08/06/21 | 4361 | Barbara Neal | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 175.58 | 44,038.86 |
| 08/06/21 | 4362 | Anthony Lavere | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 43,894.93 |
| 08/06/21 | 4363 | Trisha Houfek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 95.90 | 43,799.03 |
| 08/06/21 | 4364 | Ricardo Guajardo | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 248.49 | 43,550.54 |
| 08/06/21 | 4365 | Bryce Winters | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 117.63 | 43,432.91 |
| 08/06/21 | 4366 | Tara Drefahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 143.93 | 43,288.98 |

| | | | Page Subtotals: | | $0.00 | $958.21 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 611

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/21 | 4367 | Claire Burkard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 82.51 | 43,206.47 |
| 08/06/21 | 4368 | Melinda Johnson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 145.90 | 43,060.57 |
| 08/06/21 | 4369 | Rebecca M. Groelle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 142.97 | 42,917.60 |
| 08/06/21 | 4370 | James D. Konrad | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. | 5600-000 | | 86.29 | 42,831.31 |
| 08/06/21 | 4371 | BRUCE A. LANSER | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 42,831.31 | 0.00 |
| | | BRUCE A. LANSER | Dividend paid 100.00% on $38,604.92; Claim# ADMIN2A; Filed: $38,604.92  $38,604.92 | 2100-000 | | | |
| | | BRUCE A. LANSER | Dividend paid 100.00% on $4,226.39; Claim# ADMIN2B; Filed: $4,226.39  $4,226.39 | 2200-000 | | | |
| 08/24/21 | | Kim Zellner | | 5600-000 | 0.08 | | 0.08 |
| 08/24/21 | | Kim Zellner | | 5600-000 | | 0.08 | 0.00 |
| 09/01/21 | | Amanda Poupore | refund of overpayment to creditor - claim 1804 | 5600-000 | | -522.80 | 522.80 |
| 09/13/21 | 1742 | John Fiers III | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Voided: check issued on 08/06/2021 | 5600-004 | | -849.56 | 1,372.36 |

| | Page Subtotals: | $0.08 | $41,916.54 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | 202 | Abbey S. Rhodes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -39.21 | 1,411.57 |
| 10/29/21 | 589 | Zach Roloff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -81.87 | 1,493.44 |
| 10/29/21 | 633 | Shauna Zimmerman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -89.75 | 1,583.19 |
| 10/29/21 | 653 | Kaylee Tank | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 1,603.34 |
| 10/29/21 | 691 | Alex Lindstrom | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -35.43 | 1,638.77 |
| 10/29/21 | 782 | Madison Karch | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -40.31 | 1,679.08 |

| | | | | Page Subtotals: | $0.00 | -$306.72 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 613

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | 801 | Lily Hansen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -178.09 | 1,857.17 |
| 10/29/21 | 833 | Donna Strook | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 1,877.32 |
| 10/29/21 | 957 | Jessica Veiht | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -391.32 | 2,268.64 |
| 10/29/21 | 1534 | Samantha Ruechel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -97.32 | 2,365.96 |
| 10/29/21 | 1560 | Jordan Edwards | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -45.51 | 2,411.47 |
| 10/29/21 | 1564 | Sarenna Sueoka | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -53.23 | 2,464.70 |

|  | Page Subtotals: | $0.00 | -$785.62 |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 614

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | 1567 | James Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -129.29 | 2,593.99 |
| 10/29/21 | 1724 | Josh Caudle | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -86.45 | 2,680.44 |
| 10/29/21 | 1752 | Daniel Kovatovich | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -91.02 | 2,771.46 |
| 10/29/21 | 1790 | Stefani Heitala | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -37.79 | 2,809.25 |
| 10/29/21 | 1958 | Thomas Simonsen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -176.05 | 2,985.30 |
| 10/29/21 | 2060 | Allysa Olson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -117.77 | 3,103.07 |

Page Subtotals:  $0.00   -$638.37

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | 2158 | Jason Peterson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -171.64 | 3,274.71 |
| 10/29/21 | 2332 | Andrew Chittick | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -95.90 | 3,370.61 |
| 10/29/21 | 2476 | Eric Donovan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -366.44 | 3,737.05 |
| 10/29/21 | 2612 | Champagne Hubert | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -81.87 | 3,818.92 |
| 10/29/21 | 2677 | Kevin Brandt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -299.82 | 4,118.74 |
| 10/29/21 | 2681 | Crystal Peffers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -164.87 | 4,283.61 |

| | | | Page Subtotals: | | $0.00 | -$1,180.54 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 616

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | 2818 | Kara L. Nagorny | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -22.36 | 4,305.97 |
| 10/29/21 | 3223 | Jodi Mulder | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -35.90 | 4,341.87 |
| 10/29/21 | 3369 | Amie Landry | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -217.78 | 4,559.65 |
| 10/29/21 | 3403 | Brandon Krueger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -81.57 | 4,641.22 |
| 10/29/21 | 3469 | Maria Homier-McNamee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -46.61 | 4,687.83 |
| 10/29/21 | 3553 | Jean M. Neubauer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -363.29 | 5,051.12 |

| | | | | Page Subtotals: | $0.00 | -$767.51 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 617

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | 4138 | Marce Marce | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -466.74 | 5,517.86 |
| 10/29/21 | 4141 | Lauren Marino | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -45.51 | 5,563.37 |
| 10/29/21 | 4157 | Danielle Kilthau | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -105.19 | 5,668.56 |
| 10/29/21 | 4213 | Bailey Kochevar | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 5,688.71 |
| 10/29/21 | 4227 | Kevin Grace | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -166.13 | 5,854.84 |
| 10/29/21 | 4250 | Rebecca Quast | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -139.83 | 5,994.67 |

| | | | Page Subtotals: | | $0.00 | -$943.55 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 618

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | 4283 | Mitchell Musser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -32.75 | 6,027.42 |
| 10/29/21 | 4357 | Brando J. Holcomb | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -351.16 | 6,378.58 |
| 11/01/21 | 4285 | Tyler C. Howard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -329.13 | 6,707.71 |
| 11/02/21 | 4372 | Abbey S. Rhodes | replacement for check 202 | 5600-000 | | 39.21 | 6,668.50 |
| 11/02/21 | 4373 | Zach Roloff | replacement for check no. 589 | 5600-000 | | 81.87 | 6,586.63 |
| 11/02/21 | 4374 | Shauna Zimmerman | replacement for check no. 633 | 5600-000 | | 89.75 | 6,496.88 |
| 11/02/21 | 4375 | Kaylee Tank | replacement for check no. 653 | 5600-000 | | 20.15 | 6,476.73 |
| 11/02/21 | 4376 | Alex Lindstrom | replacement for check no. 691 | 5600-000 | | 35.43 | 6,441.30 |
| 11/02/21 | 4377 | Madison Karch | replacement for check no. 782 | 5600-000 | | 40.31 | 6,400.99 |
| 11/02/21 | 4378 | Lily Hansen | replacement for check no. 801 | 5600-000 | | 178.09 | 6,222.90 |
| 11/02/21 | 4379 | Donna Strook | replacement for check no. 833 | 5600-000 | | 20.15 | 6,202.75 |
| 11/02/21 | 4380 | Jessica Veiht | replacement for check no. 957 | 5600-000 | | 391.32 | 5,811.43 |
| 11/02/21 | 4381 | Samantha Ruechel | replacement for check no. 1534 | 5600-000 | | 97.32 | 5,714.11 |
| 11/02/21 | 4382 | Jordan Edwards | replacement for check no. 1560 | 5600-000 | | 45.51 | 5,668.60 |
| 11/02/21 | 4383 | Sarenna Sueoka | replacement for check no. 1564 | 5600-000 | | 53.23 | 5,615.37 |
| 11/02/21 | 4384 | James Brown | replacement for check no. 1567 | 5600-000 | | 129.29 | 5,486.08 |
| 11/02/21 | 4385 | Josh Caudle | replacement for check no. 1724 | 5600-000 | | 86.45 | 5,399.63 |
| 11/02/21 | 4386 | Daniel Kovatovich | replacement for check no. 1752 | 5600-000 | | 91.02 | 5,308.61 |
| 11/02/21 | 4387 | Stefani Heitala | replacement for check no. 1790 | 5600-000 | | 37.79 | 5,270.82 |
| 11/02/21 | 4388 | Thomas Simonsen | replacement for check no. 1958 | 5600-000 | | 176.05 | 5,094.77 |
| 11/02/21 | 4389 | Allysa Olson | replacement for check no. 2060 | 5600-000 | | 117.77 | 4,977.00 |
| 11/02/21 | 4390 | Jason Peterson | Replacement for check no. 2158 | 5600-000 | | 171.64 | 4,805.36 |
| 11/02/21 | 4391 | Andrew Chittick | replacement for check no. 2332 | 5600-000 | | 95.90 | 4,709.46 |
| 11/02/21 | 4392 | Eric Donovan | replacement for check no. 2476 | 5600-000 | | 366.44 | 4,343.02 |
| 11/02/21 | 4393 | Champagne Hubert | replacement for check no. 2612 | 5600-000 | | 81.87 | 4,261.15 |

| | | | | Page Subtotals: | $0.00 | $1,733.52 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 619

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/02/21 | 4394 | Kevin Brandt | replacement for check no. 2677 | 5600-000 | | 299.82 | 3,961.33 |
| 11/02/21 | 4395 | Crystal Peffers | replacement for check no. 2681 | 5600-000 | | 164.87 | 3,796.46 |
| 11/02/21 | 4396 | Kara L. Nagorny | replacement for check no. 2818 | 5600-000 | | 22.36 | 3,774.10 |
| 11/02/21 | 4397 | Jodi Mulder | replacement for check no. 3223 | 5600-000 | | 35.90 | 3,738.20 |
| 11/02/21 | 4398 | Amie Landry | replacement for check no. 3369 | 5600-000 | | 217.78 | 3,520.42 |
| 11/02/21 | 4399 | Brandon Krueger | replacement for check no. 3403 | 5600-000 | | 81.57 | 3,438.85 |
| 11/02/21 | 4400 | Maria Homier-McNamee | replacement for check no. 3469 Stopped on 12/03/2021 | 5600-005 | | 46.61 | 3,392.24 |
| 11/02/21 | 4401 | Jean M. Neubauer | replacement for check no. 3553 | 5600-000 | | 363.29 | 3,028.95 |
| 11/02/21 | 4402 | Marcelo Ranilla | replacement for check no. 4138 Stopped on 12/03/2021 | 5600-005 | | 466.74 | 2,562.21 |
| 11/02/21 | 4403 | Lauren Marino | replacement for check no. 4141 | 5600-000 | | 45.51 | 2,516.70 |
| 11/02/21 | 4404 | Danielle Kilthau | replacement for check no. 4157 | 5600-000 | | 105.19 | 2,411.51 |
| 11/02/21 | 4405 | Bailey Kochevar | replacement for check no. 4213 | 5600-000 | | 20.15 | 2,391.36 |
| 11/02/21 | 4406 | Kevin Grace | replacement for check no. 4227 Stopped on 12/03/2021 | 5600-005 | | 166.13 | 2,225.23 |
| 11/02/21 | 4407 | Rebecca Quast | replacment for check no. 4250 | 5600-000 | | 139.83 | 2,085.40 |
| 11/02/21 | 4408 | Mitchell Musser | replacement for check no. 4283 | 5600-000 | | 32.75 | 2,052.65 |
| 11/02/21 | 4409 | Tyler C. Howard | replacement for check no. 4285 | 5600-000 | | 329.13 | 1,723.52 |
| 11/02/21 | 4410 | Brando J. Holcomb | replacement for check no. 4357 | 5600-000 | | 351.16 | 1,372.36 |
| 11/05/21 | 3321 | Haley Anderson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -45.51 | 1,417.87 |
| 11/08/21 | 4411 | Haley Anderson | replacement for check no. 3321 | 5600-000 | | 45.51 | 1,372.36 |
| 11/08/21 | 4412 | Hypervibe, Inc. | Dividends returned/funds abandonded back to debtor | 8200-002 | | 1,372.36 | 0.00 |
| 11/19/21 | 104 | Kelly Vannucci | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -242.20 | 242.20 |
| 11/19/21 | 120 | Nichole Harris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -78.43 | 320.63 |

| | | | | Page Subtotals: | $0.00 | $3,940.52 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR ( 10 /1/2010)

{ } Asset Reference(s)    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 214 | Gage Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -98.98 | 419.61 |
| 11/19/21 | 298 | Jessica C. Lorenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -45.51 | 465.12 |
| 11/19/21 | 324 | Jimmie Walker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -203.14 | 668.26 |
| 11/19/21 | 455 | Tyler Peszko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -29.60 | 697.86 |
| 11/19/21 | 501 | Trista Kluge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 718.01 |
| 11/19/21 | 519 | Kristofer Capek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -39.21 | 757.22 |

| | | | | Page Subtotals: | $0.00 | -$436.59 | |

{ } Asset Reference(s)

! - transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 604 | Crystal Theunis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -23.30 | 780.52 |
| 11/19/21 | 685 | Miranda Geneman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -53.23 | 833.75 |
| 11/19/21 | 753 | Elizabeth Greiber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -23.30 | 857.05 |
| 11/19/21 | 790 | Eric Kuchelmeister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 877.20 |
| 11/19/21 | 1022 | Joseph Bruley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -143.93 | 1,021.13 |
| 11/19/21 | 1045 | Mike Boelter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -295.26 | 1,316.39 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | -$559.17 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 622

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 1063 | Emily Bourin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -21.00 | 1,337.39 |
| 11/19/21 | 1064 | Erica Howerton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -22.50 | 1,359.89 |
| 11/19/21 | 1078 | Austin Bonlender | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -150.07 | 1,509.96 |
| 11/19/21 | 1086 | Rachael Bissett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -81.87 | 1,591.83 |
| 11/19/21 | 1154 | Dylan Falk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -39.21 | 1,631.04 |
| 11/19/21 | 1204 | Katherine Wolff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -58.26 | 1,689.30 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | -$372.91 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 623

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | | **Trustee Name:** | | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | | **Account #:** | | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | | **Blanket Bond (per case limit):** | | $1,500,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 1366 | Michael Wooley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -119.98 | 1,809.28 |
| 11/19/21 | 1461 | Nikole J. Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -166.13 | 1,975.41 |
| 11/19/21 | 1502 | Jaymie Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -94.47 | 2,069.88 |
| 11/19/21 | 1532 | Ryan A. Pyatt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 2,090.03 |
| 11/19/21 | 1544 | Halie Flores | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 2,110.18 |
| 11/19/21 | 1623 | Jeffrey Butler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -215.26 | 2,325.44 |

Page Subtotals: $0.00 -$636.14

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                                              ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) | | |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account | | |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 | | |
| | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/19/21 | 1800 | Lady Destiny Wollnik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -86.45 | 2,411.89 |
| 11/19/21 | 1841 | John Bado | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -120.47 | 2,532.36 |
| 11/19/21 | 1848 | Adam Hauser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -39.21 | 2,571.57 |
| 11/19/21 | 1928 | Shane Conner Bushie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -39.21 | 2,610.78 |
| 11/19/21 | 1929 | Nicole Schomaker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -122.19 | 2,732.97 |
| 11/19/21 | 2114 | Kenzie Hochrein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -23.30 | 2,756.27 |

| | Page Subtotals: | $0.00 | -$430.83 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 625

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 2126 | Allison Berger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -24.00 | 2,780.27 |
| 11/19/21 | 2219 | Grace Maki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -23.30 | 2,803.57 |
| 11/19/21 | 2355 | Joseph Kulakowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -81.57 | 2,885.14 |
| 11/19/21 | 2358 | Aya Cairns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -79.84 | 2,964.98 |
| 11/19/21 | 2363 | Tyler Kroes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.47 | 2,985.45 |
| 11/19/21 | 2383 | Justin M Heil | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -388.72 | 3,374.17 |

| | | | | Page Subtotals: | $0.00 | -$617.90 |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 626

| Case No.: | 20-27367 | | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | $1,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 2387 | Marah Van | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -186.29 | 3,560.46 |
| 11/19/21 | 2433 | Jenna Koshakow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 3,580.61 |
| 11/19/21 | 2579 | Julie Routhieaux | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -46.61 | 3,627.22 |
| 11/19/21 | 2596 | Patti Amann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -112.75 | 3,739.97 |
| 11/19/21 | 2610 | Kaylie Gould | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -29.99 | 3,769.96 |
| 11/19/21 | 2666 | Margo Drew | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -78.42 | 3,848.38 |

| | | | | Page Subtotals: | $0.00 | -$474.21 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) | |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account | |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/19/21 | 2674 | Bailee Kimbel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -78.41 | 3,926.79 |
| 11/19/21 | 2770 | Erich Berndt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -117.63 | 4,044.42 |
| 11/19/21 | 2797 | Anthony Schmalz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -32.09 | 4,076.51 |
| 11/19/21 | 2839 | Kaitlyn Waller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -32.75 | 4,109.26 |
| 11/19/21 | 2874 | Shania Shea | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -46.61 | 4,155.87 |
| 11/19/21 | 2889 | Taylor Denis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -18.00 | 4,173.87 |

| | | Page Subtotals: | $0.00 | -$325.49 |
|---|---|---|---|---|

{ } Asset Reference(s)                UST Form 101-7-TDR ( 10 /1/2010)                ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 628

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 2896 | Ellissa Hohensee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -35.90 | 4,209.77 |
| 11/19/21 | 2974 | Kali Enstad | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -71.80 | 4,281.57 |
| 11/19/21 | 2986 | Kaden Callaway | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -32.75 | 4,314.32 |
| 11/19/21 | 3096 | Easton Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -166.13 | 4,480.45 |
| 11/19/21 | 3190 | Lauren VanderMause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -23.30 | 4,503.75 |
| 11/19/21 | 3222 | Eli Cisneroz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -35.99 | 4,539.74 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | -$365.87 |

{ } Asset Reference(s)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 629

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 3291 | Tanya Garfoot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -91.02 | 4,630.76 |
| 11/19/21 | 3358 | Bryce Demeny | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -111.47 | 4,742.23 |
| 11/19/21 | 3359 | Brooke Yokiel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -257.62 | 4,999.85 |
| 11/19/21 | 3365 | Kathryn Kreuser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -46.61 | 5,046.46 |
| 11/19/21 | 3410 | Taylor Sanderfoot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -39.21 | 5,085.67 |
| 11/19/21 | 3439 | Margie Canfield | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -59.20 | 5,144.87 |

| | | | Page Subtotals: | | $0.00 | -$605.13 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 630

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 3459 | Lisa Dorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -149.97 | 5,294.84 |
| 11/19/21 | 3475 | Brinlee Hall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -29.60 | 5,324.44 |
| 11/19/21 | 3503 | Bridgette Lammers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -105.18 | 5,429.62 |
| 11/19/21 | 3515 | Madison Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -81.87 | 5,511.49 |
| 11/19/21 | 3534 | Megan Faude | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -23.30 | 5,534.79 |
| 11/19/21 | 3581 | Nathanael Zastrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -65.50 | 5,600.29 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | -$455.42 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 3599 | Amanda Pinkston | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -172.90 | 5,773.19 |
| 11/19/21 | 3661 | Elizabeth A Burns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -29.60 | 5,802.79 |
| 11/19/21 | 3666 | Carmen Roehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -40.31 | 5,843.10 |
| 11/19/21 | 3689 | Robert S. Feulner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -175.58 | 6,018.68 |
| 11/19/21 | 3700 | Madelyn Hanagan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -22.05 | 6,040.73 |
| 11/19/21 | 3713 | Dave Bader | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -481.86 | 6,522.59 |

| | | | | Page Subtotals: | $0.00 | -$922.30 |
|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 632

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 3759 | Morgan Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.10 | 6,542.69 |
| 11/19/21 | 3784 | Whitney Everard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -46.61 | 6,589.30 |
| 11/19/21 | 3819 | Luke Ziemer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -40.31 | 6,629.61 |
| 11/19/21 | 3914 | Kennedy Klaus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -39.05 | 6,668.66 |
| 11/19/21 | 3926 | Luke N. Mangold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 6,688.81 |
| 11/19/21 | 3986 | Abigail Sordahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -61.41 | 6,750.22 |

Page Subtotals: $0.00 -$227.63

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 633

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 3987 | James Back | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -29.76 | 6,779.98 |
| 11/19/21 | 4003 | Scott Hallgren | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -105.19 | 6,885.17 |
| 11/19/21 | 4038 | Lexi Steele | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -111.47 | 6,996.64 |
| 11/19/21 | 4039 | Mariah Wallace | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -172.90 | 7,169.54 |
| 11/19/21 | 4066 | Mitchell Waechter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -40.31 | 7,209.85 |
| 11/19/21 | 4091 | Claudia Murray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -60.46 | 7,270.31 |

Page Subtotals: $0.00 -$520.09

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 634

| | | | |
|---|---|---|---|
| **Case No.:** | 20-27367 | **Trustee Name:** | Bruce A. Lanser (690100) |
| **Case Name:** | HYPERVIBE, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1497 | **Account #:** | ******4297 Checking Account |
| **For Period Ending:** | 01/14/2022 | **Blanket Bond (per case limit):** | $1,500,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 4101 | Carissa Dollahite | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -91.02 | 7,361.33 |
| 11/19/21 | 4123 | Madison Hardy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -143.93 | 7,505.26 |
| 11/19/21 | 4135 | Drew Rodgers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -165.34 | 7,670.60 |
| 11/19/21 | 4167 | Justin Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -215.74 | 7,886.34 |
| 11/19/21 | 4204 | Alison Makinen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -15.00 | 7,901.34 |
| 11/19/21 | 4241 | Kyle Nabbefeld | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 7,921.49 |

| | | | | Page Subtotals: | $0.00 | -$651.18 | |

UST Form 101-7-TDR ( 10 /1/2010)

{ } Asset Reference(s)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 635

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/21 | 4255 | Conner Lanman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -78.10 | 7,999.59 |
| 11/19/21 | 4259 | Ashley Franklin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -238.49 | 8,238.08 |
| 11/19/21 | 4301 | Angie Hodkiewicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -65.50 | 8,303.58 |
| 11/19/21 | 4305 | Ryan Sinjakovic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 8,323.73 |
| 11/19/21 | 4306 | Holly Hotchkiss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -191.80 | 8,515.53 |
| 11/19/21 | 4321 | Sarah Christian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. Stopped: check issued on 08/06/2021 | 5600-005 | | -20.15 | 8,535.68 |
| 11/19/21 | 4413 | Clerk - U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | | | 8,535.68 | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $7,921.49 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9

Page: 636

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Madison Wagner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$81.87 | 5600-001 | | | |
| | | Megan Faude | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$23.30 | 5600-001 | | | |
| | | Bridgette Lammers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$105.18 | 5600-001 | | | |
| | | Nathanael Zastrow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$65.50 | 5600-001 | | | |
| | | Brinlee Hall | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$29.60 | 5600-001 | | | |
| | | Amanda Pinkston | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$172.90 | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 637

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Robert S. Feulner | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $175.58 | 5600-001 | | | |
| | | Madelyn Hanagan | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $22.05 | 5600-001 | | | |
| | | Carmen Roehl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $40.31 | 5600-001 | | | |
| | | Lisa Dorn | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $149.97 | 5600-001 | | | |
| | | Elizabeth A Burns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $29.60 | 5600-001 | | | |
| | | Margie Canfield | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $59.20 | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Easton Meyer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$166.13 | 5600-001 | | | |
| | | Lauren VanderMause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$23.30 | 5600-001 | | | |
| | | Kaden Callaway | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$32.75 | 5600-001 | | | |
| | | Eli Cisneroz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$35.99 | 5600-001 | | | |
| | | Kali Enstad | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$71.80 | 5600-001 | | | |
| | | Tanya Garfoot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$91.02 | 5600-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 639

| | | | |
|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Kathryn Kreuser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$46.61 | 5600-001 | | | |
| | | Taylor Sanderfoot | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$39.21 | 5600-001 | | | |
| | | Brooke Yokiel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$257.62 | 5600-001 | | | |
| | | Dave Bader | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$481.86 | 5600-001 | | | |
| | | Bryce Demeny | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$111.47 | 5600-001 | | | |
| | | Whitney Everard | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$46.61 | 5600-001 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Page Subtotals: | $0.00 | $0.00 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 640

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Morgan Krause | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$20.10 | 5600-001 | | | |
| | | Alison Makinen | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$15.00 | 5600-001 | | | |
| | | Kyle Nabbefeld | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$20.15 | 5600-001 | | | |
| | | Justin Smith | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$215.74 | 5600-001 | | | |
| | | Conner Lanman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$78.10 | 5600-001 | | | |
| | | Drew Rodgers | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$165.34 | 5600-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

{ } Asset Reference(s)

UST Form 101-7-TDR ( 10 /1/2010)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 641

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ashley Franklin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$238.49 | 5600-001 | | | |
| | | Holly Hotchkiss | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$191.80 | 5600-001 | | | |
| | | Sarah Christian | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$20.15 | 5600-001 | | | |
| | | Ryan Sinjakovic | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$20.15 | 5600-001 | | | |
| | | Madison Hardy | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$143.93 | 5600-001 | | | |
| | | Angie Hodkiewicz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$65.50 | 5600-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Carissa Dollahite | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$91.02 | 5600-001 | | | |
| | | Luke N. Mangold | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$20.15 | 5600-001 | | | |
| | | Abigail Sordahl | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$61.41 | 5600-001 | | | |
| | | Kennedy Klaus | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$39.05 | 5600-001 | | | |
| | | James Back | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$29.76 | 5600-001 | | | |
| | | Luke Ziemer | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$40.31 | 5600-001 | | | |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 643

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 20-27367 | | Trustee Name: | | Bruce A. Lanser (690100) | |
| Case Name: | HYPERVIBE, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1497 | | Account #: | | ******4297 Checking Account | |
| For Period Ending: | 01/14/2022 | | Blanket Bond (per case limit): | | $1,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Scott Hallgren | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$105.19 | 5600-001 | | | |
| | | Mitchell Waechter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$40.31 | 5600-001 | | | |
| | | Claudia Murray | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$60.46 | 5600-001 | | | |
| | | Mariah Wallace | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$172.90 | 5600-001 | | | |
| | | Ellissa Hohensee | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$35.90 | 5600-001 | | | |
| | | Lexi Steele | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$111.47 | 5600-001 | | | |

| | | | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

pages

Exhibit 9

Page: 644

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Shania Shea | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $46.61 | 5600-001 | | | |
| | | Taylor Denis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $18.00 | 5600-001 | | | |
| | | Erica Howerton | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $22.50 | 5600-001 | | | |
| | | Austin Bonlender | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $150.07 | 5600-001 | | | |
| | | Emily Bourin | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $21.00 | 5600-001 | | | |
| | | Rachael Bissett | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $81.87 | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 645

| | | | |
|---|---|---|---|
| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Mike Boelter | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $295.26 | 5600-001 | | | |
| | | Dylan Falk | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $39.21 | 5600-001 | | | |
| | | Nikole J. Schneider | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $166.13 | 5600-001 | | | |
| | | Jaymie Brown | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $94.47 | 5600-001 | | | |
| | | Michael Wooley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $119.98 | 5600-001 | | | |
| | | Joseph Bruley | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $143.93 | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 646

| | |
|---|---|
| Case No.: | 20-27367 |
| Case Name: | HYPERVIBE, INC. |
| Taxpayer ID #: | **-***1497 |
| For Period Ending: | 01/14/2022 |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Katherine Wolff | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $58.26 | 5600-001 | | | |
| | | Eric Kuchelmeister | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $20.15 | 5600-001 | | | |
| | | Jessica C. Lorenz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $45.51 | 5600-001 | | | |
| | | Jimmie Walker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $203.14 | 5600-001 | | | |
| | | Gage Larson | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $98.98 | 5600-001 | | | |
| | | Tyler Peszko | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $29.60 | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 647

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Nichole Harris | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$78.43 | 5600-001 | | | |
| | | Trista Kluge | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$20.15 | 5600-001 | | | |
| | | Miranda Geneman | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$53.23 | 5600-001 | | | |
| | | Elizabeth Greiber | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$23.30 | 5600-001 | | | |
| | | Crystal Theunis | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$23.30 | 5600-001 | | | |
| | | Ryan A. Pyatt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$20.15 | 5600-001 | | | |

Page Subtotals:      $0.00      $0.00

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 648

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Kristofer Capek | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $39.21 | 5600-001 | | | |
| | | Jeffrey Butler | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $215.26 | 5600-001 | | | |
| | | Halie Flores | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $20.15 | 5600-001 | | | |
| | | Julie Routhieaux | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $46.61 | 5600-001 | | | |
| | | Patti Amann | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $112.75 | 5600-001 | | | |
| | | Jenna Koshakow | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $20.15 | 5600-001 | | | |

|  | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 20-27367 | |
| **Case Name:** | HYPERVIBE, INC. | |
| **Taxpayer ID #:** | **-***1497 | |
| **For Period Ending:** | 01/14/2022 | |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Kaylie Gould | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$29.99 | 5600-001 | | | |
| | | Marah Van | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$186.29 | 5600-001 | | | |
| | | Margo Drew | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$78.42 | 5600-001 | | | |
| | | Anthony Schmalz | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$32.09 | 5600-001 | | | |
| | | Kaitlyn Waller | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$32.75 | 5600-001 | | | |
| | | Erich Berndt | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$117.63 | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 650

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | |
|---|---|
| Trustee Name: | Bruce A. Lanser (690100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4297 Checking Account |
| Blanket Bond (per case limit): | $1,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Justin M Heil | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $388.72 | 5600-001 | | | |
| | | Bailee Kimbel | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $78.41 | 5600-001 | | | |
| | | Tyler Kroes | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $20.47 | 5600-001 | | | |
| | | Adam Hauser | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $39.21 | 5600-001 | | | |
| | | Shane Conner Bushie | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $39.21 | 5600-001 | | | |
| | | John Bado | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $120.47 | 5600-001 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 651

| | | |
|---|---|---|
| Case No.: | 20-27367 | |
| Case Name: | HYPERVIBE, INC. | |
| Taxpayer ID #: | **-***1497 | |
| For Period Ending: | 01/14/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Bruce A. Lanser (690100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******4297 Checking Account | |
| Blanket Bond (per case limit): | $1,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Nicole Schomaker | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$122.19 | 5600-001 | | | |
| | | Lady Destiny Wollnik | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$86.45 | 5600-001 | | | |
| | | Kenzie Hochrein | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$23.30 | 5600-001 | | | |
| | | Joseph Kulakowski | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$81.57 | 5600-001 | | | |
| | | Aya Cairns | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$79.84 | 5600-001 | | | |
| | | Grace Maki | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court.<br><br>$23.30 | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

| Case No.: | 20-27367 | Trustee Name: | Bruce A. Lanser (690100) |
|---|---|---|---|
| Case Name: | HYPERVIBE, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1497 | Account #: | ******4297 Checking Account |
| For Period Ending: | 01/14/2022 | Blanket Bond (per case limit): | $1,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Kelly Vannucci | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $242.20 | 5600-001 | | | |
| | | Allison Berger | This check is the claimant's dividend based upon the amount of the allowed claim and the amount available for distribution. PLEASE CASH PROMPTLY. Amounts from uncashed checks will be paid into "unclaimed funds" with the Clerk of US Bankruptcy Court. $24.00 | 5600-001 | | | |
| 12/03/21 | 4400 | Maria Homier-McNamee | replacement for check no. 3469 Stopped: check issued on 11/02/2021 | 5600-005 | | -46.61 | 46.61 |
| 12/03/21 | 4402 | Marcelo Ranilla | replacement for check no. 4138 Stopped: check issued on 11/02/2021 | 5600-005 | | -466.74 | 513.35 |
| 12/03/21 | 4406 | Kevin Grace | replacement for check no. 4227 Stopped: check issued on 11/02/2021 | 5600-005 | | -166.13 | 679.48 |
| 12/08/21 | 4414 | CLERK-U.S.BANKRUPTCY COURT | Unclaimed Funds | | | 679.48 | 0.00 |
| | | Maria Homier-McNamee | check 4400 - unclaimed funds $46.61 | 5600-001 | | | |
| | | Marce Marce | check 4402 - unclaimed funds $466.74 | 5600-001 | | | |
| | | Kevin Grace | check 4406 - unclaimed funds $166.13 | 5600-001 | | | |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 707,098.49 | 707,098.49 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | **707,098.49** | **707,098.49** | |
| Less: Payments to Debtors | | | 1,372.36 | |
| **NET Receipts / Disbursements** | | **$707,098.49** | **$705,726.13** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

Exhibit 9
Page: 653

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 20-27367 |
| **Case Name:** | HYPERVIBE, INC. |
| **Taxpayer ID #:** | **-***1497 |
| **For Period Ending:** | 01/14/2022 |

| | |
|---|---|
| **Trustee Name:** | Bruce A. Lanser (690100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4297 Checking Account |
| **Blanket Bond (per case limit):** | $1,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4297 Checking Account | $707,098.49 | $705,726.13 | $0.00 |
| | **$707,098.49** | **$705,726.13** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No. 20-27367
Case Name: HYPERVIBE, INC.
Trustee Name: Bruce A. Lanser

**Balance on hand:** $ 700,771.47

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|--------------------------|------------------|
| None | | | | | |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 700,771.47

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee, Fees - BRUCE A. LANSER | 38,604.92 | 0.00 | 38,604.92 |
| Trustee, Expenses - BRUCE A. LANSER | 4,226.39 | 0.00 | 4,226.39 |
| Other Chapter 7 Administrative Expenses - Bankruptcy Management Solutions, Inc. | 4,400.00 | 0.00 | 4,400.00 |

Total to be paid for chapter 7 administrative expenses: $ 47,231.31
Remaining balance: $ 653,540.16

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|------------------|-----------------|------------------|------------------|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 653,540.16

**UST Form 101-7-TFR(5/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,178,871.11 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Ashley Bardowski | 319.73 | 95.91 | 95.91 |
| 5 | Jill Hetzel | 518.69 | 155.59 | 155.59 |
| 6 | Kelly Vannucci | 807.45 | 242.20 | 242.20 |
| 8 | Dusty Seymour | 1,178.07 | 353.37 | 353.37 |
| 9A | Robert Livingston | 3,025.00 | 907.34 | 907.34 |
| 10 | Steve Whitburn | 345.28 | 103.57 | 103.57 |
| 11 | Tabitha Verkuilen | 77.69 | 23.31 | 23.31 |
| 12 | Hunter Lade | 553.88 | 166.14 | 166.14 |
| 13 | Catarina Cairns | 109.19 | 32.76 | 32.76 |
| 14 | Jonathan Cook | 261.45 | 78.43 | 78.43 |
| 15 | Joshua Hames | 569.85 | 170.93 | 170.93 |
| 16 | Tyler Neumann | 319.73 | 95.91 | 95.91 |
| 17 | Ben Martinson | 1,354.50 | 406.28 | 406.28 |
| 18 | Justin Fisher | 479.85 | 143.94 | 143.94 |
| 19 | Matthew Willison | 807.45 | 242.20 | 242.20 |
| 20 | Ann Marie Thompson | 650.95 | 195.26 | 195.26 |
| 21 | Amanda Brajdic | 350.70 | 105.20 | 105.20 |
| 22 | Adam Feinauer | 319.73 | 95.91 | 95.91 |
| 23 | Nichole Harris | 261.45 | 78.43 | 78.43 |
| 24 | Kurt Brellenthin | 430.50 | 129.14 | 129.14 |
| 25 | Kelly Flunker | 377.96 | 113.38 | 113.38 |
| 26 | Chad Brown | 575.38 | 172.59 | 172.59 |
| 27 | Bryan Vander Heyden | 1,556.10 | 466.75 | 466.75 |
| 28 | Kevin Fountain | 500.85 | 150.24 | 150.24 |
| 29 | Amanda Anderson | 130.73 | 39.22 | 39.22 |
| 30 | Deann Brown | 642.57 | 192.75 | 192.75 |
| 31 | Kim Giles | 152.25 | 45.68 | 45.68 |
| 32 | Christopher Anderson | 401.63 | 120.48 | 120.48 |
| 33 | Katlin Kiekhaefer | 272.96 | 81.88 | 81.88 |
| 34 | Sheri Brown | 261.45 | 78.43 | 78.43 |
| 35 | Christine M. Gimler | 272.96 | 81.88 | 81.88 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 36 | Kim Braun | 149.63 | 44.89 | 44.89 |
| 37 | Kevin Arne | 343.88 | 103.15 | 103.15 |
| 38 | Katie Heckel | 130.19 | 39.06 | 39.06 |
| 39 | Denise Buchberger | 1,354.50 | 406.28 | 406.28 |
| 40 | Karl Priem | 151.73 | 45.52 | 45.52 |
| 41 | Dawn Jenson | 134.38 | 40.32 | 40.32 |
| 42 | Shirley Baker | 218.38 | 65.51 | 65.51 |
| 43 | Dawn Sandberg | 943.90 | 283.13 | 283.13 |
| 44 | Susan Buckna | 176.38 | 52.91 | 52.91 |
| 45 | Jonathan Heil | 97.13 | 29.14 | 29.14 |
| 46 | Katelyn Butters | 77.69 | 23.31 | 23.31 |
| 47 | Kathy Griswold | 261.45 | 78.43 | 78.43 |
| 48 | Diane Minor | 109.19 | 32.76 | 32.76 |
| 49 | Jessica Butters | 197.38 | 59.21 | 59.21 |
| 50 | Alissa Servaes | 239.38 | 71.81 | 71.81 |
| 51 | Richard P. Kinzel | 261.45 | 78.43 | 78.43 |
| 52 | Shelly Verhasselt | 77.69 | 23.31 | 23.31 |
| 53 | Alexis Baker | 2,422.35 | 726.58 | 726.58 |
| 54 | Michelle Gunderson | 67.19 | 20.16 | 20.16 |
| 55 | Diane Minor | 77.69 | 23.31 | 23.31 |
| 56 | Cathy Hendrikse | 224.69 | 67.40 | 67.40 |
| 57 | Amber Kerridge | 700.00 | 209.97 | 209.97 |
| 58 | Deborah Campion | 392.18 | 117.64 | 117.64 |
| 59 | Gene Banaszynski | 1,204.88 | 361.41 | 361.41 |
| 60 | Hailey Gunsburg | 197.38 | 59.21 | 59.21 |
| 61 | Kay Schneider | 155.38 | 46.62 | 46.62 |
| 62 | Kevin Jepson | 864.68 | 259.37 | 259.37 |
| 63 | Shawn Sweeting | 803.25 | 240.94 | 240.94 |
| 64 | Jenny Langdon | 155.38 | 46.62 | 46.62 |
| 65 | Nicholas Hafenstein | 99.23 | 29.77 | 29.77 |
| 66 | Jereme Tauer | 507.68 | 152.29 | 152.29 |
| 67 | W. Grant Besse | 576.45 | 172.91 | 172.91 |
| 68 | Tammy Plate | 356.96 | 107.08 | 107.08 |
| 69 | Mitchel Herbel | 150.00 | 45.00 | 45.00 |
| 70 | Evelynn Charney | 119.69 | 35.91 | 35.91 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 71 | Chris Griep | 881.48 | 264.40 | 264.40 |
| 72 | Michael Van Eyck | 356.96 | 107.08 | 107.08 |
| 73 | Joshua Verheyen | 67.19 | 20.16 | 20.16 |
| 74 | Chase Janssen | 77.69 | 23.31 | 23.31 |
| 75 | Casey Bestul | 1,493.63 | 448.02 | 448.02 |
| 76 | Kallie Knueppel | 291.88 | 87.56 | 87.56 |
| 77 | Tami Kasten | 1,963.00 | 588.80 | 588.80 |
| 78 | Cassi Janssen | 68.24 | 20.48 | 20.48 |
| 79 | Heather Cherney | 261.45 | 78.43 | 78.43 |
| 80 | Gregory Alan Biedscheid | 177.45 | 53.24 | 53.24 |
| 81 | Steve Hermsen | 272.96 | 81.88 | 81.88 |
| 82 | Candy Ragen | 270.00 | 80.99 | 80.99 |
| 83 | Nick Rohloff | 430.51 | 129.14 | 129.14 |
| 84 | Cameron Hill | 553.88 | 166.14 | 166.14 |
| 85 | Hannah Blemberg | 377.96 | 113.38 | 113.38 |
| 86 | Kenneth Koepke | 428.38 | 128.50 | 128.50 |
| 87 | Dustee Howarth | 856.80 | 257.00 | 257.00 |
| 88 | Erin Schley | 119.69 | 35.91 | 35.91 |
| 89 | Kelly Borish | 275.07 | 82.52 | 82.52 |
| 90 | Kris Hernandez | 197.38 | 59.21 | 59.21 |
| 91 | Bryan Kaufmann | 470.38 | 141.10 | 141.10 |
| 92 | Kyle Volbright | 194.25 | 58.27 | 58.27 |
| 93 | Karen Borst | 338.63 | 101.58 | 101.58 |
| 94 | Gregory J. Cleereman | 130.73 | 39.22 | 39.22 |
| 95 | Eashaan Vajpeyi | 807.45 | 242.20 | 242.20 |
| 96 | Nicholas Hutchison | 67.19 | 20.16 | 20.16 |
| 97 | Susan Schulz | 359.63 | 107.88 | 107.88 |
| 98 | Kari Moede | 266.18 | 79.85 | 79.85 |
| 99 | Carrie Jagodzinski | 356.96 | 107.08 | 107.08 |
| 100 | Kevin Malak | 1,148.70 | 344.56 | 344.56 |
| 101 | Cheryl Cravillion | 119.69 | 35.90 | 35.90 |
| 102 | Elsa Kay Langhoff | 701.40 | 210.38 | 210.38 |
| 103 | Jennifer Kebble | 198.00 | 59.39 | 59.39 |
| 104 | Drew Konkol | 233.07 | 69.91 | 69.91 |
| 105 | Abbey S. Rhodes | 130.73 | 39.21 | 39.21 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 106 | Michelle Schilling Wagner | 530.42 | 159.10 | 159.10 |
| 107 | Chris Peeters | 245.70 | 73.70 | 73.70 |
| 108 | Terese Marks | 677.25 | 203.14 | 203.14 |
| 109 | Heather Muelller | 1,204.88 | 361.40 | 361.40 |
| 110 | Dennis Penasa | 807.45 | 242.19 | 242.19 |
| 111 | Tami Creighbaum | 134.38 | 40.31 | 40.31 |
| 112 | Christina Schraufnagel | 371.65 | 111.47 | 111.47 |
| 113 | Allyson Hewitt | 371.65 | 111.47 | 111.47 |
| 114 | Mike Munch | 177.45 | 53.23 | 53.23 |
| 115 | Denise Petit | 1,089.38 | 326.75 | 326.75 |
| 116 | Chris Matthews | 1,480.50 | 444.07 | 444.07 |
| 117 | Gage Larson | 330.00 | 98.98 | 98.98 |
| 118 | Nancy Curtis | 239.38 | 71.80 | 71.80 |
| 119 | Cheri Nenahlo | 67.19 | 20.15 | 20.15 |
| 120 | Austin Meyers | 0.00 | 0.00 | 0.00 |
| 120 | Greg DeBruin | 803.25 | 240.93 | 240.93 |
| 121 | Kaylin Kostuchowski | 60.00 | 18.00 | 18.00 |
| 122 | Alice J. Thomas | 722.38 | 216.67 | 216.67 |
| 123 | Kristopher Reseburg | 282.45 | 84.72 | 84.72 |
| 124 | Kevin McGee | 392.18 | 117.63 | 117.63 |
| 125 | Carey Richards | 233.07 | 69.91 | 69.91 |
| 126 | Holly Nickel | 201.57 | 60.46 | 60.46 |
| 127 | Jim Wagner | 177.45 | 53.23 | 53.23 |
| 128 | Gwen Schoenheide | 803.25 | 240.93 | 240.93 |
| 129 | Josh Thompson | 2,031.75 | 609.41 | 609.41 |
| 130 | Krystle Deed | 1,083.61 | 325.02 | 325.02 |
| 131 | Adam Metoxen | 149.63 | 44.88 | 44.88 |
| 132 | Joe Wallace | 715.05 | 214.48 | 214.48 |
| 133 | Jessica Krening | 1,556.10 | 466.74 | 466.74 |
| 134 | Gary Delzer | 647.85 | 194.32 | 194.32 |
| 135 | Suzanne Schroeder | 677.25 | 203.14 | 203.14 |
| 136 | Kevin Meyer | 350.70 | 105.19 | 105.19 |
| 137 | Kathy Larson | 98.69 | 29.60 | 29.60 |
| 138 | Allie Deruyter | 155.38 | 46.61 | 46.61 |
| 139 | Kyle Thorne | 621.08 | 186.29 | 186.29 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 140 | Stefani Sielaff | 957.61 | 287.23 | 287.23 |
| 141 | Elizabeth O'Brien | 652.58 | 195.74 | 195.74 |
| 142 | Donna Krings | 155.38 | 46.61 | 46.61 |
| 143 | Alyssa Meyers | 67.19 | 20.15 | 20.15 |
| 144 | Garrison Walters | 288.23 | 86.45 | 86.45 |
| 145 | Camaron Zinda | 465.68 | 139.68 | 139.68 |
| 146 | Steve Deterding | 0.00 | 0.00 | 0.00 |
| 147 | John Simpson | 803.25 | 240.93 | 240.93 |
| 148 | Bruce Orlikowski | 130.73 | 39.21 | 39.21 |
| 149 | Jon Olk | 564.90 | 169.44 | 169.44 |
| 150 | Jessica Dibble | 259.00 | 77.69 | 77.69 |
| 151 | Khiah Larson | 198.45 | 59.52 | 59.52 |
| 152 | Taylor Krocker | 197.38 | 59.20 | 59.20 |
| 153 | Michele Oskola | 2,440.04 | 731.88 | 731.88 |
| 154 | Carie Wengerter | 261.45 | 78.42 | 78.42 |
| 155 | Shawn Doan | 1,278.90 | 383.60 | 383.60 |
| 156 | Deanna Singstock | 561.19 | 168.33 | 168.33 |
| 157 | Haile Domke | 134.38 | 40.31 | 40.31 |
| 158 | Karen Kubitz | 574.36 | 172.28 | 172.28 |
| 159 | Afton Wilke | 130.73 | 39.21 | 39.21 |
| 160 | Mike Smiley | 1,700.95 | 510.19 | 510.19 |
| 161 | Nicole Eberhardt | 533.41 | 159.99 | 159.99 |
| 162 | Aaron Lashua | 414.23 | 124.25 | 124.25 |
| 163 | Amber Edwards | 336.00 | 100.78 | 100.78 |
| 164 | Amanda Kwiatkowski | 479.85 | 143.93 | 143.93 |
| 165 | Nicole Lawrenz | 261.45 | 78.42 | 78.42 |
| 166 | Nicole Laber | 386.34 | 115.88 | 115.88 |
| 167 | Steven Wille | 356.96 | 107.07 | 107.07 |
| 168 | Nicole Rakowski | 1,116.68 | 334.94 | 334.94 |
| 169 | Jennifer Smith | 218.38 | 65.50 | 65.50 |
| 170 | Kelly Smith | 266.18 | 79.84 | 79.84 |
| 171 | Carrie Witt | 272.96 | 81.87 | 81.87 |
| 172 | Bryce Sprangers | 288.23 | 86.45 | 86.45 |
| 173 | Chloe Schmitz | 77.69 | 23.30 | 23.30 |
| 174 | Ryan or Kathryn Olson | 296.07 | 88.80 | 88.80 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 175 | Candy Poehls | 418.95 | 125.66 | 125.66 |
| 176 | Caitlyn Koebert | 512.34 | 153.67 | 153.67 |
| 177 | Gloria Witter | 871.50 | 261.40 | 261.40 |
| 178 | Cali Sheesley | 177.45 | 53.23 | 53.23 |
| 179 | Michelle Stanzel | 479.85 | 143.93 | 143.93 |
| 180A | Greg Oppermann | 3,025.00 | 907.33 | 907.33 |
| 181 | Charlie Ann Rykwalder | 312.88 | 93.85 | 93.85 |
| 182 | Allen Detweiler | 324.45 | 97.32 | 97.32 |
| 183 | Julie Ripp | 98.69 | 29.60 | 29.60 |
| 184 | Susan Steffens | 197.38 | 59.20 | 59.20 |
| 185 | Diana Searby | 807.45 | 242.19 | 242.19 |
| 186 | Carol Wohlers | 803.25 | 240.93 | 240.93 |
| 187 | Michael Tousey | 747.08 | 224.08 | 224.08 |
| 188 | Jennifer Wogernese | 134.38 | 40.31 | 40.31 |
| 189 | Amanda Steinbach | 377.96 | 113.37 | 113.37 |
| 190 | Travis Leach | 516.57 | 154.94 | 154.94 |
| 191 | Susan Uhlers | 251.96 | 75.57 | 75.57 |
| 192 | Nancy Wolle | 575.38 | 172.58 | 172.58 |
| 193 | Haleigh Stephany | 438.88 | 131.64 | 131.64 |
| 194 | Holley Wolke | 67.19 | 20.15 | 20.15 |
| 195 | Joseph Stockinger | 405.83 | 121.73 | 121.73 |
| 196 | Candia Lick | 1,015.88 | 304.71 | 304.71 |
| 197 | Nicole Zygarlicke | 155.38 | 46.61 | 46.61 |
| 198 | Christine Tipps | 677.25 | 203.14 | 203.14 |
| 199 | Jennifer Wogernese | 109.19 | 32.75 | 32.75 |
| 200 | Cathy Lindeman | 98.69 | 29.60 | 29.60 |
| 201 | Grace Loehr | 77.69 | 23.30 | 23.30 |
| 202 | Jessica C. Lorenz | 151.73 | 45.51 | 45.51 |
| 203 | Michelle Potter | 463.58 | 139.05 | 139.05 |
| 204 | Kelsi Sales | 243.57 | 73.06 | 73.06 |
| 205 | Gabrielle Sell | 386.34 | 115.88 | 115.88 |
| 206 | Austin Magedanz | 261.45 | 78.42 | 78.42 |
| 207 | Michael Sinks | 1,896.83 | 568.94 | 568.94 |
| 208 | Julie Cassiani | 2,614.50 | 784.20 | 784.20 |
| 209 | Angela Bird | 610.58 | 183.14 | 183.14 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 210 | Ryan Feeney | 0.00 | 0.00 | 0.00 |
| 210 | Ryan Feeney | 1,532.96 | 459.80 | 459.80 |
| 211 | Kimberly Johnson | 77.69 | 23.30 | 23.30 |
| 212 | Emma Leib | 356.96 | 107.07 | 107.07 |
| 213 | Debra Meier | 1,044.75 | 313.37 | 313.37 |
| 214 | Alexis Lannoye | 392.65 | 117.77 | 117.77 |
| 215 | Kevin Baltes | 2,499.00 | 749.56 | 749.56 |
| 216 | Julie Przesmicki | 1,367.07 | 410.04 | 410.04 |
| 217 | Alyssa Rohda | 155.38 | 46.61 | 46.61 |
| 218 | Steven Schimmel-Olson | 303.45 | 91.02 | 91.02 |
| 219 | Taylor Atwood | 261.45 | 78.42 | 78.42 |
| 220 | Alexandria Will | 871.50 | 261.40 | 261.40 |
| 221 | Jericho Learman | 1,038.46 | 311.48 | 311.48 |
| 222 | Kati Bennett | 402.68 | 120.78 | 120.78 |
| 223 | Katey Heimerl | 684.60 | 205.34 | 205.34 |
| 224 | Julie James | 77.69 | 23.30 | 23.30 |
| 225 | Pari Fruendt | 98.69 | 29.60 | 29.60 |
| 226 | Heather Selin | 77.69 | 23.30 | 23.30 |
| 227 | Elizabeth Elmore | 700.88 | 210.23 | 210.23 |
| 228 | Jimmie Walker | 677.25 | 203.14 | 203.14 |
| 229 | Tara Ellis | 803.25 | 240.93 | 240.93 |
| 230 | Justin Kahler | 480.38 | 144.09 | 144.09 |
| 231 | Kari Ness | 251.96 | 75.57 | 75.57 |
| 232 | Bryan See | 411.57 | 123.45 | 123.45 |
| 233 | Christine Barber | 531.83 | 159.52 | 159.52 |
| 234 | Kevin Schneider | 186.88 | 56.05 | 56.05 |
| 235 | Chadley Ewald | 2,676.45 | 802.79 | 802.79 |
| 236 | George Raygo | 629.94 | 188.95 | 188.95 |
| 237 | Nathon Johannes | 135.44 | 40.62 | 40.62 |
| 238 | Gary LaFreniere | 677.25 | 203.14 | 203.14 |
| 239 | Jini Bilyeu | 356.96 | 107.07 | 107.07 |
| 240 | Joel Beer | 194.25 | 58.26 | 58.26 |
| 241 | Debi Derda | 803.25 | 240.93 | 240.93 |
| 242 | Amy Day | 311.82 | 93.53 | 93.53 |
| 243 | Michelle Bartoletti | 803.25 | 240.93 | 240.93 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 244 | Chris Vitense | 251.96 | 75.57 | 75.57 |
| 245 | Kathleen Yvonne Hardie | 576.45 | 172.90 | 172.90 |
| 246 | Dennis Nasci | 1,307.25 | 392.10 | 392.10 |
| 247 | Emily Hadden | 522.90 | 156.84 | 156.84 |
| 248 | Jennifer Cornwell | 177.45 | 53.23 | 53.23 |
| 249 | James R. Chatterton | 677.25 | 203.14 | 203.14 |
| 250 | Diane Brinkmann | 2,008.13 | 602.33 | 602.33 |
| 251 | Monica Walsh | 808.50 | 242.51 | 242.51 |
| 252 | Kelly Johnston | 1,107.75 | 332.26 | 332.26 |
| 253 | Joanna Beggs | 1,606.50 | 481.86 | 481.86 |
| 254 | Julia Belyeu | 149.63 | 44.88 | 44.88 |
| 255 | David Wolter | 152.25 | 45.67 | 45.67 |
| 256 | Jacquelin M. Leverance | 539.65 | 161.86 | 161.86 |
| 257 | Callie Youngquist | 77.69 | 23.30 | 23.30 |
| 258 | Jennifer Togstad | 303.45 | 91.02 | 91.02 |
| 259 | Josh Mason | 582.75 | 174.79 | 174.79 |
| 260 | Jill Noffsinger | 1,714.13 | 514.14 | 514.14 |
| 261 | Katelyn Krueger | 272.96 | 81.87 | 81.87 |
| 262 | Heidi B. Jari | 194.25 | 58.26 | 58.26 |
| 263 | Julia Kaasa | 319.73 | 95.90 | 95.90 |
| 264 | Debra Frederick | 803.25 | 240.93 | 240.93 |
| 265 | Cathy Dercks | 77.69 | 23.30 | 23.30 |
| 266 | Taylor Krogwold | 350.65 | 105.18 | 105.18 |
| 267 | Heather Herb | 201.57 | 60.46 | 60.46 |
| 268 | Teagan Turba | 109.19 | 32.75 | 32.75 |
| 269 | Stephanie Galarowicz | 603.70 | 181.08 | 181.08 |
| 270 | Tammy Glenn | 722.38 | 216.67 | 216.67 |
| 271 | Susan M Reeb | 75.00 | 22.50 | 22.50 |
| 272 | Taralina Leech | 242.55 | 72.75 | 72.75 |
| 273 | Keith Hammer | 1,252.13 | 375.57 | 375.57 |
| 274 | Susan Haugland | 677.25 | 203.14 | 203.14 |
| 275 | Carisa Van Rossum | 67.19 | 20.15 | 20.15 |
| 276 | Sharon Kozicki | 1,252.63 | 375.72 | 375.72 |
| 277 | Nichole Hibbard | 1,023.66 | 307.04 | 307.04 |
| 278 | Eric Fink | 149.63 | 44.88 | 44.88 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 279 | Mylea Juidici | 67.19 | 20.15 | 20.15 |
| 280 | Allen Matthys | 371.65 | 111.47 | 111.47 |
| 281 | Bruce Unterbrunner | 2,822.33 | 846.54 | 846.54 |
| 282 | Kevin Frank | 194.25 | 58.26 | 58.26 |
| 283 | Kerry Michalak | 270.88 | 81.25 | 81.25 |
| 284 | Lori Mortensen | 77.69 | 23.30 | 23.30 |
| 285 | John Donahue | 260.38 | 78.10 | 78.10 |
| 286 | Kevin Mortier | 875.70 | 262.66 | 262.66 |
| 287 | John Miller | 803.25 | 240.93 | 240.93 |
| 288 | James Neubauer | 807.45 | 242.19 | 242.19 |
| 289 | Dylan Barribeau | 408.45 | 122.51 | 122.51 |
| 290 | John Asmus | 414.23 | 124.25 | 124.25 |
| 291 | Katie Ringbauer | 77.69 | 23.30 | 23.30 |
| 292 | Aimee Nushart | 77.69 | 23.30 | 23.30 |
| 293 | Caitlin Supple | 63.00 | 18.90 | 18.90 |
| 294 | Shirley Sersch | 677.25 | 203.14 | 203.14 |
| 295 | Daniel Hillenbrand | 814.76 | 244.38 | 244.38 |
| 296 | Justin Girard | 631.58 | 189.44 | 189.44 |
| 297 | Tammie Lindsley | 503.92 | 151.15 | 151.15 |
| 298 | Jodi Miesler Jauquet | 377.96 | 113.37 | 113.37 |
| 299 | Kayla Sliter | 527.03 | 158.08 | 158.08 |
| 300 | Ethan Ensign | 197.38 | 59.20 | 59.20 |
| 301 | Jolyne Schneider | 722.38 | 216.67 | 216.67 |
| 302 | Katie Miller | 359.63 | 107.87 | 107.87 |
| 303 | Ryan Charles | 378.00 | 113.38 | 113.38 |
| 304 | David Steinruck | 261.45 | 78.42 | 78.42 |
| 305 | Catrina Werner | 649.95 | 194.95 | 194.95 |
| 306 | Jenny Dochnahl | 1,918.35 | 575.40 | 575.40 |
| 307 | Tammy Lindsay | 2,827.65 | 848.14 | 848.14 |
| 308 | Jason Wierek | 261.45 | 78.42 | 78.42 |
| 309 | Thomas Moore | 3,025.00 | 907.33 | 907.33 |
| 310 | Sarah Wright | 1,593.83 | 478.06 | 478.06 |
| 311 | Katie M Wachter | 1,434.77 | 430.35 | 430.35 |
| 312 | Jesse Bauman | 67.19 | 20.15 | 20.15 |
| 313 | Missy Dehn-Baldry | 77.69 | 23.30 | 23.30 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 314 | Jacob Dillman | 336.00 | 100.78 | 100.78 |
| 315 | Gerald Templin | 151.73 | 45.51 | 45.51 |
| 316 | Nick Dassow | 200.00 | 59.99 | 59.99 |
| 317 | Russ Hanseter | 288.23 | 86.45 | 86.45 |
| 318 | Stacey Huempfner | 1,174.95 | 352.42 | 352.42 |
| 319 | Taylor Hart | 218.38 | 65.50 | 65.50 |
| 320 | Adrienne Behr | 197.38 | 59.20 | 59.20 |
| 321 | Tanya Jackson | 303.45 | 91.02 | 91.02 |
| 322 | Travis Schmudlach | 774.38 | 232.27 | 232.27 |
| 323 | Taylor Lang | 261.45 | 78.42 | 78.42 |
| 324 | Dawn Finley | 763.32 | 228.95 | 228.95 |
| 325 | Charlie Syndergaard | 553.88 | 166.13 | 166.13 |
| 326 | Michele Wright | 67.19 | 20.15 | 20.15 |
| 327 | Michael Westberg | 392.65 | 117.77 | 117.77 |
| 328 | Georgina Farra | 982.28 | 294.63 | 294.63 |
| 329 | Eric Wirkkula | 261.45 | 78.42 | 78.42 |
| 330 | Elizabeth Hietpas | 286.13 | 85.82 | 85.82 |
| 331 | Wendy Sontag | 522.90 | 156.84 | 156.84 |
| 332 | Christine Damm | 218.38 | 65.50 | 65.50 |
| 333 | Carmen Vande Hey | 314.96 | 94.47 | 94.47 |
| 334 | Sherrie Stuessy | 218.38 | 65.50 | 65.50 |
| 335 | Timothy Patterson | 677.25 | 203.14 | 203.14 |
| 336 | Amanda Pulvermacher | 479.85 | 143.93 | 143.93 |
| 337 | Jennifer Meyer | 428.34 | 128.48 | 128.48 |
| 338 | Sokha Sean | 198.46 | 59.53 | 59.53 |
| 339 | Denise Buss | 0.00 | 0.00 | 0.00 |
| 340 | Kelli Omitt | 155.38 | 46.61 | 46.61 |
| 341 | Keith Youngberg | 1,606.50 | 481.86 | 481.86 |
| 342 | Dawn Dettlaff | 871.50 | 261.40 | 261.40 |
| 343 | Garry Turner | 0.00 | 0.00 | 0.00 |
| 344 | Carissa Smith | 134.38 | 40.31 | 40.31 |
| 345 | Thomas Moore | 0.00 | 0.00 | 0.00 |
| 346 | Desiree Edge | 1,707.83 | 512.25 | 512.25 |
| 347 | Haylee R. Van Allen | 130.19 | 39.05 | 39.05 |
| 348 | Keith Wick | 564.90 | 169.44 | 169.44 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 349 | Jennifer Belanger | 350.70 | 105.19 | 105.19 |
| 350 | Jessica Gering | 742.28 | 222.64 | 222.64 |
| 351 | Kristy Wyckoff | 1,148.70 | 344.55 | 344.55 |
| 352 | Carrie Krause | 98.69 | 29.60 | 29.60 |
| 353 | George Hubbard | 261.45 | 78.42 | 78.42 |
| 354 | Hilary Dunn | 261.45 | 78.42 | 78.42 |
| 355 | Joy Schleis | 155.38 | 46.61 | 46.61 |
| 356 | Kenley Rashke | 302.38 | 90.70 | 90.70 |
| 357 | Dylan Brown | 178.00 | 53.39 | 53.39 |
| 358 | Hannah Hernandez | 230.00 | 68.99 | 68.99 |
| 359 | Kody Campshure | 687.76 | 206.29 | 206.29 |
| 360 | Lance Joeckel | 728.18 | 218.41 | 218.41 |
| 361 | Aaron Snow | 1,211.18 | 363.29 | 363.29 |
| 362 | Tyler Peszko | 98.69 | 29.60 | 29.60 |
| 363 | Sandra Burrows | 871.50 | 261.40 | 261.40 |
| 364 | Kailey Wornardt | 545.92 | 163.75 | 163.75 |
| 365 | Kathy Slife | 665.61 | 199.65 | 199.65 |
| 366 | Greg Gutzdorf | 288.23 | 86.45 | 86.45 |
| 367 | Kyle Lewis | 261.45 | 78.42 | 78.42 |
| 368 | Jessica Leeds | 479.85 | 143.93 | 143.93 |
| 369 | Kimberly Sebero | 413.18 | 123.93 | 123.93 |
| 370 | Amanda J. Duchow | 425.25 | 127.55 | 127.55 |
| 371 | Jordan Krentz | 67.19 | 20.15 | 20.15 |
| 372 | Thomas G. Zoeller | 829.50 | 248.80 | 248.80 |
| 373 | Thomas G. Zoeller | 997.52 | 299.19 | 299.19 |
| 374 | Pattie Knoll | 1,070.95 | 321.23 | 321.23 |
| 375 | Pattie Knoll | 553.88 | 166.13 | 166.13 |
| 376 | Joann Sipple | 1,210.13 | 362.97 | 362.97 |
| 377 | Rebecca Kempen | 177.45 | 53.23 | 53.23 |
| 378 | Lynette Sloan | 1,556.10 | 466.74 | 466.74 |
| 379 | Peter Lindemann | 1,779.75 | 533.83 | 533.83 |
| 380 | Kaysie Smith | 291.88 | 87.55 | 87.55 |
| 381 | Scott Vanevenhoven | 2,261.70 | 678.38 | 678.38 |
| 382 | Heather Johnson | 803.25 | 240.93 | 240.93 |
| 383 | Jodi Ludtke | 319.70 | 95.89 | 95.89 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 384 | Aaron Tessaro | 420.00 | 125.98 | 125.98 |
| 385 | James Keso | 414.71 | 124.39 | 124.39 |
| 386 | Laiken Morgan | 130.19 | 39.05 | 39.05 |
| 387 | Theresa Montcrieff | 913.50 | 274.00 | 274.00 |
| 388 | Bill Draze | 500.00 | 149.97 | 149.97 |
| 389 | Kenneth J. Flatoff | 1,766.63 | 529.89 | 529.89 |
| 390 | Ryan Olivarez | 575.38 | 172.58 | 172.58 |
| 391 | Brenda Lee Fletcher | 1,210.13 | 362.97 | 362.97 |
| 392 | Michelle Weber | 77.69 | 23.30 | 23.30 |
| 393 | Jeff Woods | 300.00 | 89.98 | 89.98 |
| 394 | Ryan DuBois | 1,453.20 | 435.88 | 435.88 |
| 395 | Lisa Sattler | 503.92 | 151.15 | 151.15 |
| 396 | Lisa Sattler | 397.43 | 119.21 | 119.21 |
| 397 | Molly Moylan | 177.45 | 53.23 | 53.23 |
| 398 | Michael Schuster | 119.69 | 35.90 | 35.90 |
| 399 | Deana Warner | 319.73 | 95.90 | 95.90 |
| 400 | Lee Roth | 1,606.50 | 481.86 | 481.86 |
| 401 | Kimberly Cooley | 291.38 | 87.40 | 87.40 |
| 402 | Paula Vanstraten | 809.50 | 242.80 | 242.80 |
| 403 | Cheryl Iwami Benn | 68.24 | 20.47 | 20.47 |
| 404 | John Schultz | 194.25 | 58.26 | 58.26 |
| 405 | Tyler Geske | 118.13 | 35.43 | 35.43 |
| 406 | Katie Mattson | 865.15 | 259.50 | 259.50 |
| 407 | Jennifer Keshemberg | 2,278.50 | 683.42 | 683.42 |
| 408 | Trista Kluge | 67.19 | 20.15 | 20.15 |
| 409 | Tricia Weisnicht | 98.69 | 29.60 | 29.60 |
| 410 | Jennifer Klahn | 109.19 | 32.75 | 32.75 |
| 411 | Linda Wolfe Anderson | 77.69 | 23.30 | 23.30 |
| 412 | Jordan Lefebvre | 282.45 | 84.72 | 84.72 |
| 413 | Cooper A. Thompson | 288.23 | 86.45 | 86.45 |
| 414 | Rory J. Wianecki | 413.18 | 123.93 | 123.93 |
| 415 | Jessica Durnan | 414.71 | 124.39 | 124.39 |
| 416 | Brad Bank | 288.23 | 86.45 | 86.45 |
| 417 | Doug Wahl | 807.45 | 242.19 | 242.19 |
| 418 | Jeffrey Giesler | 585.38 | 175.58 | 175.58 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 419 | Derek Runge | 575.38 | 172.58 | 172.58 |
| 420 | Kevin Olson | 479.85 | 143.93 | 143.93 |
| 421 | Gracee Minlschmidt | 243.57 | 73.06 | 73.06 |
| 422 | Julie Peterson | 152.25 | 45.67 | 45.67 |
| 423 | Matt Prahl | 310.76 | 93.21 | 93.21 |
| 424 | Cindy Schilling | 807.45 | 242.19 | 242.19 |
| 425 | Wesley Koplitz | 677.25 | 203.14 | 203.14 |
| 426 | Kristofer Capek | 130.73 | 39.21 | 39.21 |
| 427 | Mary Ann Goebel | 1,294.13 | 388.17 | 388.17 |
| 428 | Thomas DeVoe | 803.25 | 240.93 | 240.93 |
| 429 | Heather Nicole Lemke | 177.45 | 53.23 | 53.23 |
| 430 | Nathan Griepentrog | 262.49 | 78.73 | 78.73 |
| 431 | Claire Bliske | 98.69 | 29.60 | 29.60 |
| 432 | Tom Buchholz | 207.88 | 62.35 | 62.35 |
| 433 | Tammie Katzung | 124.94 | 37.48 | 37.48 |
| 434 | Karli Radeka | 717.68 | 215.26 | 215.26 |
| 435 | Chantel Kreutner | 194.25 | 58.26 | 58.26 |
| 436 | Greg Johnson | 479.85 | 143.93 | 143.93 |
| 437 | Stacey Zempel | 197.38 | 59.20 | 59.20 |
| 438 | Dan Kleikamp | 677.25 | 203.14 | 203.14 |
| 439 | Loni Skubal | 197.38 | 59.20 | 59.20 |
| 440 | Rebecca Brault | 314.96 | 94.47 | 94.47 |
| 441 | Travis L Schmudlach | 401.63 | 120.47 | 120.47 |
| 442 | Kathie Zimmel | 1,354.50 | 406.27 | 406.27 |
| 443 | Tami Kelnhofer | 1,959.83 | 587.84 | 587.84 |
| 444 | Jackie Krupp | 77.69 | 23.30 | 23.30 |
| 445 | Brian Hanrahan | 1,008.53 | 302.50 | 302.50 |
| 446 | Noel Wenthur | 428.34 | 128.48 | 128.48 |
| 447 | Kurt Schroeder | 233.07 | 69.91 | 69.91 |
| 448 | Shelly Murphy | 356.96 | 107.07 | 107.07 |
| 449 | Barb Frosch | 261.45 | 78.42 | 78.42 |
| 450 | Sophia Tautges | 52.50 | 15.75 | 15.75 |
| 451 | Brenda Schwobe | 1,092.00 | 327.54 | 327.54 |
| 452 | Jon and Sara Milheiser | 251.96 | 75.57 | 75.57 |
| 453 | Leslie Leisgang | 261.45 | 78.42 | 78.42 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 454 | Amber Lax | 270.38 | 81.10 | 81.10 |
| 455 | Alyssa Tomfohrde | 77.69 | 23.30 | 23.30 |
| 456 | Kathy Woelfel | 1,328.78 | 398.56 | 398.56 |
| 457 | Jill Houterman | 803.25 | 240.93 | 240.93 |
| 458 | Selima M. Szuta | 636.83 | 191.01 | 191.01 |
| 459 | Lisa Euclide | 260.38 | 78.10 | 78.10 |
| 460 | Jackie Bartz | 890.41 | 267.07 | 267.07 |
| 461 | Makayla Holdt | 67.19 | 20.15 | 20.15 |
| 462 | Steve Seymour | 261.45 | 78.42 | 78.42 |
| 463 | Macy Wojcik | 67.19 | 20.15 | 20.15 |
| 464 | Bridget Kufner | 1,159.20 | 347.70 | 347.70 |
| 465 | Justin Oaks | 868.35 | 260.46 | 260.46 |
| 466 | Jordyn Dedering | 69.00 | 20.70 | 20.70 |
| 467 | Kirt Schmidt | 218.38 | 65.50 | 65.50 |
| 468 | Becky Breunig | 67.19 | 20.15 | 20.15 |
| 469 | Crystal Eiler | 466.20 | 139.83 | 139.83 |
| 470 | Chelsea M Drazkowski | 300.26 | 90.06 | 90.06 |
| 471 | Amanda Huetsch | 177.45 | 53.23 | 53.23 |
| 472 | Vicki Wendt | 934.45 | 280.28 | 280.28 |
| 473 | Tara Wegand | 155.38 | 46.61 | 46.61 |
| 474 | Duke O'Marro | 723.98 | 217.15 | 217.15 |
| 475 | Tim Cary | 214.19 | 64.25 | 64.25 |
| 476 | JoAnn V. Steffes | 677.25 | 203.14 | 203.14 |
| 477 | Melissa Gaylord | 275.07 | 82.51 | 82.51 |
| 478 | Wayne Lundt | 251.96 | 75.57 | 75.57 |
| 479 | Angela Derks | 398.96 | 119.67 | 119.67 |
| 480 | Michael Bresler | 1,102.50 | 330.69 | 330.69 |
| 481 | Trish Bloomquist | 1,682.63 | 504.70 | 504.70 |
| 482 | Rosemary Sabel | 152.25 | 45.67 | 45.67 |
| 483 | Monica Bain | 1,561.20 | 468.27 | 468.27 |
| 484 | Sheila Aton | 177.45 | 53.23 | 53.23 |
| 485 | Jeff Sims | 182.69 | 54.80 | 54.80 |
| 486 | Jessica Foth | 134.38 | 40.31 | 40.31 |
| 487 | Nick Lyssy | 479.85 | 143.93 | 143.93 |
| 488 | Valerie Ballweg | 585.38 | 175.58 | 175.58 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 489 | Gina Horvat | 152.25 | 45.67 | 45.67 |
| 490 | Pat Barnes | 302.38 | 90.70 | 90.70 |
| 491 | Tina Virgo | 807.45 | 242.19 | 242.19 |
| 492 | Ricardo Gonzalez | 807.45 | 242.19 | 242.19 |
| 493 | Tim Honhorst | 149.63 | 44.88 | 44.88 |
| 494 | Sara Jensen | 192.13 | 57.63 | 57.63 |
| 495 | Lee Stroble | 863.07 | 258.87 | 258.87 |
| 496 | Zach Roloff | 272.96 | 81.87 | 81.87 |
| 497 | Linda Bartlett | 272.96 | 81.87 | 81.87 |
| 498 | Michelle Thede | 350.65 | 105.18 | 105.18 |
| 499 | Tracy Haack | 134.38 | 40.31 | 40.31 |
| 500 | Robert Messina | 576.45 | 172.90 | 172.90 |
| 501 | Jill Vandenberg | 98.69 | 29.60 | 29.60 |
| 502 | Ryan Dabel | 130.73 | 39.21 | 39.21 |
| 503 | Pamela Demoske Pfeiffer | 1,089.90 | 326.91 | 326.91 |
| 504 | Willy Mooren | 177.45 | 53.23 | 53.23 |
| 505 | Alexander Roach | 392.65 | 117.77 | 117.77 |
| 506 | Patrick Burns | 864.68 | 259.36 | 259.36 |
| 507 | Anna Lomoro | 67.19 | 20.15 | 20.15 |
| 508 | Kay Johnson | 803.25 | 240.93 | 240.93 |
| 509 | Brigitte Ackerson | 288.23 | 86.45 | 86.45 |
| 510 | Ryan Fritz | 130.73 | 39.21 | 39.21 |
| 511 | Crystal Theunis | 77.69 | 23.30 | 23.30 |
| 512 | Craig St Louis | 722.38 | 216.67 | 216.67 |
| 513 | Jill Kehrmeyer | 828.45 | 248.49 | 248.49 |
| 514 | Peter McCulloch | 585.38 | 175.58 | 175.58 |
| 515 | Patricia Krause | 350.70 | 105.19 | 105.19 |
| 516 | Michael Kilherner | 293.49 | 88.03 | 88.03 |
| 517 | Anne M. Shallow | 98.00 | 29.39 | 29.39 |
| 518 | Jennifer Horst | 2,002.88 | 600.75 | 600.75 |
| 519 | Deborah Pomering | 614.25 | 184.24 | 184.24 |
| 520 | Doree Heyrman | 733.95 | 220.14 | 220.14 |
| 521 | Tiffany Verbeten | 337.00 | 101.08 | 101.08 |
| 522 | Susan Boyce | 177.45 | 53.23 | 53.23 |
| 523A | David Wagner | 3,025.00 | 907.33 | 907.33 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 524 | Amy Van Den Elsen | 806.38 | 241.87 | 241.87 |
| 525 | Beth Chartier | 1,891.52 | 567.35 | 567.35 |
| 526 | Joy Schaefer | 261.45 | 78.42 | 78.42 |
| 527 | Angela Vosters | 109.19 | 32.75 | 32.75 |
| 528 | Sherry Bricco | 197.38 | 59.20 | 59.20 |
| 529 | Bradley Himstedt | 803.25 | 240.93 | 240.93 |
| 530 | Jennifer Konicek | 479.85 | 143.93 | 143.93 |
| 531 | Kevin Taylor | 0.00 | 0.00 | 0.00 |
| 532 | Randy Lewins | 803.25 | 240.93 | 240.93 |
| 533 | Edison Flottemesch | 67.19 | 20.15 | 20.15 |
| 534 | Craig Coulthart | 373.76 | 112.11 | 112.11 |
| 535 | Heather Hughes | 585.38 | 175.58 | 175.58 |
| 536 | Jennifer Hooyman | 201.57 | 60.46 | 60.46 |
| 537 | Katherine M Reilly | 77.69 | 23.30 | 23.30 |
| 538 | Chloe Polcen | 119.69 | 35.90 | 35.90 |
| 539 | Ashley Marchand | 639.45 | 191.80 | 191.80 |
| 540 | Alex Leeman | 617.38 | 185.18 | 185.18 |
| 541 | Kyle Massart | 0.00 | 0.00 | 0.00 |
| 542 | Shauna Zimmerman | 299.21 | 89.75 | 89.75 |
| 543 | Susan Steffen | 1,170.75 | 351.16 | 351.16 |
| 544 | Michelle Baumgart | 141.23 | 42.36 | 42.36 |
| 545 | Kathleen Vanleur-Fletcher | 898.00 | 269.35 | 269.35 |
| 546 | Miranda Blake | 134.38 | 40.31 | 40.31 |
| 547 | Jill Vosters | 173.25 | 51.97 | 51.97 |
| 548 | Madison Rystrom | 251.96 | 75.57 | 75.57 |
| 549 | Jennifer Van Rite | 77.69 | 23.30 | 23.30 |
| 550 | Maria Parolini | 67.19 | 20.15 | 20.15 |
| 551 | Alexander Skaros | 1,005.90 | 301.71 | 301.71 |
| 552 | Christa Ciaroni | 1,382.85 | 414.78 | 414.78 |
| 553 | Michelle French | 1,370.76 | 411.15 | 411.15 |
| 554 | Jon Salzsieder | 130.73 | 39.21 | 39.21 |
| 555 | Joseph Lentz | 2,178.75 | 653.50 | 653.50 |
| 556 | Amber Boucher | 868.88 | 260.62 | 260.62 |
| 557 | Paul Triezenberg | 1,548.75 | 464.54 | 464.54 |
| 558 | Shirley Treleven | 2,116.80 | 634.92 | 634.92 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 559 | Cheryl Zaske | 261.45 | 78.42 | 78.42 |
| 560 | Steven Nary | 2,010.23 | 602.96 | 602.96 |
| 561 | Ryan Mader | 155.38 | 46.61 | 46.61 |
| 562 | Kaylee Tank | 67.19 | 20.15 | 20.15 |
| 563 | Richard Swanningson | 130.73 | 39.21 | 39.21 |
| 564 | Jodeen Exner | 155.38 | 46.61 | 46.61 |
| 565 | Dan Hayes | 130.73 | 39.21 | 39.21 |
| 566 | Thomasina J. Faulkes | 155.38 | 46.61 | 46.61 |
| 567 | James Fletcher | 155.38 | 46.61 | 46.61 |
| 568 | Lara Bessey | 272.96 | 81.87 | 81.87 |
| 569 | Craig Norman | 700.88 | 210.23 | 210.23 |
| 570 | Brian Schlei | 403.73 | 121.10 | 121.10 |
| 571 | Christopher Smith | 194.25 | 58.26 | 58.26 |
| 572 | Scott Langrehr | 585.38 | 175.58 | 175.58 |
| 573 | J. Michael Giroux | 677.25 | 203.14 | 203.14 |
| 574 | Sommer Votava | 201.57 | 60.46 | 60.46 |
| 575 | Vicki L. Vandermolen | 270.38 | 81.10 | 81.10 |
| 576 | Corey Dull | 576.45 | 172.90 | 172.90 |
| 577 | Christina Bargas | 134.38 | 40.31 | 40.31 |
| 578 | Diane J. Krueger | 790.00 | 236.96 | 236.96 |
| 579 | Becky Guden | 1,583.38 | 474.93 | 474.93 |
| 580 | Tania Menadue | 1,736.15 | 520.75 | 520.75 |
| 581 | Roxanne Merkes | 323.93 | 97.16 | 97.16 |
| 582 | Kastyn Hebbe | 77.69 | 23.30 | 23.30 |
| 583 | Deena Anderson | 218.38 | 65.50 | 65.50 |
| 584 | James Severson | 820.58 | 246.13 | 246.13 |
| 585 | Jennifer Deneff | 1,081.78 | 324.47 | 324.47 |
| 586 | Kendra Pauley | 260.38 | 78.10 | 78.10 |
| 587 | Anita Ramstack | 314.96 | 94.47 | 94.47 |
| 588 | Caryn Van Pietersom | 479.85 | 143.93 | 143.93 |
| 589 | Charlene Banes | 197.38 | 59.20 | 59.20 |
| 590 | Kyle Roberts | 177.45 | 53.23 | 53.23 |
| 591 | Cheryl Pues | 677.25 | 203.14 | 203.14 |
| 592 | Amy Van Straten | 77.69 | 23.30 | 23.30 |
| 593 | Lisa Mckay | 261.45 | 78.42 | 78.42 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 594 | Miranda Geneman | 177.45 | 53.23 | 53.23 |
| 595 | Daryl Jeno | 1,089.38 | 326.75 | 326.75 |
| 596 | April Ashbeck | 63.00 | 18.90 | 18.90 |
| 597 | Jason Lehman | 760.15 | 228.00 | 228.00 |
| 598 | Cassandra Kitchen | 677.25 | 203.14 | 203.14 |
| 599 | Kristen Corbett | 155.38 | 46.61 | 46.61 |
| 600 | Alex Lindstrom | 118.13 | 35.43 | 35.43 |
| 601 | Kerry McKeown | 803.25 | 240.93 | 240.93 |
| 602 | Ryan Beaber | 408.45 | 122.51 | 122.51 |
| 603 | Suzanne Traber | 647.85 | 194.32 | 194.32 |
| 604 | Colleen Frederick | 98.69 | 29.60 | 29.60 |
| 605 | Brett Bader | 67.19 | 20.15 | 20.15 |
| 606 | Carmen Filtz | 134.38 | 40.31 | 40.31 |
| 607 | Michelle Horan | 807.45 | 242.19 | 242.19 |
| 608 | Denise Kinkade | 303.45 | 91.02 | 91.02 |
| 609 | Andrew Knurowski | 803.25 | 240.93 | 240.93 |
| 610 | Samantha Guse | 130.73 | 39.21 | 39.21 |
| 611 | Carrie Kulas | 272.96 | 81.87 | 81.87 |
| 612 | Jeffrey Horacek | 118.13 | 35.43 | 35.43 |
| 613 | Melinna Davis | 731.33 | 219.36 | 219.36 |
| 614 | Jennifer Nies | 197.38 | 59.20 | 59.20 |
| 615 | Joseph Draucek | 2,499.00 | 749.56 | 749.56 |
| 616 | Melissa Smith | 134.38 | 40.31 | 40.31 |
| 617 | Tami Zortman | 236.22 | 70.85 | 70.85 |
| 618 | Hanna Langmeier | 403.15 | 120.92 | 120.92 |
| 619 | David Burke | 1,606.50 | 481.86 | 481.86 |
| 620 | Robert C. Patrick | 134.38 | 40.31 | 40.31 |
| 621 | Krista Molitor | 202.13 | 60.63 | 60.63 |
| 622 | Daniel Wessel | 780.68 | 234.16 | 234.16 |
| 623 | Mike Bednar | 77.69 | 23.30 | 23.30 |
| 624 | Michelle Stauffacher | 88.73 | 26.61 | 26.61 |
| 625 | Alyssa Brown | 249.88 | 74.95 | 74.95 |
| 626 | Eric Frankenstein | 261.45 | 78.42 | 78.42 |
| 627 | Kaitlin Arvey | 302.38 | 90.70 | 90.70 |
| 628 | David Balda | 807.45 | 242.19 | 242.19 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 629 | Kathy Bartlett | 155.38 | 46.61 | 46.61 |
| 630 | Karen Bartels | 565.95 | 169.75 | 169.75 |
| 631 | Paul Bauer | 155.38 | 46.61 | 46.61 |
| 632 | Brylie Brandenburg | 356.96 | 107.07 | 107.07 |
| 633 | Debbie Nerat | 2,569.88 | 770.82 | 770.82 |
| 634 | Sara Genske | 2,178.75 | 653.50 | 653.50 |
| 635 | Michela Breunig | 130.19 | 39.05 | 39.05 |
| 636 | Jay Davies | 816.38 | 244.87 | 244.87 |
| 637 | Tamara Brown | 633.14 | 189.91 | 189.91 |
| 638 | Rob Larson | 2,248.35 | 674.38 | 674.38 |
| 639 | Israel Chouinard | 1,089.38 | 326.75 | 326.75 |
| 640 | Mark Lillge | 155.38 | 46.61 | 46.61 |
| 641 | Russell Pulver | 218.38 | 65.50 | 65.50 |
| 642 | Joshua Dart | 576.45 | 172.90 | 172.90 |
| 643 | Dawn Webb | 288.23 | 86.45 | 86.45 |
| 644 | Mary Lawler | 155.38 | 46.61 | 46.61 |
| 645 | Erin Dupuy | 1,598.10 | 479.34 | 479.34 |
| 646 | Donald Schunk | 2,029.13 | 608.63 | 608.63 |
| 647 | Linda Drake | 359.63 | 107.87 | 107.87 |
| 648 | Steve Edwards | 696.68 | 208.97 | 208.97 |
| 649 | Angie Brey | 413.69 | 124.08 | 124.08 |
| 650 | Heather Feldt | 807.45 | 242.19 | 242.19 |
| 651 | Aaron Schaefer | 384.83 | 115.43 | 115.43 |
| 652 | Elizabeth Diaz | 67.19 | 20.15 | 20.15 |
| 653 | Ellie Popp | 272.96 | 81.87 | 81.87 |
| 654 | Chad Eilers | 293.96 | 88.17 | 88.17 |
| 655 | Michael Staudt | 0.00 | 0.00 | 0.00 |
| 656 | Karla Goyke | 139.13 | 41.73 | 41.73 |
| 657 | Barbara Marcks | 1,015.88 | 304.71 | 304.71 |
| 658 | Tyler Strenski | 324.45 | 97.32 | 97.32 |
| 659 | Craig Kolasinski | 272.96 | 81.87 | 81.87 |
| 660 | Gina Graff | 261.45 | 78.42 | 78.42 |
| 661 | Jane Goold-McNally | 155.38 | 46.61 | 46.61 |
| 662 | McKayla Trever | 273.31 | 81.98 | 81.98 |
| 663 | Elizabeth Greiber | 77.69 | 23.30 | 23.30 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 664 | Brandon Patoka | 130.19 | 39.05 | 39.05 |
| 665 | Cindy Diemel Hansen | 1,461.57 | 438.39 | 438.39 |
| 666 | Kirsten Trochta | 77.00 | 23.10 | 23.10 |
| 667 | Julie Herbst | 225.00 | 67.49 | 67.49 |
| 668 | Andrew Robert Andraschko | 867.83 | 260.30 | 260.30 |
| 669 | Joel Hoffman | 1,136.07 | 340.76 | 340.76 |
| 670 | Adam Seebecker | 141.23 | 42.36 | 42.36 |
| 671 | Margaret Mielke | 1,564.37 | 469.22 | 469.22 |
| 672 | Heather Krause | 350.70 | 105.19 | 105.19 |
| 673 | Jeni Seidel | 134.38 | 40.31 | 40.31 |
| 674 | Karen Christian Honsinger | 418.95 | 125.66 | 125.66 |
| 675 | Diana Klapperich | 261.45 | 78.42 | 78.42 |
| 676 | Daniel Huettl | 77.69 | 23.30 | 23.30 |
| 677 | Michelle Reyes | 400.00 | 119.98 | 119.98 |
| 678 | Paul Kinsella | 3,025.00 | 907.33 | 907.33 |
| 679 | Kurt Stangl | 261.45 | 78.42 | 78.42 |
| 680 | Rachel Espitia | 545.92 | 163.75 | 163.75 |
| 681 | Rebecca Steeno | 500.00 | 149.97 | 149.97 |
| 682 | Sarah Kopp | 272.96 | 81.87 | 81.87 |
| 683 | Kayla Helle | 785.38 | 235.57 | 235.57 |
| 684 | Tina Iverson | 1,334.54 | 400.29 | 400.29 |
| 685 | Nicole Mingo | 233.07 | 69.91 | 69.91 |
| 686 | Adam Axtell | 177.45 | 53.23 | 53.23 |
| 687 | Daniel Thames | 881.95 | 264.54 | 264.54 |
| 688 | Chris Jaecks | 335.96 | 100.77 | 100.77 |
| 689 | Christie Kaufman | 470.34 | 141.08 | 141.08 |
| 690 | Eric Emery | 177.45 | 53.23 | 53.23 |
| 691 | Randy Berres | 233.07 | 69.91 | 69.91 |
| 692 | Madison Karch | 134.38 | 40.31 | 40.31 |
| 693 | Jamie K Smith | 1,068.38 | 320.45 | 320.45 |
| 694 | Robert Ditmars | 1,614.90 | 484.38 | 484.38 |
| 695 | Summer Seebecker | 2,421.05 | 726.18 | 726.18 |
| 696 | Paul Luepke | 272.96 | 81.87 | 81.87 |
| 697 | Tim Karpf | 1,556.10 | 466.74 | 466.74 |
| 698 | Kaily McAuliffe | 77.69 | 23.30 | 23.30 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 699 | Ashley Schmit | 239.38 | 71.80 | 71.80 |
| 700 | Eric Kuchelmeister | 67.19 | 20.15 | 20.15 |
| 701 | Christian Menden | 275.07 | 82.51 | 82.51 |
| 702 | William Olp | 288.23 | 86.45 | 86.45 |
| 703 | Michael Lewis | 2,422.35 | 726.57 | 726.57 |
| 704 | Hannah Thom | 98.69 | 29.60 | 29.60 |
| 705 | Kendra Livingston | 312.38 | 93.70 | 93.70 |
| 706 | Stacie Taylor | 1,052.10 | 315.57 | 315.57 |
| 707 | Amanda Reason | 177.45 | 53.23 | 53.23 |
| 708 | Cindy Margelofsky | 338.63 | 101.57 | 101.57 |
| 709 | Heidi Schoenfeldt | 155.38 | 46.61 | 46.61 |
| 710 | Jerrika McAlpine | 155.38 | 46.61 | 46.61 |
| 711 | Lily Hansen | 593.76 | 178.09 | 178.09 |
| 712 | Kay Allen | 109.19 | 32.75 | 32.75 |
| 713 | Jamie Mikkelsen | 677.25 | 203.14 | 203.14 |
| 714 | Penny Selin | 67.19 | 20.15 | 20.15 |
| 715 | Emma Hohman | 67.19 | 20.15 | 20.15 |
| 716 | Ryan Plunger | 809.01 | 242.66 | 242.66 |
| 717 | Joshua Allen Miller | 807.45 | 242.19 | 242.19 |
| 718 | Brenda Morrell | 77.69 | 23.30 | 23.30 |
| 719 | Valerie Needham | 1,435.35 | 430.53 | 430.53 |
| 720 | Debra Maas | 384.83 | 115.43 | 115.43 |
| 721 | David Novak | 823.15 | 246.90 | 246.90 |
| 722 | Pamela Vanderhoof | 1,204.88 | 361.40 | 361.40 |
| 723 | Amy Wrobleski | 1,362.90 | 408.79 | 408.79 |
| 724 | Abbi Glinski | 130.19 | 39.05 | 39.05 |
| 725 | Jessica Koprek | 697.21 | 209.12 | 209.12 |
| 726A | Trent Rahmlow | 842.03 | 252.56 | 252.56 |
| 727 | Michelle Benson | 1,354.50 | 406.27 | 406.27 |
| 728 | Jake Rodman | 151.19 | 45.35 | 45.35 |
| 729 | Dylan Szews | 516.57 | 154.94 | 154.94 |
| 730 | Carrie Kuehl | 194.25 | 58.26 | 58.26 |
| 731 | Nick Van De Yacht | 130.73 | 39.21 | 39.21 |
| 732 | Susan Mewbourn | 155.38 | 46.61 | 46.61 |
| 733 | Camron Vanloo | 377.96 | 113.37 | 113.37 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 734 | DeAnna Vanesky | 1,263.68 | 379.03 | 379.03 |
| 735 | Jay Vosters | 1,606.50 | 481.86 | 481.86 |
| 736 | Jamie Andre | 828.45 | 248.49 | 248.49 |
| 737 | Amanda Tadych | 134.38 | 40.31 | 40.31 |
| 738 | Joanna Vaughn | 67.19 | 20.15 | 20.15 |
| 739 | Cheryl Peters | 310.76 | 93.21 | 93.21 |
| 740 | Lacey Beduhn | 197.38 | 59.20 | 59.20 |
| 741 | Amy Glese | 272.96 | 81.87 | 81.87 |
| 742 | Brianna L Warning | 871.50 | 261.40 | 261.40 |
| 743 | Donna Strook | 67.19 | 20.15 | 20.15 |
| 744 | Travis Weyenberg | 291.38 | 87.40 | 87.40 |
| 745 | Alena Strassburg | 109.19 | 32.75 | 32.75 |
| 746 | Darlene Anderson | 666.74 | 199.98 | 199.98 |
| 747 | Kristin White | 98.69 | 29.60 | 29.60 |
| 748 | Alyxis Paiser | 134.38 | 40.31 | 40.31 |
| 749 | Benjamin Anderson | 130.73 | 39.21 | 39.21 |
| 750 | Tammy Seibel | 796.94 | 239.04 | 239.04 |
| 751 | Gabrielle Toberman | 98.69 | 29.60 | 29.60 |
| 752 | Dan Zrinsky | 959.18 | 287.70 | 287.70 |
| 753 | Lindsey Fletcher | 324.45 | 97.32 | 97.32 |
| 754 | Adam Kreuter | 155.38 | 46.61 | 46.61 |
| 755 | Theresa Bloch | 543.91 | 163.14 | 163.14 |
| 756 | Floyd J Schmidt | 1,354.50 | 406.27 | 406.27 |
| 757 | Julie Thomas | 585.38 | 175.58 | 175.58 |
| 758 | Jason Eberhardy | 807.45 | 242.19 | 242.19 |
| 759 | Bryan Forbes | 522.90 | 156.84 | 156.84 |
| 760 | Mistie Poetzl | 291.88 | 87.55 | 87.55 |
| 761 | Timothy Kent | 1,606.50 | 481.86 | 481.86 |
| 762 | Sarah Nicewander | 261.45 | 78.42 | 78.42 |
| 763 | Jeffery Morrow | 558.57 | 167.54 | 167.54 |
| 764 | Tyler Rydberg | 157.48 | 47.24 | 47.24 |
| 765 | Jerod Kulpinski | 948.68 | 284.55 | 284.55 |
| 766 | Kelly Caughlan | 201.57 | 60.46 | 60.46 |
| 767 | Michael Ryan | 288.23 | 86.45 | 86.45 |
| 768 | Gail Leitermann | 647.85 | 194.32 | 194.32 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 769 | Scott Kelley | 1,300.39 | 390.04 | 390.04 |
| 770 | Melissa Sage | 261.45 | 78.42 | 78.42 |
| 771 | Dawn McNichols | 2,031.75 | 609.41 | 609.41 |
| 772 | Dennis Babler | 1,606.50 | 481.86 | 481.86 |
| 773 | Elizabeth Radtke | 200.00 | 59.99 | 59.99 |
| 774 | Kevin Bleck, Jr. | 97.13 | 29.13 | 29.13 |
| 775 | Shelly Meyer | 576.45 | 172.90 | 172.90 |
| 776 | Jami Nelson | 261.45 | 78.42 | 78.42 |
| 777 | Hunter Blank | 130.73 | 39.21 | 39.21 |
| 778 | Nate Waters | 288.23 | 86.45 | 86.45 |
| 779 | Sarah O'Connor | 155.38 | 46.61 | 46.61 |
| 780 | Audrey Clay | 828.45 | 248.49 | 248.49 |
| 781 | Alecia Acevedo | 268.76 | 80.61 | 80.61 |
| 782 | Eric Torgerson | 807.45 | 242.19 | 242.19 |
| 783 | Angie Claeys | 1,513.58 | 453.99 | 453.99 |
| 784 | Jodie Rasmussen | 144.88 | 43.46 | 43.46 |
| 785 | Jose Rivera-Tellez | 500.85 | 150.23 | 150.23 |
| 786 | Carrie Kragie | 201.57 | 60.46 | 60.46 |
| 787 | Alyssa Romanowski | 350.70 | 105.19 | 105.19 |
| 788 | Andrew Westeen | 639.45 | 191.80 | 191.80 |
| 789 | Amanda Vander Grinten | 197.38 | 59.20 | 59.20 |
| 790 | Thomas Taff | 303.45 | 91.02 | 91.02 |
| 791 | Margaret Bott | 803.25 | 240.93 | 240.93 |
| 792 | Michael Pahnke | 1,729.35 | 518.71 | 518.71 |
| 793 | Joshua Chorey | 355.95 | 106.77 | 106.77 |
| 794 | Linda Kolbet | 218.38 | 65.50 | 65.50 |
| 795 | Eric Mandel | 261.45 | 78.42 | 78.42 |
| 796 | Greg Peterson | 781.20 | 234.32 | 234.32 |
| 797 | Sophia Scheffler | 155.38 | 46.61 | 46.61 |
| 798 | Shelly Bagley | 1,924.13 | 577.13 | 577.13 |
| 799 | Amy Barkelar | 677.25 | 203.14 | 203.14 |
| 800 | Nicole Martin | 400.00 | 119.98 | 119.98 |
| 801 | Holly Hilke | 1,556.10 | 466.74 | 466.74 |
| 802 | Amie L. Clark | 961.76 | 288.47 | 288.47 |
| 803 | Tracy Muskevitsch | 261.45 | 78.42 | 78.42 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 804 | Lisa Tesch | 350.70 | 105.19 | 105.19 |
| 805 | Tammy M DiSalvo | 589.57 | 176.84 | 176.84 |
| 806 | Damian Wisniewski | 717.68 | 215.26 | 215.26 |
| 807 | Amy Halverson | 0.00 | 0.00 | 0.00 |
| 808 | Debbie Jensen | 155.38 | 46.61 | 46.61 |
| 809 | Cody Robertson | 585.38 | 175.58 | 175.58 |
| 810 | Christopher Richmond | 807.45 | 242.19 | 242.19 |
| 811 | Amy Wolff | 303.45 | 91.02 | 91.02 |
| 812 | Camryn Kraning | 109.19 | 32.75 | 32.75 |
| 813 | Bryton Vanderloop | 177.45 | 53.23 | 53.23 |
| 814 | Brandon Rholl | 576.45 | 172.90 | 172.90 |
| 815 | Michele Vasquez | 100.00 | 29.99 | 29.99 |
| 816 | Megan Loose | 134.38 | 40.31 | 40.31 |
| 817 | Krissy Diederich | 391.09 | 117.31 | 117.31 |
| 818 | Anthony Hying | 218.38 | 65.50 | 65.50 |
| 819 | Brenda Davis | 503.00 | 150.87 | 150.87 |
| 820 | William Heath II | 639.45 | 191.80 | 191.80 |
| 821 | Caryn Weissman | 303.45 | 91.02 | 91.02 |
| 822 | Kalya Drutt | 88.73 | 26.61 | 26.61 |
| 823 | Shannon Keyser | 109.19 | 32.75 | 32.75 |
| 824 | Brittany Halle | 807.45 | 242.19 | 242.19 |
| 825 | Heather Greene | 803.25 | 240.93 | 240.93 |
| 826 | Robert Workentine | 303.45 | 91.02 | 91.02 |
| 827 | Michelle Knoch | 434.65 | 130.37 | 130.37 |
| 828 | Cathy Spoehr | 251.96 | 75.57 | 75.57 |
| 829 | Harold Grimes III | 1,252.13 | 375.57 | 375.57 |
| 830 | Cheryl Boeck | 677.25 | 203.14 | 203.14 |
| 831 | Rachel Dann | 803.25 | 240.93 | 240.93 |
| 832 | Marci Balson | 272.96 | 81.87 | 81.87 |
| 833 | Michael Lenz | 215.25 | 64.56 | 64.56 |
| 834 | Sue Kubasta | 1,199.63 | 359.82 | 359.82 |
| 835 | Christopher Shintaku | 373.76 | 112.11 | 112.11 |
| 836 | Cortney Calkins | 348.57 | 104.55 | 104.55 |
| 837 | Shannon Murray | 224.69 | 67.39 | 67.39 |
| 838 | Kathleen Markofski | 155.38 | 46.61 | 46.61 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 839 | Nicole Lampela | 1,104.07 | 331.16 | 331.16 |
| 840 | Danielle Manders | 139.13 | 41.73 | 41.73 |
| 841 | David Blumer | 553.88 | 166.13 | 166.13 |
| 842 | Melissa Schnyder | 218.38 | 65.50 | 65.50 |
| 843 | Deborah Butzlaff | 272.96 | 81.87 | 81.87 |
| 844 | Cody Mier | 319.73 | 95.90 | 95.90 |
| 845 | Dianna M. Marks | 155.38 | 46.61 | 46.61 |
| 846 | Robert Worth | 803.25 | 240.93 | 240.93 |
| 847 | Thomas Dougherty | 945.28 | 283.53 | 283.53 |
| 848 | Emily Tetzlaff | 77.69 | 23.30 | 23.30 |
| 849 | Thomas Dougherty | 945.28 | 283.53 | 283.53 |
| 850 | Laurie King | 98.69 | 29.60 | 29.60 |
| 851 | Deborah Ann Kowalski | 130.00 | 38.99 | 38.99 |
| 852 | Connie Sell | 67.19 | 20.15 | 20.15 |
| 853 | Ethan Granger | 278.22 | 83.45 | 83.45 |
| 854 | Kyle Meyers | 303.45 | 91.02 | 91.02 |
| 855 | Frank Svacina | 261.45 | 78.42 | 78.42 |
| 856 | Avery Burns | 518.65 | 155.57 | 155.57 |
| 857 | Hannah Stout | 576.45 | 172.90 | 172.90 |
| 858 | Erin Chudacoff | 2,031.75 | 609.41 | 609.41 |
| 859 | Alexis Moore | 109.19 | 32.75 | 32.75 |
| 860 | Isabella Meyer | 67.19 | 20.15 | 20.15 |
| 861 | Jack Anderson | 155.38 | 46.61 | 46.61 |
| 862 | Austin Jones | 88.73 | 26.61 | 26.61 |
| 863 | Jenny Bobb | 1,845.90 | 553.67 | 553.67 |
| 864 | Jeremy Banick | 639.45 | 191.80 | 191.80 |
| 865 | Kelly Kaczmarek | 807.45 | 242.19 | 242.19 |
| 866 | Brendan Buenning | 303.45 | 91.02 | 91.02 |
| 867 | Jessica Arnold | 261.45 | 78.42 | 78.42 |
| 868 | Jessica Veiht | 1,304.63 | 391.32 | 391.32 |
| 869 | Misty Marshall | 261.45 | 78.42 | 78.42 |
| 870 | Jonathan Kwasny | 251.96 | 75.57 | 75.57 |
| 871 | Brian Shimkus II | 261.45 | 78.42 | 78.42 |
| 872 | Jo Marie Kiiskila | 424.15 | 127.22 | 127.22 |
| 873 | Julie Srenaski | 377.96 | 113.37 | 113.37 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 874 | Kassandra Wondra | 251.98 | 75.58 | 75.58 |
| 875 | Kelly Lowney | 2,645.90 | 793.62 | 793.62 |
| 876 | Kelsey Cary | 214.19 | 64.25 | 64.25 |
| 877 | Josh Coonen | 239.38 | 71.80 | 71.80 |
| 878 | Kenneth A. Custer | 576.45 | 172.90 | 172.90 |
| 879 | Jordan Nass | 88.73 | 26.61 | 26.61 |
| 880 | Alyssa Salas | 361.15 | 108.32 | 108.32 |
| 881 | Rachel Linzmeyer | 119.69 | 35.90 | 35.90 |
| 882 | Leeanne Gunther | 271.95 | 81.57 | 81.57 |
| 883 | Lori Osero | 266.70 | 80.00 | 80.00 |
| 884 | Sydni Harris | 959.18 | 287.70 | 287.70 |
| 885 | Joey Pollard | 67.19 | 20.15 | 20.15 |
| 886 | Lynn Engstrom | 140.69 | 42.20 | 42.20 |
| 887 | Kelly Knudsen | 0.00 | 0.00 | 0.00 |
| 888 | Mary Stueber | 391.09 | 117.31 | 117.31 |
| 889 | Matt McCabe | 109.19 | 32.75 | 32.75 |
| 890 | Ethan Gardner | 430.00 | 128.98 | 128.98 |
| 891 | Michelle Gosz | 1,108.76 | 332.57 | 332.57 |
| 892 | Sally Cook | 913.48 | 273.99 | 273.99 |
| 893 | Michael Pelegrin | 420.00 | 125.98 | 125.98 |
| 894 | Jon Rentmeester | 155.38 | 46.61 | 46.61 |
| 895 | Ryan Schaefer | 282.45 | 84.72 | 84.72 |
| 896 | Stacy Hietpas | 134.38 | 40.31 | 40.31 |
| 897 | Nicky Miller | 2,029.13 | 608.63 | 608.63 |
| 898 | James Doyle | 377.96 | 113.37 | 113.37 |
| 899 | Courtney Wright | 155.38 | 46.61 | 46.61 |
| 900 | Rod Schwartz | 967.58 | 290.22 | 290.22 |
| 901 | Savanna Youngquist | 109.19 | 32.75 | 32.75 |
| 902 | Scott Olson | 554.34 | 166.27 | 166.27 |
| 903 | Scott Michaelson | 553.88 | 166.13 | 166.13 |
| 904 | Christopher Van Veghel | 576.46 | 172.91 | 172.91 |
| 905 | Susan Skenandore | 134.38 | 40.31 | 40.31 |
| 906 | Daniel Tracey | 1,878.45 | 563.43 | 563.43 |
| 907 | Jed Holsen | 177.45 | 53.23 | 53.23 |
| 908 | Beth Casperson | 708.40 | 212.48 | 212.48 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 909 | Stacy Breitrick | 1,491.53 | 447.38 | 447.38 |
| 910 | Michelle Frisbie | 249.88 | 74.95 | 74.95 |
| 911 | Damian Swacker | 430.50 | 129.13 | 129.13 |
| 912 | Tami Kimball | 391.13 | 117.32 | 117.32 |
| 913A | Robert Osheim | 3,025.00 | 907.33 | 907.33 |
| 914 | Nylee Osborn | 803.25 | 240.93 | 240.93 |
| 915 | Ted Wittmann | 554.34 | 166.27 | 166.27 |
| 916 | Tammy L. Martin | 621.08 | 186.29 | 186.29 |
| 917 | Tina Carpenter | 392.65 | 117.77 | 117.77 |
| 918 | Vicky Wenzel | 218.38 | 65.50 | 65.50 |
| 919 | Tina Schroeder | 548.07 | 164.39 | 164.39 |
| 920 | Todd Diedrich | 134.38 | 40.31 | 40.31 |
| 921 | Kim Dabel | 553.88 | 166.13 | 166.13 |
| 922 | Lori Schroeder | 1,327.21 | 398.09 | 398.09 |
| 923 | William Knoblach | 576.45 | 172.90 | 172.90 |
| 924 | Ashley Ittner | 155.38 | 46.61 | 46.61 |
| 925 | Tim Graber | 1,606.50 | 481.86 | 481.86 |
| 926 | Bruce Blohowiak | 803.25 | 240.93 | 240.93 |
| 927 | Aprille Danielski | 377.96 | 113.37 | 113.37 |
| 928 | Connor Krupp | 170.63 | 51.18 | 51.18 |
| 929 | Mary Remter | 1,148.70 | 344.55 | 344.55 |
| 930 | Scott Kuehl | 288.23 | 86.45 | 86.45 |
| 931 | Barbara Dubois | 677.25 | 203.14 | 203.14 |
| 932 | Rachel Elliott | 261.45 | 78.42 | 78.42 |
| 933 | Paul Hutto | 479.85 | 143.93 | 143.93 |
| 934 | Joseph Bruley | 479.85 | 143.93 | 143.93 |
| 935 | Carolyn Vickers | 1,301.48 | 390.37 | 390.37 |
| 936 | Jennifer Palama | 119.69 | 35.90 | 35.90 |
| 937 | Donald Warzynski | 677.25 | 203.14 | 203.14 |
| 938 | Jesse Fenn | 261.45 | 78.42 | 78.42 |
| 939 | John Duvernell | 1,362.90 | 408.79 | 408.79 |
| 940 | Lindsey Baker | 130.73 | 39.21 | 39.21 |
| 941 | Penny Danks | 969.15 | 290.69 | 290.69 |
| 942 | Todd Christensen | 1,020.57 | 306.11 | 306.11 |
| 943 | Angie Birkett | 354.90 | 106.45 | 106.45 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 944 | Wendy Dey | 155.38 | 46.61 | 46.61 |
| 945 | Nina Rodriguez | 532.35 | 159.68 | 159.68 |
| 946 | Deborah A Simerl | 677.25 | 203.14 | 203.14 |
| 947 | Jeanne Andrews | 1,079.30 | 323.73 | 323.73 |
| 948 | Jessica Hagedorn | 155.38 | 46.61 | 46.61 |
| 949 | Kyle Williams | 360.95 | 108.26 | 108.26 |
| 950 | Nathan White | 391.13 | 117.32 | 117.32 |
| 951 | Anthony Young | 2,150.40 | 645.00 | 645.00 |
| 952 | Elizabeth Buchholtz | 722.38 | 216.67 | 216.67 |
| 953 | Lily Sonnentag | 134.38 | 40.31 | 40.31 |
| 954 | Zachary Cook | 261.45 | 78.42 | 78.42 |
| 955 | Justin Ruff | 350.70 | 105.19 | 105.19 |
| 956 | Justine Oswald | 270.38 | 81.10 | 81.10 |
| 957 | Mike Boelter | 984.38 | 295.26 | 295.26 |
| 958 | Timothy Hogan | 356.96 | 107.07 | 107.07 |
| 959 | Olivia Gerritson | 67.19 | 20.15 | 20.15 |
| 960 | Jessica Nowak | 968.63 | 290.54 | 290.54 |
| 961 | Lois Anderson | 155.38 | 46.61 | 46.61 |
| 962 | Kristina Johnson-Koch | 303.45 | 91.02 | 91.02 |
| 963 | Aaron Larson | 300.00 | 89.98 | 89.98 |
| 964 | Michael West | 161.69 | 48.50 | 48.50 |
| 965 | Rachel Marquette | 67.19 | 20.15 | 20.15 |
| 966 | Emily Zimmer | 76.13 | 22.83 | 22.83 |
| 967 | Bethany Ferguson | 449.38 | 134.79 | 134.79 |
| 968 | Susan Neitzke | 350.70 | 105.19 | 105.19 |
| 969 | Glenda Erickson | 800.00 | 239.96 | 239.96 |
| 970 | Scott Quist | 551.25 | 165.34 | 165.34 |
| 971 | Krista Alexander | 134.38 | 40.31 | 40.31 |
| 972 | Lauren Landowski | 77.69 | 23.30 | 23.30 |
| 973 | Daniel A. Yurek | 152.25 | 45.67 | 45.67 |
| 974 | Michelle Thomas | 218.00 | 65.39 | 65.39 |
| 975 | Emily Bourin | 70.00 | 21.00 | 21.00 |
| 976 | Erica Howerton | 75.00 | 22.50 | 22.50 |
| 977 | Ann Hildebrandt | 197.38 | 59.20 | 59.20 |
| 978 | Tanya Braun | 151.73 | 45.51 | 45.51 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 979 | Bradley Mathey | 201.57 | 60.46 | 60.46 |
| 980 | Scott Mulrooney | 803.25 | 240.93 | 240.93 |
| 981 | Lydia Khan | 845.25 | 253.53 | 253.53 |
| 982 | Jason Wutt | 1,165.50 | 349.59 | 349.59 |
| 983 | Deanna Tachick | 391.13 | 117.32 | 117.32 |
| 984 | Doug Wagner | 151.73 | 45.51 | 45.51 |
| 985 | Kyle Fink | 480.38 | 144.09 | 144.09 |
| 986 | Vincent Aschaker | 271.95 | 81.57 | 81.57 |
| 987 | Adam Sternig | 194.25 | 58.26 | 58.26 |
| 988 | Ashley Ayen | 506.07 | 151.79 | 151.79 |
| 989 | Alan Ziebell | 479.85 | 143.93 | 143.93 |
| 990 | Austin Bonlender | 500.33 | 150.07 | 150.07 |
| 991 | Aaron Turba | 134.38 | 40.31 | 40.31 |
| 992 | Erin Jankowski | 134.38 | 40.31 | 40.31 |
| 993 | Lesley Wilz | 67.19 | 20.15 | 20.15 |
| 994 | Tammy Much Johnson | 77.69 | 23.30 | 23.30 |
| 995 | Fred Dahlin | 141.23 | 42.36 | 42.36 |
| 996 | Lori Brown | 675.09 | 202.49 | 202.49 |
| 997 | Allen Hill | 538.13 | 161.41 | 161.41 |
| 998 | Rachael Bissett | 272.96 | 81.87 | 81.87 |
| 999 | Michelle Formiller | 844.15 | 253.20 | 253.20 |
| 1000 | Camie Mccue | 88.19 | 26.45 | 26.45 |
| 1001 | Tierra Brezsko | 204.23 | 61.26 | 61.26 |
| 1002 | Bryanna Jeffery | 194.25 | 58.26 | 58.26 |
| 1003 | Amy Bauer | 749.61 | 224.84 | 224.84 |
| 1004 | Michelle D Birling | 109.19 | 32.75 | 32.75 |
| 1005 | Amy Farrish | 511.88 | 153.54 | 153.54 |
| 1006 | David Munes | 901.95 | 270.53 | 270.53 |
| 1007 | Courtney Jansen | 77.69 | 23.30 | 23.30 |
| 1008 | Brenna Willard | 134.38 | 40.31 | 40.31 |
| 1009 | Ana Eick | 1,025.85 | 307.70 | 307.70 |
| 1010 | Garrit Levey | 130.73 | 39.21 | 39.21 |
| 1011 | Patricia Post | 198.45 | 59.52 | 59.52 |
| 1012 | Kristin Laird | 194.25 | 58.26 | 58.26 |
| 1013 | Kathleen Femrite | 319.15 | 95.73 | 95.73 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1014 | Julie Ruther | 479.85 | 143.93 | 143.93 |
| 1015 | Kim Larsen | 359.63 | 107.87 | 107.87 |
| 1016 | Jeff Schaefer | 286.13 | 85.82 | 85.82 |
| 1017 | Jacalyn Ruhde | 1,743.00 | 522.80 | 522.80 |
| 1018 | Kayla Mertes | 921.39 | 276.37 | 276.37 |
| 1019 | Rachelle Racette | 807.45 | 242.19 | 242.19 |
| 1020 | Mary Lou Trauba | 470.38 | 141.09 | 141.09 |
| 1021 | Lindsay Radichel | 420.00 | 125.98 | 125.98 |
| 1022 | Brenda Delrow | 987.53 | 296.20 | 296.20 |
| 1023 | Tracy Gilbertsen | 218.38 | 65.50 | 65.50 |
| 1025 | Doug Walters | 1,600.00 | 479.91 | 479.91 |
| 1026 | Samantha Hayes | 1,163.40 | 348.96 | 348.96 |
| 1027 | Miranda R. Steiner | 1,165.50 | 349.59 | 349.59 |
| 1028 | Ashley Shreiner | 645.70 | 193.67 | 193.67 |
| 1029 | Riley Timothy-John LaFave | 0.00 | 0.00 | 0.00 |
| 1030 | Emily Janowiak | 390.08 | 117.00 | 117.00 |
| 1032 | Erin Thyssen | 275.63 | 82.67 | 82.67 |
| 1033 | Tracy McCarty | 197.38 | 59.20 | 59.20 |
| 1034 | Timothy Waupoose | 1,483.13 | 444.86 | 444.86 |
| 1035 | Kellie Hare | 173.00 | 51.89 | 51.89 |
| 1036 | Mark Dlugolenski | 401.63 | 120.47 | 120.47 |
| 1037 | Bernard Plummer | 384.83 | 115.43 | 115.43 |
| 1038 | Jake Kaltenberg | 134.38 | 40.31 | 40.31 |
| 1039 | Jamie Eithun | 251.96 | 75.57 | 75.57 |
| 1040 | David Hahn | 1,203.26 | 360.91 | 360.91 |
| 1041 | Samantha Olszewski | 176.38 | 52.90 | 52.90 |
| 1042 | Debra Mayer | 342.83 | 102.83 | 102.83 |
| 1043 | Gina Blank | 350.65 | 105.18 | 105.18 |
| 1044 | Jason Meulemans | 910.88 | 273.21 | 273.21 |
| 1045 | Ronald Jacobson | 717.68 | 215.26 | 215.26 |
| 1046 | Erin Havela | 67.19 | 20.15 | 20.15 |
| 1047 | Becky Kinnard | 829.41 | 248.78 | 248.78 |
| 1048 | Samuel Vassar | 57.75 | 17.32 | 17.32 |
| 1049 | Jenny Klopotic | 130.75 | 39.22 | 39.22 |
| 1050 | Dawn Stecker | 788.56 | 236.52 | 236.52 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1051 | Stephanie Coisman | 500.00 | 149.97 | 149.97 |
| 1052 | Dan Schutt | 864.68 | 259.36 | 259.36 |
| 1053 | Kylie Beecher | 67.19 | 20.15 | 20.15 |
| 1054 | Brittney Judge | 770.65 | 231.15 | 231.15 |
| 1055 | Todd Schaefer | 304.50 | 91.33 | 91.33 |
| 1056 | Megan Wunrow | 585.38 | 175.58 | 175.58 |
| 1057 | Kristin Holsbo | 585.38 | 175.58 | 175.58 |
| 1058 | Dawn Hendrickson | 134.38 | 40.31 | 40.31 |
| 1059 | Perry Balazs | 134.38 | 40.31 | 40.31 |
| 1060 | Ann Barfknecht | 109.19 | 32.75 | 32.75 |
| 1061 | Aaron Boebel | 402.68 | 120.78 | 120.78 |
| 1062 | Gary Chartier | 698.78 | 209.60 | 209.60 |
| 1063 | Marcie Conkline | 490.00 | 146.97 | 146.97 |
| 1064 | Christina Cooper | 77.69 | 23.30 | 23.30 |
| 1065 | Max Schmitz | 130.73 | 39.21 | 39.21 |
| 1066 | Molly Dahlke | 251.96 | 75.57 | 75.57 |
| 1067 | Derek Dechant | 392.65 | 117.77 | 117.77 |
| 1068 | Scott Distad | 726.57 | 217.93 | 217.93 |
| 1069 | Dylan Falk | 130.73 | 39.21 | 39.21 |
| 1070 | Jason Fenner | 405.83 | 121.73 | 121.73 |
| 1071 | Andy Frechette | 726.08 | 217.78 | 217.78 |
| 1072 | Kyrsten George | 67.19 | 20.15 | 20.15 |
| 1073 | Jacob Halada | 286.13 | 85.82 | 85.82 |
| 1074 | Chelsea Hertzberg | 303.45 | 91.02 | 91.02 |
| 1075A | Cristy Wildenberg | 174.45 | 52.33 | 52.33 |
| 1076 | Kelly Hickman | 77.69 | 23.30 | 23.30 |
| 1077 | Ed Hietpas | 684.08 | 205.19 | 205.19 |
| 1078 | Kelly Schmidt | 1,204.88 | 361.40 | 361.40 |
| 1079 | Patrice Hirn | 677.25 | 203.14 | 203.14 |
| 1080 | Pam Hynnek | 251.96 | 75.57 | 75.57 |
| 1081 | Cindy O'Neill | 728.18 | 218.41 | 218.41 |
| 1082 | Brittany Jaeger | 134.38 | 40.31 | 40.31 |
| 1083 | April Jaeger | 197.38 | 59.20 | 59.20 |
| 1084 | Michelle Kaiser | 261.45 | 78.42 | 78.42 |
| 1085 | John McCarthy | 205.28 | 61.57 | 61.57 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1086 | Deborah S. Ketcham | 413.18 | 123.93 | 123.93 |
| 1087 | Laurie Kiffel | 109.19 | 32.75 | 32.75 |
| 1088 | Linda Krohn | 228.38 | 68.50 | 68.50 |
| 1089 | Daniel Krug | 288.23 | 86.45 | 86.45 |
| 1090 | Sarunrus Landwehr | 177.45 | 53.23 | 53.23 |
| 1091 | Jacob Last | 836.85 | 251.01 | 251.01 |
| 1092 | Kayla Leland | 288.33 | 86.48 | 86.48 |
| 1093 | Brandi Maae | 576.45 | 172.90 | 172.90 |
| 1094 | Lisa Maida | 177.45 | 53.23 | 53.23 |
| 1095 | Nicole Martin | 77.69 | 23.30 | 23.30 |
| 1096 | Lori Mattes | 359.63 | 107.87 | 107.87 |
| 1097 | Bryn Mayer | 189.00 | 56.69 | 56.69 |
| 1098 | Lindsey Meyers | 98.69 | 29.60 | 29.60 |
| 1099 | Alan Morris | 288.23 | 86.45 | 86.45 |
| 1100 | Jed Paulsen | 403.73 | 121.10 | 121.10 |
| 1101 | Matt Herman | 783.30 | 234.95 | 234.95 |
| 1102 | Clay Pausma | 155.38 | 46.61 | 46.61 |
| 1103 | Leann M. Peterson | 1,548.75 | 464.54 | 464.54 |
| 1104 | Kenneth Price | 803.25 | 240.93 | 240.93 |
| 1105 | Ryan Schulz | 1,057.88 | 317.31 | 317.31 |
| 1106 | Raynee Schuster | 449.38 | 134.79 | 134.79 |
| 1107 | Brandi Tasson | 748.09 | 224.39 | 224.39 |
| 1108 | Dawn Brown | 416.32 | 124.87 | 124.87 |
| 1109 | Mark Virgo | 414.23 | 124.25 | 124.25 |
| 1110 | Cole Tebo | 548.07 | 164.39 | 164.39 |
| 1111 | Stephanie Theobald | 77.69 | 23.30 | 23.30 |
| 1112 | Vicky Verhasselt | 77.69 | 23.30 | 23.30 |
| 1113 | Doug Walters | 356.96 | 107.07 | 107.07 |
| 1114 | Lea Walters | 272.96 | 81.87 | 81.87 |
| 1115 | Chris Wendler | 77.69 | 23.30 | 23.30 |
| 1116 | Carla Reetz | 201.57 | 60.46 | 60.46 |
| 1117 | Sarah Wiggins | 291.88 | 87.55 | 87.55 |
| 1118 | Tom Williams | 1,089.38 | 326.75 | 326.75 |
| 1119 | Katherine Wolff | 194.25 | 58.26 | 58.26 |
| 1120 | Scott Yohanek | 610.58 | 183.14 | 183.14 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1121 | Conni Stueber | 803.25 | 240.93 | 240.93 |
| 1122 | Bryan Michael Zink | 553.88 | 166.13 | 166.13 |
| 1125 | Shawna Brown | 209.98 | 62.98 | 62.98 |
| 1126 | Sheri Krempien | 109.19 | 32.75 | 32.75 |
| 1127 | Eric Heiniger | 402.68 | 120.78 | 120.78 |
| 1128 | Tracilyn Willer | 77.69 | 23.30 | 23.30 |
| 1129 | Jeff Berres | 130.73 | 39.21 | 39.21 |
| 1130 | Gary Roberts | 252.51 | 75.74 | 75.74 |
| 1131 | Douglas Schuenemann Jr | 677.25 | 203.14 | 203.14 |
| 1132 | Melissa Haase | 134.38 | 40.31 | 40.31 |
| 1133 | Brandi Dustan | 130.73 | 39.21 | 39.21 |
| 1134 | Sydney Fezatte | 411.57 | 123.45 | 123.45 |
| 1135 | Amanda Vander Werff | 377.96 | 113.37 | 113.37 |
| 1137 | Marisa Plumb | 261.45 | 78.42 | 78.42 |
| 1138 | Elizabeth M McClain | 197.38 | 59.20 | 59.20 |
| 1139 | Allan Euhardy | 1,278.90 | 383.60 | 383.60 |
| 1140 | Robert Devroy | 864.68 | 259.36 | 259.36 |
| 1141 | Noah Barber | 130.19 | 39.05 | 39.05 |
| 1142 | David Smith | 282.45 | 84.72 | 84.72 |
| 1143 | Jordan Peters | 261.45 | 78.42 | 78.42 |
| 1144 | Morgan Tyler | 155.38 | 46.61 | 46.61 |
| 1145 | Noah Pomplun | 518.65 | 155.57 | 155.57 |
| 1146 | Daniel Weber | 130.73 | 39.21 | 39.21 |
| 1147 | Trevor McCarthy | 859.95 | 257.94 | 257.94 |
| 1148 | David P. Gohlke | 77.69 | 23.30 | 23.30 |
| 1149 | Adrienne Carl Newland | 272.96 | 81.87 | 81.87 |
| 1150 | Paige Kraus | 214.19 | 64.25 | 64.25 |
| 1151 | Grace Mary Warrner | 172.19 | 51.65 | 51.65 |
| 1152 | Jeffery Blazer | 1,429.53 | 428.78 | 428.78 |
| 1153 | Lloyd Hansen | 324.45 | 97.32 | 97.32 |
| 1154 | Kathryn Cera | 600.00 | 179.97 | 179.97 |
| 1155 | James Bowers | 210.01 | 62.99 | 62.99 |
| 1156 | Ashley Michell | 705.08 | 211.48 | 211.48 |
| 1157 | Jared Hudson | 218.38 | 65.50 | 65.50 |
| 1158 | Lisa Hartjes | 77.69 | 23.30 | 23.30 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1159 | Ann M Rose | 261.45 | 78.42 | 78.42 |
| 1160 | Zack Lamers | 314.96 | 94.47 | 94.47 |
| 1161 | Chandler Voigt | 272.96 | 81.87 | 81.87 |
| 1162 | Samantha Wegger | 155.38 | 46.61 | 46.61 |
| 1163 | Amanda Krause | 576.45 | 172.90 | 172.90 |
| 1164 | Tyler Ollendorf | 585.38 | 175.58 | 175.58 |
| 1165 | Jody Minor | 188.23 | 56.46 | 56.46 |
| 1166 | Tracy Gauger | 1,468.43 | 440.45 | 440.45 |
| 1167 | Carolee Herrick | 98.69 | 29.60 | 29.60 |
| 1168 | Regina Brooks | 401.63 | 120.47 | 120.47 |
| 1169 | Morgan Behnke | 98.69 | 29.60 | 29.60 |
| 1170 | Samantha Schuchart | 576.45 | 172.90 | 172.90 |
| 1171 | Kathy A Robinson | 251.96 | 75.57 | 75.57 |
| 1172 | Kari Check | 1,083.57 | 325.01 | 325.01 |
| 1173 | Jonathan Crye | 807.45 | 242.19 | 242.19 |
| 1174 | Jade Jackson | 186.88 | 56.05 | 56.05 |
| 1175 | Patti Lebeck | 98.69 | 29.60 | 29.60 |
| 1176 | Amanda Poupore | 1,743.00 | 522.80 | 522.80 |
| 1177 | Nicholas Pitzer | 402.68 | 120.78 | 120.78 |
| 1178 | Traci Westphal | 134.38 | 40.31 | 40.31 |
| 1179 | Jerry W. Buhrow Jr. | 928.20 | 278.41 | 278.41 |
| 1180 | Elizabeth Halverson | 261.46 | 78.42 | 78.42 |
| 1181 | Jaiden Wicinsky | 98.69 | 29.60 | 29.60 |
| 1182 | Jason Noworatzky | 1,523.51 | 456.97 | 456.97 |
| 1183 | Dawn Allen | 155.38 | 46.61 | 46.61 |
| 1184 | Laura N. Bussler | 807.45 | 242.19 | 242.19 |
| 1185 | Brenden Bonnett | 109.19 | 32.75 | 32.75 |
| 1186 | Jeff Peura | 803.25 | 240.93 | 240.93 |
| 1187 | Jenna Evenson | 77.69 | 23.30 | 23.30 |
| 1188 | Brandon Lanoue | 807.45 | 242.19 | 242.19 |
| 1189 | Michelle Gmeiner | 67.19 | 20.15 | 20.15 |
| 1190 | Ashley Wilke | 197.38 | 59.20 | 59.20 |
| 1191 | Ashley Hellenbrand | 272.96 | 81.87 | 81.87 |
| 1192 | Nicole Golden | 275.06 | 82.50 | 82.50 |
| 1193 | Teresa Satori | 356.96 | 107.07 | 107.07 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1194 | Steve Leahy | 266.18 | 79.84 | 79.84 |
| 1195 | Daniel Polly | 803.25 | 240.93 | 240.93 |
| 1196 | Ryan Brauns | 402.68 | 120.78 | 120.78 |
| 1197 | David Dahlke | 1,600.00 | 479.91 | 479.91 |
| 1198 | Dylan Breit | 384.83 | 115.43 | 115.43 |
| 1199 | Jacque Dorschner | 803.25 | 240.93 | 240.93 |
| 1200 | Austin Meyers | 1,756.13 | 526.74 | 526.74 |
| 1201 | Gregory Koch | 338.63 | 101.57 | 101.57 |
| 1202 | Kelly Loecher | 303.45 | 91.02 | 91.02 |
| 1203 | Beverly Hartwig | 677.25 | 203.14 | 203.14 |
| 1204 | Lisa Slowinski | 201.57 | 60.46 | 60.46 |
| 1205 | Jack Leisner | 460.94 | 138.26 | 138.26 |
| 1206 | Fred Holm III | 1,841.65 | 552.39 | 552.39 |
| 1207 | Tom Robitaille | 119.69 | 35.90 | 35.90 |
| 1208 | Annie Bauer | 130.00 | 38.99 | 38.99 |
| 1209 | Brian W. Smith | 299.25 | 89.76 | 89.76 |
| 1210 | Steve Brandes | 392.65 | 117.77 | 117.77 |
| 1211 | David Schultz | 271.95 | 81.57 | 81.57 |
| 1212 | Brittney Meyer | 974.43 | 292.27 | 292.27 |
| 1213 | Jerry Wolff | 261.45 | 78.42 | 78.42 |
| 1214 | Jacqueline Mccarthy | 157.48 | 47.24 | 47.24 |
| 1215 | Amy Ourada | 201.57 | 60.46 | 60.46 |
| 1216 | Christopher Reindl | 288.23 | 86.45 | 86.45 |
| 1217 | Boyd Lienhard | 288.23 | 86.45 | 86.45 |
| 1218 | Rebecka Ewelt | 200.00 | 59.99 | 59.99 |
| 1219 | Erik Gardner | 162.23 | 48.66 | 48.66 |
| 1220 | Hillary Heim | 155.38 | 46.61 | 46.61 |
| 1221 | Melissa Chandler | 372.75 | 111.80 | 111.80 |
| 1222 | Brenda Trewartha | 67.19 | 20.15 | 20.15 |
| 1223 | Kyle Bal | 407.38 | 122.19 | 122.19 |
| 1224 | Anthony Winnekens | 303.45 | 91.02 | 91.02 |
| 1225 | Holly Handt | 761.77 | 228.49 | 228.49 |
| 1226 | Rebecca Sauer | 585.38 | 175.58 | 175.58 |
| 1227 | Luke Garrow | 1,360.76 | 408.15 | 408.15 |
| 1228 | Elizabeth Lonigro | 455.65 | 136.67 | 136.67 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1229 | Alicia Czarnik | 120.74 | 36.22 | 36.22 |
| 1232 | Randall Solberg | 493.50 | 148.02 | 148.02 |
| 1233 | Dustin Brunette | 130.73 | 39.21 | 39.21 |
| 1234 | James Sommer | 677.25 | 203.14 | 203.14 |
| 1235 | Wesley Nicolls | 700.84 | 210.21 | 210.21 |
| 1236 | Sandy Jo Malke | 288.23 | 86.45 | 86.45 |
| 1237 | Heather Ferber | 260.38 | 78.10 | 78.10 |
| 1238 | Cynthia Hardy | 479.85 | 143.93 | 143.93 |
| 1239 | Michelle Weiland | 233.07 | 69.91 | 69.91 |
| 1240 | Rebecca Backhaus | 455.65 | 136.67 | 136.67 |
| 1241 | Arthur Trotta | 88.73 | 26.61 | 26.61 |
| 1242 | Jed Leisner | 67.19 | 20.15 | 20.15 |
| 1243 | Austin Peters | 515.55 | 154.64 | 154.64 |
| 1244 | Justin Hess | 97.13 | 29.13 | 29.13 |
| 1245 | Mark Davis | 155.38 | 46.61 | 46.61 |
| 1246 | Jason Aho | 141.23 | 42.36 | 42.36 |
| 1247 | Briana Stocke | 214.19 | 64.25 | 64.25 |
| 1248 | Rachel Bonacorsi | 576.45 | 172.90 | 172.90 |
| 1249 | Aliya Madigan | 134.38 | 40.31 | 40.31 |
| 1250 | Jill Penglase | 695.63 | 208.65 | 208.65 |
| 1251 | Laurie Cluppert | 1,134.00 | 340.14 | 340.14 |
| 1252 | Darin Angstadt | 533.40 | 159.99 | 159.99 |
| 1253 | Jenna Ferguson | 134.38 | 40.31 | 40.31 |
| 1254 | Kelsey Splittgaber | 68.24 | 20.47 | 20.47 |
| 1255 | Lisa Lacombe | 98.03 | 29.40 | 29.40 |
| 1256 | Lukas VanHandel | 119.69 | 35.90 | 35.90 |
| 1257 | Christine Roesler | 155.38 | 46.61 | 46.61 |
| 1258 | Andrea Rew | 604.76 | 181.39 | 181.39 |
| 1259 | Andrew Johnson | 210.01 | 62.99 | 62.99 |
| 1260 | Emily Nelson | 67.19 | 20.15 | 20.15 |
| 1261 | Tasha Vogel | 272.96 | 81.87 | 81.87 |
| 1262 | Bob Burmeister | 266.70 | 80.00 | 80.00 |
| 1263 | Latasha A Paul | 157.00 | 47.09 | 47.09 |
| 1264 | Brett Stair | 803.25 | 240.93 | 240.93 |
| 1265 | Claire Stiefvater | 403.19 | 120.93 | 120.93 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1266 | Justin Allan Anderson | 130.73 | 39.21 | 39.21 |
| 1267 | Jason Haensgen | 109.19 | 32.75 | 32.75 |
| 1268 | Lea Aasby | 114.44 | 34.33 | 34.33 |
| 1269 | Brittiny Borst | 617.38 | 185.18 | 185.18 |
| 1270 | Angela Roberts | 78.74 | 23.62 | 23.62 |
| 1271 | Heidi Schneider | 314.96 | 94.47 | 94.47 |
| 1272 | Susie Lutz | 1,409.63 | 422.81 | 422.81 |
| 1273 | Brandon Stowe | 303.45 | 91.02 | 91.02 |
| 1274 | Keith Carlson | 261.45 | 78.42 | 78.42 |
| 1275 | Charlie Lomas | 677.25 | 203.14 | 203.14 |
| 1276 | Jonathan Streich | 401.63 | 120.47 | 120.47 |
| 1277 | Miranda Lemke | 67.19 | 20.15 | 20.15 |
| 1278 | Cheryl Dreger | 134.38 | 40.31 | 40.31 |
| 1279 | Jill M. Bostedt | 359.63 | 107.87 | 107.87 |
| 1280 | Kurt Wenzel | 1,984.50 | 595.24 | 595.24 |
| 1281 | Krista Auman | 1,052.10 | 315.57 | 315.57 |
| 1282 | Andrew Suydam | 392.18 | 117.63 | 117.63 |
| 1283 | Andrew Gutierrez | 656.25 | 196.84 | 196.84 |
| 1284 | Sherry Lodholz | 677.25 | 203.14 | 203.14 |
| 1285 | Kim M. Maki | 803.25 | 240.93 | 240.93 |
| 1286 | Michael Wooley | 400.00 | 119.98 | 119.98 |
| 1287 | Brandon Madden | 261.45 | 78.42 | 78.42 |
| 1288 | Ashley Doherty | 576.45 | 172.90 | 172.90 |
| 1289 | Christina Cronier | 500.85 | 150.23 | 150.23 |
| 1290 | Joseph Nauber | 1,165.50 | 349.59 | 349.59 |
| 1291 | Seth Heyduk | 576.45 | 172.90 | 172.90 |
| 1292 | Tim Komorowski | 405.83 | 121.73 | 121.73 |
| 1293 | Chynna Brochtrup | 807.45 | 242.19 | 242.19 |
| 1294 | Dan Schweda | 130.73 | 39.21 | 39.21 |
| 1295 | Kody Keepers | 214.19 | 64.25 | 64.25 |
| 1296 | Nicolette Hommen | 406.32 | 121.87 | 121.87 |
| 1297 | Charles R. Przybyl Jr,/Angela Todd | 677.25 | 203.14 | 203.14 |
| 1298 | Ashley Van Dreel | 118.13 | 35.43 | 35.43 |
| 1299 | Rick Brockman | 261.45 | 78.42 | 78.42 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1300 | Adam Hinz | 1,306.21 | 391.79 | 391.79 |
| 1301 | Wendy Zuehl | 197.38 | 59.20 | 59.20 |
| 1302 | Kyle Hilgendorf | 98.69 | 29.60 | 29.60 |
| 1303 | Michelle Kratz | 233.07 | 69.91 | 69.91 |
| 1304 | Candace Kennedy | 218.38 | 65.50 | 65.50 |
| 1305 | Doug Burmeister | 76.13 | 22.83 | 22.83 |
| 1306 | Margaret Willis | 1,010.63 | 303.13 | 303.13 |
| 1307 | Linda Selsmeyer | 155.38 | 46.61 | 46.61 |
| 1308 | Raquel Riemer | 576.45 | 172.90 | 172.90 |
| 1309 | MaryAnn Johnson | 479.85 | 143.93 | 143.93 |
| 1310 | Michelle Weyenberg | 296.07 | 88.80 | 88.80 |
| 1311 | Kelly Bollinger | 576.45 | 172.90 | 172.90 |
| 1312 | Vanessa Rubenbauer | 756.00 | 226.76 | 226.76 |
| 1313 | Connie Nenahlo | 77.69 | 23.30 | 23.30 |
| 1314 | Lise Stern | 59.00 | 17.70 | 17.70 |
| 1315 | Tonya Forrest | 261.45 | 78.42 | 78.42 |
| 1316 | Katie Swenson | 811.63 | 243.44 | 243.44 |
| 1317 | Abigail Lane | 339.00 | 101.68 | 101.68 |
| 1318 | Nathaniel Brownie | 183.74 | 55.11 | 55.11 |
| 1319 | Tim Doyle | 303.45 | 91.02 | 91.02 |
| 1320 | Troy D Armstrong | 807.45 | 242.19 | 242.19 |
| 1321 | Shanda McLimans | 77.69 | 23.30 | 23.30 |
| 1322 | Sandra VanHandel | 377.96 | 113.37 | 113.37 |
| 1323 | Morgan Kraimer | 103.94 | 31.18 | 31.18 |
| 1324 | Diane Dombrowski | 98.69 | 29.60 | 29.60 |
| 1325 | Sandra Shearer | 803.25 | 240.93 | 240.93 |
| 1326 | Jarrod Soli | 403.73 | 121.10 | 121.10 |
| 1327 | Stacy Larson | 1,421.64 | 426.41 | 426.41 |
| 1328 | Molly Romenesko | 77.69 | 23.30 | 23.30 |
| 1329 | Kayla Kutz | 77.69 | 23.30 | 23.30 |
| 1330 | Dani Sumwalt | 422.63 | 126.77 | 126.77 |
| 1331 | Dierdre Valentine | 2,067.39 | 620.10 | 620.10 |
| 1332 | Chris Hassen | 88.73 | 26.61 | 26.61 |
| 1333 | Nicole Paris Rayos | 261.45 | 78.42 | 78.42 |
| 1334 | Sarah Miller | 294.51 | 88.34 | 88.34 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1335 | Kurt Johansen | 807.45 | 242.19 | 242.19 |
| 1336 | Kristi Lau | 710.28 | 213.04 | 213.04 |
| 1337 | Dave Garot | 1,522.45 | 456.65 | 456.65 |
| 1338 | Kim Burns | 261.45 | 78.42 | 78.42 |
| 1339 | Carie Gibbs | 296.07 | 88.80 | 88.80 |
| 1340 | Mike Bettcher | 1,106.21 | 331.80 | 331.80 |
| 1341 | Sarah Hubacher | 272.96 | 81.87 | 81.87 |
| 1342 | Sandy Prange | 261.45 | 78.42 | 78.42 |
| 1343 | Samantha Heller | 642.88 | 192.83 | 192.83 |
| 1344 | Michael Conard | 152.25 | 45.67 | 45.67 |
| 1345 | Wade Smith | 487.15 | 146.12 | 146.12 |
| 1346 | Kiley Bojarski | 314.96 | 94.47 | 94.47 |
| 1347 | Laura Braun Gilsoul | 1,038.98 | 311.64 | 311.64 |
| 1348 | Brenda Treml | 1,354.50 | 406.27 | 406.27 |
| 1349 | David De Leon | 261.45 | 78.42 | 78.42 |
| 1350 | Robyn Morris | 155.38 | 46.61 | 46.61 |
| 1351 | Sophia Pham | 261.45 | 78.42 | 78.42 |
| 1352 | Christopher Riley | 218.38 | 65.50 | 65.50 |
| 1353 | Jessica Mella | 268.76 | 80.61 | 80.61 |
| 1354 | Chris Heller | 538.13 | 161.41 | 161.41 |
| 1355 | Kevin Ward | 403.73 | 121.10 | 121.10 |
| 1356 | Brooke Ott | 479.85 | 143.93 | 143.93 |
| 1357 | Brina Abitz | 1,726.14 | 517.75 | 517.75 |
| 1358 | Dorothy J Vannieuwenhoven | 707.65 | 212.26 | 212.26 |
| 1359 | Eric William Prestay | 359.07 | 107.70 | 107.70 |
| 1360 | Jenny Sonnleitner | 449.38 | 134.79 | 134.79 |
| 1361 | Eric Vandenbush | 327.57 | 98.25 | 98.25 |
| 1362 | Brandon S Neumaier | 139.13 | 41.73 | 41.73 |
| 1364 | Kari Slager | 1,556.10 | 466.74 | 466.74 |
| 1365 | Elizabeth Schneider | 278.25 | 83.46 | 83.46 |
| 1366 | Derrick Bourg | 576.45 | 172.90 | 172.90 |
| 1367 | Rebecca Irish | 585.84 | 175.72 | 175.72 |
| 1368 | Donovan Stindt | 803.25 | 240.93 | 240.93 |
| 1369 | Austin Achuff | 319.00 | 95.68 | 95.68 |
| 1370 | Kami Counter | 119.69 | 35.90 | 35.90 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 1371 | Hannah Pfeifer | 251.96 | 75.57 | 75.57 |
| 1372 | Christopher J. Behling | 807.46 | 242.19 | 242.19 |
| 1373 | Jordan Smith | 78.74 | 23.62 | 23.62 |
| 1374 | Corey Cortright | 871.50 | 261.40 | 261.40 |
| 1375 | Brian Mark Thompson | 1,284.55 | 385.29 | 385.29 |
| 1376 | Joseph Koeyne | 803.25 | 240.93 | 240.93 |
| 1377 | Jennifer Neveu | 716.10 | 214.79 | 214.79 |
| 1378 | Jordyn Stettbacher | 218.38 | 65.50 | 65.50 |
| 1379 | Joe Faulhaber | 178.00 | 53.39 | 53.39 |
| 1380 | Sydney Schmidt | 392.18 | 117.63 | 117.63 |
| 1381 | Chelsey James | 303.45 | 91.02 | 91.02 |
| 1382 | Nikole J. Schneider | 553.88 | 166.13 | 166.13 |
| 1383 | Lauren Hansen | 155.38 | 46.61 | 46.61 |
| 1384 | Scott Acker | 2,307.38 | 692.09 | 692.09 |
| 1385 | Jessica Brozek | 617.38 | 185.18 | 185.18 |
| 1386 | Trevor Hammen | 77.69 | 23.30 | 23.30 |
| 1387 | Adam Miller | 149.63 | 44.88 | 44.88 |
| 1388 | Toni Marie Grawvunder | 141.23 | 42.36 | 42.36 |
| 1389 | Stephanie Osowski | 476.65 | 142.97 | 142.97 |
| 1390 | Tanner Turba | 67.19 | 20.15 | 20.15 |
| 1391 | Jesse Coates | 1,073.07 | 321.86 | 321.86 |
| 1392 | Jason Frelich | 575.38 | 172.58 | 172.58 |
| 1393 | Sheila Brachmann | 500.33 | 150.07 | 150.07 |
| 1394 | Daniel Roberts | 239.38 | 71.80 | 71.80 |
| 1395 | Kyler Schadrie | 261.45 | 78.42 | 78.42 |
| 1396 | Melissa Bruss | 134.38 | 40.31 | 40.31 |
| 1397 | Mitchell Geer | 1,606.50 | 481.86 | 481.86 |
| 1398 | Toni L. Pena | 488.25 | 146.45 | 146.45 |
| 1401 | James Atkinson | 195.00 | 58.49 | 58.49 |
| 1402 | Kyle Hatelak | 151.73 | 45.51 | 45.51 |
| 1403A | Kenneth Marron | 401.98 | 120.57 | 120.57 |
| 1404 | Kaylee Petraski | 155.38 | 46.61 | 46.61 |
| 1405 | Hannah Lemke | 428.38 | 128.49 | 128.49 |
| 1406A | Phillip Heimbruch | 3,025.00 | 907.33 | 907.33 |
| 1407 | Chris Jackson | 617.34 | 185.17 | 185.17 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1408 | Haley Dudei | 67.19 | 20.15 | 20.15 |
| 1409 | Jennifer Barthels | 864.68 | 259.36 | 259.36 |
| 1410 | Jeanine Danke | 130.73 | 39.21 | 39.21 |
| 1411 | Randy Sanford | 531.83 | 159.52 | 159.52 |
| 1412 | Michael Mulkey | 288.23 | 86.45 | 86.45 |
| 1414 | Melissa Artus | 77.69 | 23.30 | 23.30 |
| 1417 | Nicole Schill | 388.45 | 116.51 | 116.51 |
| 1418 | Kayla Laridaen | 155.38 | 46.61 | 46.61 |
| 1419 | Dennis Brown | 155.38 | 46.61 | 46.61 |
| 1421 | Vito Catalfio | 828.45 | 248.49 | 248.49 |
| 1422 | Jill Bruno-Enright | 1,559.20 | 467.67 | 467.67 |
| 1423 | Tyler Anderson | 77.69 | 23.30 | 23.30 |
| 1424 | Jamison Ashby | 812.65 | 243.75 | 243.75 |
| 1425 | Brenda Baldwin | 321.26 | 96.36 | 96.36 |
| 1426 | Briana Bartz | 155.38 | 46.61 | 46.61 |
| 1427 | Lauren Bonnell | 288.23 | 86.45 | 86.45 |
| 1428 | Jackson Boulanger | 518.65 | 155.57 | 155.57 |
| 1429 | Jaymie Brown | 314.96 | 94.47 | 94.47 |
| 1430 | Kyle Cary | 0.00 | 0.00 | 0.00 |
| 1431 | Noah Danner | 67.19 | 20.15 | 20.15 |
| 1432 | Dena Davis | 77.69 | 23.30 | 23.30 |
| 1433 | Trevor Fenton | 424.15 | 127.22 | 127.22 |
| 1434 | Luke M. Garrison | 479.85 | 143.93 | 143.93 |
| 1435 | Jessica Green | 88.73 | 26.61 | 26.61 |
| 1436 | Alyssa Guerten | 340.19 | 102.04 | 102.04 |
| 1437 | Jesse Gutowski | 354.90 | 106.45 | 106.45 |
| 1438 | Brittany Handrich | 65.00 | 19.50 | 19.50 |
| 1439 | Katrina Hochholzer | 380.07 | 114.00 | 114.00 |
| 1440 | Kurtis Stephany | 109.19 | 32.75 | 32.75 |
| 1441 | Emily Hodell | 67.19 | 20.15 | 20.15 |
| 1442 | Meghan Lewis | 303.45 | 91.02 | 91.02 |
| 1443 | Kyle Xavior Madden | 585.00 | 175.47 | 175.47 |
| 1444 | Jared Shefchik | 350.70 | 105.19 | 105.19 |
| 1445 | Valonee Ann Marohn | 155.38 | 46.61 | 46.61 |
| 1446 | Dave Morey | 511.88 | 153.54 | 153.54 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1447 | Tiffany Meunier | 1,071.00 | 321.24 | 321.24 |
| 1448 | Calli Dougherty | 99.00 | 29.69 | 29.69 |
| 1449 | Shannon Millard | 157.48 | 47.24 | 47.24 |
| 1450 | Maria Nelson | 354.91 | 106.45 | 106.45 |
| 1451 | Sara Munoz | 680.38 | 204.08 | 204.08 |
| 1452 | Martha Kiedrowski | 239.38 | 71.80 | 71.80 |
| 1453 | Kevin Newman | 1,606.50 | 481.86 | 481.86 |
| 1454 | Daniel Nicol | 198.45 | 59.52 | 59.52 |
| 1455 | Jerrilynn Vandenberg | 807.45 | 242.19 | 242.19 |
| 1456 | Cheryl Perket | 803.25 | 240.93 | 240.93 |
| 1457 | Brian Piepenburg | 177.45 | 53.23 | 53.23 |
| 1458 | Jazz Claudio | 288.23 | 86.45 | 86.45 |
| 1459 | Kathy Pierrard | 695.10 | 208.49 | 208.49 |
| 1460 | Ryan A. Pyatt | 67.19 | 20.15 | 20.15 |
| 1461 | Robert Kaczmarczyk | 288.23 | 86.45 | 86.45 |
| 1462 | Samantha Ruechel | 324.45 | 97.32 | 97.32 |
| 1463 | Todd Schwebs | 695.63 | 208.65 | 208.65 |
| 1464 | Scott Simon | 177.45 | 53.23 | 53.23 |
| 1465 | Joseph Stilp | 1,354.50 | 406.27 | 406.27 |
| 1466 | Barb Seidl Schreier | 1,032.68 | 309.75 | 309.75 |
| 1467 | Ericka Vandenheuvel | 343.88 | 103.14 | 103.14 |
| 1468 | Trevor Peterson | 77.69 | 23.30 | 23.30 |
| 1469 | Jenna Wierschke | 684.08 | 205.19 | 205.19 |
| 1470 | Erica Zeamer | 251.96 | 75.57 | 75.57 |
| 1471 | Sue Zimmerman | 155.38 | 46.61 | 46.61 |
| 1472 | Halie Flores | 67.19 | 20.15 | 20.15 |
| 1473 | Amy Peplinski | 807.45 | 242.19 | 242.19 |
| 1474 | Michele Johnson | 950.21 | 285.01 | 285.01 |
| 1475 | Steve Wilks | 413.18 | 123.93 | 123.93 |
| 1476 | Lindsey Tews | 77.69 | 23.30 | 23.30 |
| 1477 | Craig F. Hooper | 392.18 | 117.63 | 117.63 |
| 1478 | Tyler Kolb | 429.45 | 128.81 | 128.81 |
| 1479 | Reece Marie Washuleski | 134.38 | 40.31 | 40.31 |
| 1480 | Rachel Hanson | 134.38 | 40.31 | 40.31 |
| 1481 | Kirsten E. Foster | 485.83 | 145.72 | 145.72 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1482 | Nicole Krause | 392.69 | 117.79 | 117.79 |
| 1483 | Angela Schaefer | 1,354.50 | 406.27 | 406.27 |
| 1484 | Ashley Wolf | 479.85 | 143.93 | 143.93 |
| 1485 | Emily Gloudemans | 67.19 | 20.15 | 20.15 |
| 1486 | Dennis Dodge | 197.38 | 59.20 | 59.20 |
| 1487 | Anissa Rosenthal | 632.03 | 189.57 | 189.57 |
| 1488 | Jordan Edwards | 151.73 | 45.51 | 45.51 |
| 1489 | Ryan L. McGeshick | 287.69 | 86.29 | 86.29 |
| 1490 | Dalton Genrich | 197.18 | 59.14 | 59.14 |
| 1491 | Jennifer Henricks | 0.00 | 0.00 | 0.00 |
| 1492 | Don Bunkes | 472.50 | 141.72 | 141.72 |
| 1493 | Sarenna Sueoka | 177.45 | 53.23 | 53.23 |
| 1494 | Sally Shoener | 1,099.88 | 329.90 | 329.90 |
| 1495 | John Zajac | 711.90 | 213.53 | 213.53 |
| 1496 | James Brown | 431.03 | 129.29 | 129.29 |
| 1497 | Kelly Javoroski | 1,211.18 | 363.29 | 363.29 |
| 1498 | Autumn Polachek | 554.34 | 166.27 | 166.27 |
| 1499 | Ashle Brusky | 318.95 | 95.67 | 95.67 |
| 1500 | Dakota Schraufnagel | 251.96 | 75.57 | 75.57 |
| 1501 | Andrew Saether | 479.85 | 143.93 | 143.93 |
| 1502 | Yasmilet Esquivel | 77.69 | 23.30 | 23.30 |
| 1503 | Joe Schuhart | 803.25 | 240.93 | 240.93 |
| 1504 | Beth Soltesz | 0.00 | 0.00 | 0.00 |
| 1505 | Anthony Stangler | 502.95 | 150.86 | 150.86 |
| 1506 | Brian Keller | 1,178.07 | 353.36 | 353.36 |
| 1507 | Jay Parizek | 239.38 | 71.80 | 71.80 |
| 1508 | Rick A. Hallet | 1,211.18 | 363.29 | 363.29 |
| 1509 | Christine LaCourse | 2,750.90 | 825.12 | 825.12 |
| 1510 | John Steinke | 218.38 | 65.50 | 65.50 |
| 1511 | Elizabeth Mugan | 197.38 | 59.20 | 59.20 |
| 1512 | Morgan Christensen | 77.69 | 23.30 | 23.30 |
| 1513 | Madilyn Rudoll | 314.96 | 94.47 | 94.47 |
| 1514 | Haley Quandt | 67.19 | 20.15 | 20.15 |
| 1515 | Deanna Berglund | 435.75 | 130.70 | 130.70 |
| 1516 | Gina R. Lee | 507.68 | 152.28 | 152.28 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1517 | Teron Piontek | 429.45 | 128.81 | 128.81 |
| 1518 | Brian Scott Mattila | 503.96 | 151.16 | 151.16 |
| 1519 | Luanne Schmill | 1,632.75 | 489.73 | 489.73 |
| 1520 | Bradly Schmidt | 966.29 | 289.83 | 289.83 |
| 1521 | Brandon Boyce | 576.45 | 172.90 | 172.90 |
| 1522 | Sheila Dorsett | 1,606.50 | 481.86 | 481.86 |
| 1523 | Nicole Radl | 288.23 | 86.45 | 86.45 |
| 1524 | Chris Van Grinsven | 423.68 | 127.08 | 127.08 |
| 1525 | Tim Livermore | 1,539.30 | 461.70 | 461.70 |
| 1526 | Anthony Nunnery | 261.45 | 78.42 | 78.42 |
| 1527 | Dakota Eatrada | 479.85 | 143.93 | 143.93 |
| 1528 | Kenneth Post | 286.13 | 85.82 | 85.82 |
| 1529 | Judith Edge | 249.88 | 74.95 | 74.95 |
| 1530 | Tamara Reiter | 272.96 | 81.87 | 81.87 |
| 1532 | Jill Kahler | 134.38 | 40.31 | 40.31 |
| 1533 | Elaine Frantz | 1,015.88 | 304.71 | 304.71 |
| 1534 | Justin Poublon | 261.45 | 78.42 | 78.42 |
| 1535 | Stacy E. Malueg | 803.25 | 240.93 | 240.93 |
| 1536 | Lexa Buechner | 310.76 | 93.21 | 93.21 |
| 1537 | Jennifer Heyroth | 410.55 | 123.14 | 123.14 |
| 1538 | Kristy Suda | 207.88 | 62.35 | 62.35 |
| 1540 | Lori Feuerstein | 218.38 | 65.50 | 65.50 |
| 1541 | Stephanie Gardner | 1,211.18 | 363.29 | 363.29 |
| 1542A | Scott Hein | 3,025.00 | 907.33 | 907.33 |
| 1543 | Jeri Renier | 479.85 | 143.93 | 143.93 |
| 1544 | Amanda or Kory Kositzke | 844.20 | 253.21 | 253.21 |
| 1545 | Lisa Shrock | 392.65 | 117.77 | 117.77 |
| 1546 | Casey Barrett | 402.68 | 120.78 | 120.78 |
| 1547 | Kristen Bergelin | 833.88 | 250.12 | 250.12 |
| 1548 | Tom Vande Vyver | 677.25 | 203.14 | 203.14 |
| 1549 | Randy L. Reimer | 314.96 | 94.47 | 94.47 |
| 1550 | Anne Hoffman | 868.35 | 260.46 | 260.46 |
| 1551 | Debbie Donaldson | 275.07 | 82.51 | 82.51 |
| 1552 | Michael Hintz | 503.96 | 151.16 | 151.16 |
| 1553 | Ronald L. Miller | 677.25 | 203.14 | 203.14 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1554 | Eleesa L. Steiner | 177.45 | 53.23 | 53.23 |
| 1555 | Jeffrey Butler | 717.68 | 215.26 | 215.26 |
| 1556 | Jonathon Herrick | 355.95 | 106.77 | 106.77 |
| 1557 | Todd Rabas | 677.25 | 203.14 | 203.14 |
| 1558 | Brandon Hopp | 807.45 | 242.19 | 242.19 |
| 1559 | Bailey Baeten | 67.19 | 20.15 | 20.15 |
| 1560 | Marcia A. Payne | 402.68 | 120.78 | 120.78 |
| 1561 | Kellsai Kimball | 639.45 | 191.80 | 191.80 |
| 1562 | Karissa Feder | 479.85 | 143.93 | 143.93 |
| 1563 | Rebecca Muehrcke | 1,245.58 | 373.60 | 373.60 |
| 1564 | Jason Parsons | 522.90 | 156.84 | 156.84 |
| 1565 | Stacy Kasper | 533.40 | 159.99 | 159.99 |
| 1566 | Ona Koentopp | 134.38 | 40.31 | 40.31 |
| 1567 | Hannah Pacini | 409.50 | 122.83 | 122.83 |
| 1568 | Sara L Clark | 288.23 | 86.45 | 86.45 |
| 1569 | Anthony Doran | 388.50 | 116.53 | 116.53 |
| 1570 | Catherine Wege | 134.38 | 40.31 | 40.31 |
| 1571 | Christina Gallert | 319.73 | 95.90 | 95.90 |
| 1572 | Eric Peters | 303.45 | 91.02 | 91.02 |
| 1573 | Bill Zarda | 531.83 | 159.52 | 159.52 |
| 1574 | Mike Simoens | 419.96 | 125.96 | 125.96 |
| 1575 | Olivia Hietpas | 103.94 | 31.18 | 31.18 |
| 1576 | Bekah B Roberts | 455.18 | 136.53 | 136.53 |
| 1577 | Cami Senske | 186.88 | 56.05 | 56.05 |
| 1578 | Lori Hodge | 233.07 | 69.91 | 69.91 |
| 1579 | Julie Payer | 881.91 | 264.52 | 264.52 |
| 1580 | Joan Roberts | 1,763.71 | 529.01 | 529.01 |
| 1581 | Joseph Steinhardt | 251.96 | 75.57 | 75.57 |
| 1582 | Jack Steinhardt | 67.19 | 20.15 | 20.15 |
| 1583 | Scott Streeper | 576.45 | 172.90 | 172.90 |
| 1584 | Christine Giordano | 176.38 | 52.90 | 52.90 |
| 1585 | Olga Kline | 261.45 | 78.42 | 78.42 |
| 1586 | Jacob Lewis | 155.38 | 46.61 | 46.61 |
| 1587 | David James Brummer | 660.20 | 198.02 | 198.02 |
| 1588 | Seheli Bey | 576.45 | 172.90 | 172.90 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1589 | Janine Tracy | 155.38 | 46.61 | 46.61 |
| 1590 | Stephen Leaf | 413.18 | 123.93 | 123.93 |
| 1591 | David Rebedew | 319.73 | 95.90 | 95.90 |
| 1592 | Luke Kelly | 157.50 | 47.24 | 47.24 |
| 1593 | Nicole Moore | 585.38 | 175.58 | 175.58 |
| 1594 | Melissa Worrel | 871.50 | 261.40 | 261.40 |
| 1595 | John Andersen | 67.19 | 20.15 | 20.15 |
| 1596 | Lori Stankowicz | 361.15 | 108.32 | 108.32 |
| 1597 | Nicole Toay | 610.58 | 183.14 | 183.14 |
| 1598 | Jordan Muche | 60.00 | 18.00 | 18.00 |
| 1599 | Sara Maduscha | 896.18 | 268.80 | 268.80 |
| 1600 | Vicki Luczak | 98.69 | 29.60 | 29.60 |
| 1601 | Donald Schaub | 236.25 | 70.86 | 70.86 |
| 1602 | Nathan Soliz | 414.23 | 124.25 | 124.25 |
| 1603 | Kayla Dollak | 67.19 | 20.15 | 20.15 |
| 1604 | Jason Ford | 177.45 | 53.23 | 53.23 |
| 1605 | Carlin Kalinec | 327.57 | 98.25 | 98.25 |
| 1606 | Tyler Hardwick | 726.53 | 217.92 | 217.92 |
| 1607 | Mary Toll | 871.50 | 261.40 | 261.40 |
| 1608 | Kelly Ludwig | 272.96 | 81.87 | 81.87 |
| 1609 | Amy Eddy | 134.38 | 40.31 | 40.31 |
| 1610 | Steve Helms | 177.45 | 53.23 | 53.23 |
| 1611 | Jonathan Andersen | 342.83 | 102.83 | 102.83 |
| 1612 | Mason Wertel | 130.73 | 39.21 | 39.21 |
| 1613 | Kristen Eby | 990.43 | 297.07 | 297.07 |
| 1614 | Kyle Schmidt | 130.73 | 39.21 | 39.21 |
| 1615 | Deb Sager | 77.69 | 23.30 | 23.30 |
| 1616 | Julie Degrave | 130.75 | 39.22 | 39.22 |
| 1617 | Patrick Tulloch | 130.73 | 39.21 | 39.21 |
| 1618 | Thomas Whiteman | 261.45 | 78.42 | 78.42 |
| 1619 | Emily Boyer | 384.83 | 115.43 | 115.43 |
| 1620 | Jacob Seibel | 261.45 | 78.42 | 78.42 |
| 1621 | Jada Olmeda | 134.38 | 40.31 | 40.31 |
| 1622 | Melissa Vitense | 134.38 | 40.31 | 40.31 |
| 1623 | Anthony Klenow | 803.25 | 240.93 | 240.93 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1624 | Bob Pierron | 479.85 | 143.93 | 143.93 |
| 1625 | Denise Bangart | 950.76 | 285.18 | 285.18 |
| 1626 | Alex Butterfield | 130.19 | 39.05 | 39.05 |
| 1627 | Jay Oberrieder | 677.25 | 203.14 | 203.14 |
| 1628 | Jacque Krause | 149.63 | 44.88 | 44.88 |
| 1629 | Cheryl Spindler | 737.07 | 221.08 | 221.08 |
| 1630 | Jake Zwerg | 67.19 | 20.15 | 20.15 |
| 1631 | Tyler Englebert | 468.83 | 140.62 | 140.62 |
| 1632 | Rebecca Miller | 1,015.88 | 304.71 | 304.71 |
| 1633 | Mary Soda | 134.38 | 40.31 | 40.31 |
| 1635 | Diane Miller | 803.25 | 240.93 | 240.93 |
| 1636 | Alexandra Ramirez | 207.88 | 62.35 | 62.35 |
| 1637 | Sarah Dobson | 1,021.63 | 306.43 | 306.43 |
| 1638 | Madeline Cooney | 197.38 | 59.20 | 59.20 |
| 1639 | Keith Nault | 272.96 | 81.87 | 81.87 |
| 1640 | Michael Boettcher | 677.25 | 203.14 | 203.14 |
| 1641 | Sandy Bell | 272.96 | 81.87 | 81.87 |
| 1642 | Erin Kohl | 77.69 | 23.30 | 23.30 |
| 1643 | Eric Applegate | 677.25 | 203.14 | 203.14 |
| 1644 | Cathy Nehls & Carissa Nehls | 186.88 | 56.05 | 56.05 |
| 1645 | Pamela West | 272.96 | 81.87 | 81.87 |
| 1646 | Jackson Berner | 261.45 | 78.42 | 78.42 |
| 1647 | John Lannoye | 380.07 | 114.00 | 114.00 |
| 1648 | Frances Whitfield | 937.65 | 281.24 | 281.24 |
| 1649 | Jacob Button | 303.45 | 91.02 | 91.02 |
| 1651 | Kristine Tuma | 130.73 | 39.21 | 39.21 |
| 1652 | Natalie LeClair | 419.96 | 125.96 | 125.96 |
| 1653 | Melonie Seifert | 807.45 | 242.19 | 242.19 |
| 1654 | Danna Carpenter | 77.69 | 23.30 | 23.30 |
| 1655 | Carrie Kittell | 155.38 | 46.61 | 46.61 |
| 1656 | David Burke | 272.96 | 81.87 | 81.87 |
| 1657 | David Roderick | 155.38 | 46.61 | 46.61 |
| 1658 | Josh Caudle | 288.23 | 86.45 | 86.45 |
| 1659 | Dennis Bergsbaken | 1,015.88 | 304.71 | 304.71 |
| 1660 | Elizabeth Weinrich | 553.88 | 166.13 | 166.13 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1661 | Kim Hollingsworth | 340.19 | 102.04 | 102.04 |
| 1662 | Gary Duval | 2,451.75 | 735.39 | 735.39 |
| 1663 | Halie Hermsen | 155.38 | 46.61 | 46.61 |
| 1664 | Jace Gene Grugel | 418.95 | 125.66 | 125.66 |
| 1665 | James Collins | 1,015.88 | 304.71 | 304.71 |
| 1666 | David Lockwood | 576.45 | 172.90 | 172.90 |
| 1667 | Theresa Mayer | 565.90 | 169.74 | 169.74 |
| 1668 | Jessica Lawson | 67.19 | 20.15 | 20.15 |
| 1669 | Joshua King-Hage | 1,285.73 | 385.65 | 385.65 |
| 1670 | Kelly Lippert | 130.73 | 39.21 | 39.21 |
| 1671 | Jason Blaine | 100.00 | 29.99 | 29.99 |
| 1672 | Jason Coble | 130.73 | 39.21 | 39.21 |
| 1673 | Michelle Danielson/Dan Danielson | 677.25 | 203.14 | 203.14 |
| 1674 | Jennifer Beyer | 134.38 | 40.31 | 40.31 |
| 1675 | Hope Minton | 287.69 | 86.29 | 86.29 |
| 1676 | John Fiers III | 2,832.39 | 0.00 | 849.56 |
| 1677 | Athena Steele | 281.38 | 84.40 | 84.40 |
| 1678 | John Thomas | 527.63 | 158.26 | 158.26 |
| 1679 | Amanda Mullen | 576.45 | 172.90 | 172.90 |
| 1680 | Kris Stedl | 1,036.88 | 311.01 | 311.01 |
| 1681 | Taylor Ling | 218.38 | 65.50 | 65.50 |
| 1682 | Kristin Jensen | 423.68 | 127.08 | 127.08 |
| 1684 | Luke Lazarewicz | 2,740.50 | 822.00 | 822.00 |
| 1686 | Bonnie Wagner | 266.70 | 80.00 | 80.00 |
| 1687 | Dennis Cole | 480.84 | 144.23 | 144.23 |
| 1688 | Daniel Kovatovich | 303.45 | 91.02 | 91.02 |
| 1689 | Marie Blawat | 175.38 | 52.60 | 52.60 |
| 1690 | Cailee Franks | 254.07 | 76.21 | 76.21 |
| 1691 | Chaz Goeben | 155.38 | 46.61 | 46.61 |
| 1692 | Matthew Huebschman | 261.45 | 78.42 | 78.42 |
| 1693 | Heather Smith | 98.69 | 29.60 | 29.60 |
| 1694 | Joann Fox | 218.38 | 65.50 | 65.50 |
| 1695 | James Busha | 98.69 | 29.60 | 29.60 |
| 1696 | Matt Mastey | 1,642.00 | 492.51 | 492.51 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1697 | Becky Stormoen | 272.96 | 81.87 | 81.87 |
| 1698 | Joslynn Gust | 722.38 | 216.67 | 216.67 |
| 1699 | Magen Schneider | 155.38 | 46.61 | 46.61 |
| 1700 | Jesse Gneist | 177.45 | 53.23 | 53.23 |
| 1701 | Melissa Kuchenbecker | 551.25 | 165.34 | 165.34 |
| 1702 | Sonya Lightfoot | 982.76 | 294.77 | 294.77 |
| 1703 | Michael Knuth | 1,116.13 | 334.78 | 334.78 |
| 1704 | Kayla Burns | 144.88 | 43.46 | 43.46 |
| 1705 | Michelle Femal | 155.38 | 46.61 | 46.61 |
| 1706 | Nathan Christian | 586.90 | 176.04 | 176.04 |
| 1707 | Roger Zygarlicke | 278.25 | 83.46 | 83.46 |
| 1708 | William Hase | 585.38 | 175.58 | 175.58 |
| 1709 | Nicholas Garro | 130.73 | 39.21 | 39.21 |
| 1710 | Elizabeth Osborne | 67.19 | 20.15 | 20.15 |
| 1711 | Rachel Shedal | 134.38 | 40.31 | 40.31 |
| 1712 | Stacy Burkes | 414.71 | 124.39 | 124.39 |
| 1713 | April Burke | 512.38 | 153.69 | 153.69 |
| 1714 | Mark Kendall | 134.38 | 40.31 | 40.31 |
| 1715 | Rick Kellner | 562.26 | 168.65 | 168.65 |
| 1716 | Mary Curtin | 434.65 | 130.37 | 130.37 |
| 1717 | Samuel Rusch | 286.13 | 85.82 | 85.82 |
| 1718 | Nickole Becker | 77.69 | 23.30 | 23.30 |
| 1719 | Jake Brust | 512.34 | 153.67 | 153.67 |
| 1720 | Sydney Appleton | 77.69 | 23.30 | 23.30 |
| 1721 | Scott Bosacki | 803.25 | 240.93 | 240.93 |
| 1722 | Shannon Drexler | 986.96 | 296.03 | 296.03 |
| 1723 | Spenser Arens | 553.88 | 166.13 | 166.13 |
| 1724A | Chris Carter | 3,025.00 | 907.33 | 907.33 |
| 1725 | Susan Archey | 881.57 | 264.42 | 264.42 |
| 1726 | Stefani Heitala | 126.00 | 37.79 | 37.79 |
| 1727 | Tracy Marten | 392.18 | 117.63 | 117.63 |
| 1728 | Amanda M Thomson | 553.88 | 166.13 | 166.13 |
| 1729 | Gabriel McCarty | 355.42 | 106.61 | 106.61 |
| 1730 | Bobby Heath | 576.45 | 172.90 | 172.90 |
| 1731 | Valerie Schoolman | 789.57 | 236.83 | 236.83 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1732 | Sarah Kabat | 287.69 | 86.29 | 86.29 |
| 1733 | Casey Clifford | 603.70 | 181.08 | 181.08 |
| 1734 | Vickie Maasz | 1,038.00 | 311.34 | 311.34 |
| 1735 | Hanna Durrstein | 194.25 | 58.26 | 58.26 |
| 1736 | Lady Destiny Wollnik | 288.23 | 86.45 | 86.45 |
| 1737 | Mike Allard | 1,291.50 | 387.38 | 387.38 |
| 1738 | Sharon Leiter | 177.45 | 53.23 | 53.23 |
| 1740 | Nancy Penney | 77.69 | 23.30 | 23.30 |
| 1741 | Savannah Ely | 134.38 | 40.31 | 40.31 |
| 1742 | Jaden Buske | 251.96 | 75.57 | 75.57 |
| 1743 | Lucille Hansen | 1,606.50 | 481.86 | 481.86 |
| 1745 | Rene Kussmann | 350.65 | 105.18 | 105.18 |
| 1746 | Roger Zygarlicke | 340.73 | 102.20 | 102.20 |
| 1747 | Jonathon Jarvenpaa | 218.38 | 65.50 | 65.50 |
| 1748 | Josie Stuettgen | 356.96 | 107.07 | 107.07 |
| 1749 | Zach Howell | 828.45 | 248.49 | 248.49 |
| 1750 | Lauren Appenfeldt | 677.25 | 203.14 | 203.14 |
| 1751 | Michael & Lori Rymkos | 1,535.63 | 460.60 | 460.60 |
| 1752 | Jeannine Marie Dupey | 150.00 | 44.99 | 44.99 |
| 1753 | Jared Chatterton | 371.65 | 111.47 | 111.47 |
| 1754 | Diane Behling | 155.38 | 46.61 | 46.61 |
| 1755 | Jordan Schuhart | 155.38 | 46.61 | 46.61 |
| 1756 | Brandy Whaley | 306.57 | 91.95 | 91.95 |
| 1757 | Jack Porter | 214.19 | 64.25 | 64.25 |
| 1758 | Garrett Sukora | 678.58 | 203.54 | 203.54 |
| 1759 | Ashley Staudenmaier | 130.73 | 39.21 | 39.21 |
| 1760 | Alan Warnock | 446.25 | 133.85 | 133.85 |
| 1761 | Danielle Fischer | 106.00 | 31.79 | 31.79 |
| 1762 | Wandalee Lutzen | 836.78 | 250.99 | 250.99 |
| 1763 | Alexa Jones | 807.45 | 242.19 | 242.19 |
| 1764 | Ryan Van Ness | 807.45 | 242.19 | 242.19 |
| 1765 | Thomas Schumacher | 828.45 | 248.49 | 248.49 |
| 1766 | Luis M. Zurita | 288.23 | 86.45 | 86.45 |
| 1767 | Jeffrey Finch | 1,606.50 | 481.86 | 481.86 |
| 1768 | William Thornton | 130.73 | 39.21 | 39.21 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1769 | Rose M. Metke | 77.69 | 23.30 | 23.30 |
| 1770 | Amanda Bray | 218.38 | 65.50 | 65.50 |
| 1771 | Scott Van Zeeland | 574.36 | 172.28 | 172.28 |
| 1772 | Jessica Brown | 134.38 | 40.31 | 40.31 |
| 1774 | Peggy Besaw | 1,354.50 | 406.27 | 406.27 |
| 1775 | Melissa Thornburg | 261.45 | 78.42 | 78.42 |
| 1776 | Madelyn Tesch | 67.19 | 20.15 | 20.15 |
| 1777 | Nichole Kodlowski | 576.45 | 172.90 | 172.90 |
| 1778 | Miranda Hausauer | 291.88 | 87.55 | 87.55 |
| 1779 | Blake Drays | 130.73 | 39.21 | 39.21 |
| 1780 | John Bado | 401.63 | 120.47 | 120.47 |
| 1781 | Ben Buhlman | 884.03 | 265.16 | 265.16 |
| 1783 | Tiffany Gribbins | 261.45 | 78.42 | 78.42 |
| 1784 | Chad Edwards | 1,170.75 | 351.16 | 351.16 |
| 1785 | Tanner Brey | 806.89 | 242.02 | 242.02 |
| 1786 | Kathleen Flannery | 449.38 | 134.79 | 134.79 |
| 1787 | Jill Franklin | 185.85 | 55.74 | 55.74 |
| 1788 | Adam Hauser | 130.73 | 39.21 | 39.21 |
| 1789 | Maxine Becker | 359.63 | 107.87 | 107.87 |
| 1790 | Julie Zwiers | 0.00 | 0.00 | 0.00 |
| 1791 | Jayne Olson | 984.38 | 295.26 | 295.26 |
| 1792 | Amanda Megan Kruzicki | 314.96 | 94.47 | 94.47 |
| 1794 | Madelyn Hermus | 272.96 | 81.87 | 81.87 |
| 1795 | Mitchell K. DeBehnke | 803.25 | 240.93 | 240.93 |
| 1796 | Daniel Schimelpfenig | 261.45 | 78.42 | 78.42 |
| 1799 | Kennedy Ebert | 50.00 | 15.00 | 15.00 |
| 1802A | Shawn Gourley | 3,025.00 | 907.33 | 907.33 |
| 1804 | Amanda Poupore | 1,743.00 | 0.00 | 522.80 |
| 1806 | Susan Kudrna | 288.23 | 86.45 | 86.45 |
| 1808 | Robert Derginer | 533.40 | 159.99 | 159.99 |
| 1809 | Susan Conklin | 155.38 | 46.61 | 46.61 |
| 1810 | Jordynn Giessel | 197.38 | 59.20 | 59.20 |
| 1811 | Gabby Herman | 176.38 | 52.90 | 52.90 |
| 1812 | Jacob Loehr | 77.69 | 23.30 | 23.30 |
| 1813 | Kelly Lawrence | 151.73 | 45.51 | 45.51 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1814 | David M. Hoem | 275.07 | 82.51 | 82.51 |
| 1815 | Candice Pflugradt | 935.03 | 280.46 | 280.46 |
| 1816 | Jonathan Dadd | 1,556.10 | 466.74 | 466.74 |
| 1817 | Lorne Tschanz | 1,113.00 | 333.84 | 333.84 |
| 1818 | Christopher Christensen | 402.68 | 120.78 | 120.78 |
| 1819 | David Herring | 430.50 | 129.13 | 129.13 |
| 1820 | Jordyn Sievert | 386.34 | 115.88 | 115.88 |
| 1821A | Nicole Clark | 3,025.00 | 907.33 | 907.33 |
| 1822 | Mary Unterbrunner | 677.25 | 203.14 | 203.14 |
| 1823 | Yasmine Burmeister | 249.88 | 74.95 | 74.95 |
| 1824 | Joe Nemeth III | 803.25 | 240.93 | 240.93 |
| 1825 | Travis Marten | 408.45 | 122.51 | 122.51 |
| 1826 | Danielle C Anding | 176.38 | 52.90 | 52.90 |
| 1827 | Dylan Michael Donald Natrop | 288.23 | 86.45 | 86.45 |
| 1828 | Ashley Chiluski | 287.69 | 86.29 | 86.29 |
| 1829 | Ray Donajkowski | 1,178.07 | 353.36 | 353.36 |
| 1830 | Abby Labow | 67.19 | 20.15 | 20.15 |
| 1831 | Hannah Goodchild | 109.19 | 32.75 | 32.75 |
| 1832 | Daniel J. Bauler | 1,697.33 | 509.10 | 509.10 |
| 1833 | Maranda Kurth | 261.45 | 78.42 | 78.42 |
| 1836 | Rudolph Morgando | 803.25 | 240.93 | 240.93 |
| 1838 | Mike Jimenez | 576.45 | 172.90 | 172.90 |
| 1841 | Abigail Kasubaski | 251.96 | 75.57 | 75.57 |
| 1843 | Abraham Eisen | 261.45 | 78.42 | 78.42 |
| 1844 | Addison Van Vreede | 155.38 | 46.61 | 46.61 |
| 1845 | Amy L Cavil | 134.38 | 40.31 | 40.31 |
| 1846 | Amy Sue Huss | 1,354.50 | 406.27 | 406.27 |
| 1849 | Kevin Kudej | 871.50 | 261.40 | 261.40 |
| 1850 | Peggy Spencer | 155.38 | 46.61 | 46.61 |
| 1851 | Andrew Hanson | 264.57 | 79.36 | 79.36 |
| 1852 | Brehanna Cohen | 67.19 | 20.15 | 20.15 |
| 1853 | Craig Maxwell | 67.19 | 20.15 | 20.15 |
| 1854 | Dakota Osowski | 309.23 | 92.75 | 92.75 |
| 1855 | Gary Davis | 422.59 | 126.75 | 126.75 |
| 1856 | Gillian Murtagh | 148.05 | 44.41 | 44.41 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1857 | James Heinzen | 151.73 | 45.51 | 45.51 |
| 1858 | Jeff Meinke | 492.46 | 147.71 | 147.71 |
| 1859A | Joann Heier | 3,025.00 | 907.33 | 907.33 |
| 1860 | Jock Holsworth | 1,165.50 | 349.59 | 349.59 |
| 1861 | John Schimanski | 500.33 | 150.07 | 150.07 |
| 1862 | John Schmidt | 1,070.87 | 321.20 | 321.20 |
| 1863 | Joseph Matuszak | 803.25 | 240.93 | 240.93 |
| 1864 | Joyce Laedtke | 155.38 | 46.61 | 46.61 |
| 1865 | Karrie Christian | 239.38 | 71.80 | 71.80 |
| 1867 | Katelyn Jashinsky | 419.96 | 125.96 | 125.96 |
| 1868 | Kolton Jurss | 639.45 | 191.80 | 191.80 |
| 1869 | Kristine Kiesow | 201.57 | 60.46 | 60.46 |
| 1870 | Kristy Schneider | 77.69 | 23.30 | 23.30 |
| 1871 | LaShawn Edwards | 503.96 | 151.16 | 151.16 |
| 1872 | Linda Bowers | 119.69 | 35.90 | 35.90 |
| 1874 | Michael A. Brown | 420.00 | 125.98 | 125.98 |
| 1875 | Morgan Cawley | 1,020.61 | 306.13 | 306.13 |
| 1876 | Natalie Gross | 677.25 | 203.14 | 203.14 |
| 1877 | Phoenix Wenzel (Herbst) | 0.00 | 0.00 | 0.00 |
| 1878 | Randy Liegl | 153.38 | 46.01 | 46.01 |
| 1879 | Robert Alan Binder | 112.00 | 33.59 | 33.59 |
| 1880 | Robert  Burdick | 1,015.88 | 304.71 | 304.71 |
| 1881 | Jason & Robin Koslucher | 803.25 | 240.93 | 240.93 |
| 1883 | Sandra Casey | 1,738.26 | 521.38 | 521.38 |
| 1884 | Sandra Shearer | 155.38 | 46.61 | 46.61 |
| 1885 | Scott Butterfield | 1,091.48 | 327.38 | 327.38 |
| 1886 | Scott Hoehne | 607.96 | 182.35 | 182.35 |
| 1887 | Stacy Oswald | 1,022.70 | 306.75 | 306.75 |
| 1888 | Thomas Harenburg | 647.85 | 194.32 | 194.32 |
| 1889 | Shane Conner Bushie | 130.73 | 39.21 | 39.21 |
| 1890 | Nicole Schomaker | 407.38 | 122.19 | 122.19 |
| 1891 | Todd Smith | 1,887.38 | 566.11 | 566.11 |
| 1892 | Linda Gorzek | 201.57 | 60.46 | 60.46 |
| 1893 | Tracy VanErem | 356.96 | 107.07 | 107.07 |
| 1895 | Neil Petersen | 441.00 | 132.28 | 132.28 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1896 | Kelli Glodowski | 631.58 | 189.44 | 189.44 |
| 1897 | Mariah Moehn | 77.69 | 23.30 | 23.30 |
| 1898 | Tricia Vorpahl | 119.69 | 35.90 | 35.90 |
| 1899 | Camryn Ballweg | 109.19 | 32.75 | 32.75 |
| 1900 | Callisto Verhalen | 130.73 | 39.21 | 39.21 |
| 1901 | Tanya Polifka | 140.69 | 42.20 | 42.20 |
| 1902 | Marisa Maas | 158.00 | 47.39 | 47.39 |
| 1903 | Sara Bechers | 0.00 | 0.00 | 0.00 |
| 1904 | Chris Morris | 288.23 | 86.45 | 86.45 |
| 1905 | Clare Vanden Heuvel | 98.69 | 29.60 | 29.60 |
| 1906 | Noreane Ziegel | 98.69 | 29.60 | 29.60 |
| 1907 | Joe Frank | 871.50 | 261.40 | 261.40 |
| 1908 | Mckenzie Soderbeck | 134.38 | 40.31 | 40.31 |
| 1909 | Katie McInnis | 77.69 | 23.30 | 23.30 |
| 1910 | Nancy Weller | 77.69 | 23.30 | 23.30 |
| 1911 | Madison Brown | 377.96 | 113.37 | 113.37 |
| 1912 | Hallie Lefeber | 197.38 | 59.20 | 59.20 |
| 1913 | Paul Fait | 77.69 | 23.30 | 23.30 |
| 1914 | Melissa Thurner | 550.15 | 165.01 | 165.01 |
| 1915 | Robert Meyer | 1,015.88 | 304.71 | 304.71 |
| 1916 | Michaela Mitchell | 103.94 | 31.18 | 31.18 |
| 1917 | Patrick D. Batey | 1,777.13 | 533.04 | 533.04 |
| 1918 | Misti Yeskis | 507.68 | 152.28 | 152.28 |
| 1919 | Ashley Jungwirth | 803.25 | 240.93 | 240.93 |
| 1920 | Rachel Truesdill | 338.63 | 101.57 | 101.57 |
| 1921 | Thomas Simonsen | 586.95 | 176.05 | 176.05 |
| 1922 | Marlee B. Devroy | 0.00 | 0.00 | 0.00 |
| 1923 | Paul Danielson | 98.69 | 29.60 | 29.60 |
| 1924 | Beau Koenig | 75.00 | 22.50 | 22.50 |
| 1925 | Roland Thelke Jr | 77.69 | 23.30 | 23.30 |
| 1926 | Kelly Doherty | 576.45 | 172.90 | 172.90 |
| 1927 | Dean Kaczmarek | 621.08 | 186.29 | 186.29 |
| 1928 | Brian Meyer | 564.69 | 169.38 | 169.38 |
| 1929 | Kendall Marie Haen | 251.96 | 75.57 | 75.57 |
| 1930 | Travis Howard | 553.88 | 166.13 | 166.13 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1931 | Stephanie Good | 210.00 | 62.99 | 62.99 |
| 1932 | Bryan Kendall | 197.38 | 59.20 | 59.20 |
| 1933 | Abigail G Eiynck | 272.96 | 81.87 | 81.87 |
| 1934 | Quinlan L. Hillesheim | 586.93 | 176.05 | 176.05 |
| 1935 | Mya Snyder | 67.19 | 20.15 | 20.15 |
| 1936 | Darrell Manning | 619.50 | 185.82 | 185.82 |
| 1937 | Claire Neuberger | 0.00 | 0.00 | 0.00 |
| 1938 | Trishala Paulick | 1,016.15 | 304.79 | 304.79 |
| 1939 | Brian Dorn | 239.38 | 71.80 | 71.80 |
| 1940 | Annette Beattie | 233.07 | 69.91 | 69.91 |
| 1941 | Richard Bilotto | 722.38 | 216.67 | 216.67 |
| 1942 | Kellie Morgan | 249.88 | 74.95 | 74.95 |
| 1943 | Heather M. Antoniewicz | 139.13 | 41.73 | 41.73 |
| 1944 | Angelo Luis Camacho Jr. | 803.25 | 240.93 | 240.93 |
| 1945 | Jeremy Kubicz | 1,000.13 | 299.98 | 299.98 |
| 1946 | Tanner Brockman | 100.00 | 29.99 | 29.99 |
| 1947 | Philip Schultz | 837.38 | 251.17 | 251.17 |
| 1949 | Krista S Williams | 288.23 | 86.45 | 86.45 |
| 1950 | Allyson M. Harbridge | 85.00 | 25.50 | 25.50 |
| 1951 | Taylor Olson | 251.96 | 75.57 | 75.57 |
| 1952 | Robert Sunderland | 286.13 | 85.82 | 85.82 |
| 1953 | Megan Bugni | 155.38 | 46.61 | 46.61 |
| 1954 | Jackie Yenter | 77.69 | 23.30 | 23.30 |
| 1955 | Cole Tomkiewicz | 119.69 | 35.90 | 35.90 |
| 1956 | Jennifer Schmidt | 617.38 | 185.18 | 185.18 |
| 1958 | Breanna Appleton | 130.73 | 39.21 | 39.21 |
| 1959 | Rebecca Omick | 349.11 | 104.71 | 104.71 |
| 1960 | Ty Dorner | 261.45 | 78.42 | 78.42 |
| 1961 | Nicholas Campbell | 177.45 | 53.23 | 53.23 |
| 1962 | Janelle Miller | 392.18 | 117.63 | 117.63 |
| 1963 | Shayna M. Lammers | 478.76 | 143.60 | 143.60 |
| 1964 | Lathen Becker | 109.19 | 32.75 | 32.75 |
| 1965 | Jody VanBoxtel | 1,606.50 | 481.86 | 481.86 |
| 1966 | Jeffrey S. Hartman | 109.19 | 32.75 | 32.75 |
| 1967 | Noah Gauthier | 412.09 | 123.60 | 123.60 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1968 | Kathleen Treichel | 197.38 | 59.20 | 59.20 |
| 1969 | Kelly L. Lynch | 130.19 | 39.05 | 39.05 |
| 1970 | Tammy Nicholson | 544.95 | 163.45 | 163.45 |
| 1971 | Feather N. Robinson | 1,211.18 | 363.29 | 363.29 |
| 1972 | Bridget Mars | 268.76 | 80.61 | 80.61 |
| 1973 | Jordan Smith | 77.69 | 23.30 | 23.30 |
| 1974 | Kayla Guelig | 67.19 | 20.15 | 20.15 |
| 1975 | Josh Sachse | 63.00 | 18.90 | 18.90 |
| 1976 | Brenda O'Connor | 677.25 | 203.14 | 203.14 |
| 1977 | Tammy Ebben | 77.69 | 23.30 | 23.30 |
| 1978 | Kristy Laramore | 422.63 | 126.77 | 126.77 |
| 1979 | Melanie Brock | 149.63 | 44.88 | 44.88 |
| 1980 | Chris Mueller | 155.38 | 46.61 | 46.61 |
| 1981 | Ava Becker | 180.00 | 53.99 | 53.99 |
| 1982 | Jesse Scheeler | 155.38 | 46.61 | 46.61 |
| 1983 | Alexander Walla | 807.45 | 242.19 | 242.19 |
| 1984 | Dalton Becker | 621.08 | 186.29 | 186.29 |
| 1985 | David Dodge | 1,606.50 | 481.86 | 481.86 |
| 1986 | Trevor Mulder | 109.19 | 32.75 | 32.75 |
| 1987 | Sara Koshak | 130.73 | 39.21 | 39.21 |
| 1988 | Sawyer Schaefer | 236.24 | 70.86 | 70.86 |
| 1989 | Laura Kohlwey DeGroot | 130.73 | 39.21 | 39.21 |
| 1990 | Angelena Picucci | 288.23 | 86.45 | 86.45 |
| 1991 | Danielle Gauthier | 67.19 | 20.15 | 20.15 |
| 1992 | Morgan Hilgart | 482.95 | 144.86 | 144.86 |
| 1993 | Chris Diels | 244.13 | 73.23 | 73.23 |
| 1994 | Scott Hoffman | 366.95 | 110.06 | 110.06 |
| 1995 | Abby Habetler | 67.19 | 20.15 | 20.15 |
| 1996 | Matthew Wied | 1,252.13 | 375.57 | 375.57 |
| 1997 | Barbara Loomans | 77.69 | 23.30 | 23.30 |
| 1998 | Paul Fait | 77.69 | 23.30 | 23.30 |
| 1999 | Abigail Schneider | 260.38 | 78.10 | 78.10 |
| 2000 | Kyle Hilgendorf | 98.69 | 29.60 | 29.60 |
| 2002 | Jennifer Rasner | 67.19 | 20.15 | 20.15 |
| 2003 | Morgan Collins | 197.38 | 59.20 | 59.20 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2004 | Lisa M. Abhold | 668.33 | 200.46 | 200.46 |
| 2005 | Christopher Getchell | 430.50 | 129.13 | 129.13 |
| 2006 | Kaylie Clark | 479.85 | 143.93 | 143.93 |
| 2007 | Nickolas Boylan | 717.68 | 215.26 | 215.26 |
| 2008 | Wyatt Holzman | 261.45 | 78.42 | 78.42 |
| 2009 | Susan Atchley | 1,278.90 | 383.60 | 383.60 |
| 2010 | Alicia Wilcox | 234.12 | 70.22 | 70.22 |
| 2011 | Jody Pomplun | 155.38 | 46.61 | 46.61 |
| 2012 | Kevin Ott | 447.83 | 134.32 | 134.32 |
| 2013 | Mandy Konkol | 1,106.71 | 331.95 | 331.95 |
| 2014 | Amanda Prout | 585.38 | 175.58 | 175.58 |
| 2015 | Stacy Mulder | 1,444.76 | 433.35 | 433.35 |
| 2016 | Chris Tighe | 77.69 | 23.30 | 23.30 |
| 2017 | Christopher Lesperance | 299.25 | 89.76 | 89.76 |
| 2018 | Kelly Locy | 200.00 | 59.99 | 59.99 |
| 2019 | Michele Zoellner | 759.43 | 227.79 | 227.79 |
| 2020 | Mindy Essex | 653.63 | 196.05 | 196.05 |
| 2021 | Patrick McNerney | 803.25 | 240.93 | 240.93 |
| 2022 | Ben Verbruggen | 272.96 | 81.87 | 81.87 |
| 2023 | Allison Raddant | 155.38 | 46.61 | 46.61 |
| 2024 | Lori S. Hess | 327.57 | 98.25 | 98.25 |
| 2025 | Kellie Kjesbo | 1,086.75 | 325.96 | 325.96 |
| 2026 | Angela Brown aka Ang Sanders | 497.70 | 149.28 | 149.28 |
| 2027 | Jared Sazama | 261.45 | 78.42 | 78.42 |
| 2028 | Allysa Olson | 392.65 | 117.77 | 117.77 |
| 2029 | Matthew James Wember | 409.50 | 122.83 | 122.83 |
| 2030 | Karley Aurand | 251.96 | 75.57 | 75.57 |
| 2032 | Lori Casetta | 314.96 | 94.47 | 94.47 |
| 2033 | Laura Gross | 335.95 | 100.77 | 100.77 |
| 2034 | Clayton Sheasby | 523.95 | 157.16 | 157.16 |
| 2035 | Brittney Bengsch | 677.25 | 203.14 | 203.14 |
| 2039 | Alec Hollman | 236.78 | 71.02 | 71.02 |
| 2042 | Glenn Hyland | 1,612.76 | 483.74 | 483.74 |
| 2043 | Jeremy Carney | 194.25 | 58.26 | 58.26 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2045 | Karie Fletcher | 178.48 | 53.53 | 53.53 |
| 2046 | Alyssa Koska | 77.69 | 23.30 | 23.30 |
| 2047 | Olivia Scheeler | 67.19 | 20.15 | 20.15 |
| 2048 | Tawni Ambrosius | 413.69 | 124.08 | 124.08 |
| 2049 | Jackie Schweitzer | 218.38 | 65.50 | 65.50 |
| 2050 | Tiffany Zahn | 429.25 | 128.75 | 128.75 |
| 2051 | Jerry Schwister | 553.88 | 166.13 | 166.13 |
| 2052 | Megan Santas | 627.88 | 188.33 | 188.33 |
| 2054 | Rudy J. Dellemann, Sr. | 1,258.96 | 377.62 | 377.62 |
| 2056 | Brett Treptow | 826.88 | 248.02 | 248.02 |
| 2057 | Nicole Lueck | 1,212.76 | 363.76 | 363.76 |
| 2060 | Andre Filippelli | 303.45 | 91.02 | 91.02 |
| 2061 | Carrie Kellner | 354.90 | 106.45 | 106.45 |
| 2062 | Christopher George | 1,606.50 | 481.86 | 481.86 |
| 2063 | James Nachreiner | 392.65 | 117.77 | 117.77 |
| 2065 | Jodi Kautzer | 1,159.25 | 347.71 | 347.71 |
| 2066 | Leah Gauthier | 155.38 | 46.61 | 46.61 |
| 2067 | Michael Resch | 67.19 | 20.15 | 20.15 |
| 2068 | Michele Hackel | 677.25 | 203.14 | 203.14 |
| 2069 | Tammy Washington | 233.07 | 69.91 | 69.91 |
| 2070 | Tina Lupton | 63.00 | 18.90 | 18.90 |
| 2071 | Trevor Hermus | 556.50 | 166.92 | 166.92 |
| 2072 | Randall Schmitt | 288.23 | 86.45 | 86.45 |
| 2073 | Jodee Zurfluh | 1,204.88 | 361.40 | 361.40 |
| 2074 | Dylan Rusch | 1,211.18 | 363.29 | 363.29 |
| 2075 | Jared Baugnet | 130.73 | 39.21 | 39.21 |
| 2076 | Stacey Brock | 871.50 | 261.40 | 261.40 |
| 2077 | Christopher J. Vincent | 990.43 | 297.07 | 297.07 |
| 2078 | Anthony Thede | 400.00 | 119.98 | 119.98 |
| 2080 | Lois Beth | 77.69 | 23.30 | 23.30 |
| 2081 | Raeanne Klatt | 79.00 | 23.70 | 23.70 |
| 2082 | Travis Mannikko | 585.38 | 175.58 | 175.58 |
| 2083 | Brian Joosten/Patty Joosten | 109.19 | 32.75 | 32.75 |
| 2084 | Allison Clark | 100.00 | 29.99 | 29.99 |
| 2085 | Brianna Chaltry | 197.38 | 59.20 | 59.20 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2086 | Stephanie Gruber | 533.40 | 159.99 | 159.99 |
| 2087 | Amberly Segerstrom | 286.13 | 85.82 | 85.82 |
| 2088 | Robyn Wussow | 1,661.63 | 498.40 | 498.40 |
| 2089 | Alissa Seidl | 67.19 | 20.15 | 20.15 |
| 2090 | Nehemiah Reiss | 845.00 | 253.45 | 253.45 |
| 2091 | Crystal LaFreniere | 1,354.50 | 406.27 | 406.27 |
| 2092 | Jack Dodd | 695.63 | 208.65 | 208.65 |
| 2093 | William Lomis | 261.45 | 78.42 | 78.42 |
| 2094 | Alyssa Larson | 455.18 | 136.53 | 136.53 |
| 2095 | Kenzie Hochrein | 77.69 | 23.30 | 23.30 |
| 2096 | Pauline Poupore | 1,231.13 | 369.27 | 369.27 |
| 2097 | Jacob Ayers | 67.19 | 20.15 | 20.15 |
| 2098 | Kayla Grochow | 67.19 | 20.15 | 20.15 |
| 2099 | Deborah Rabideau | 261.45 | 78.42 | 78.42 |
| 2100 | Nicholas Beine | 67.19 | 20.15 | 20.15 |
| 2101 | Bonnie Schwiesow | 77.69 | 23.30 | 23.30 |
| 2102 | Gerald Thiele | 77.69 | 23.30 | 23.30 |
| 2103 | Kyle Panske | 403.73 | 121.10 | 121.10 |
| 2104 | Amber Grube | 124.94 | 37.48 | 37.48 |
| 2105 | Jeanette Roehl | 77.69 | 23.30 | 23.30 |
| 2106 | Cody Kuntz | 288.23 | 86.45 | 86.45 |
| 2108 | Allison Berger | 80.00 | 24.00 | 24.00 |
| 2109 | Jake Tijan | 344.38 | 103.29 | 103.29 |
| 2110 | Robin Pampuch | 479.85 | 143.93 | 143.93 |
| 2111 | Matt Gilson | 576.45 | 172.90 | 172.90 |
| 2112 | Elizabeth Anne Tebo | 371.65 | 111.47 | 111.47 |
| 2113 | Jared Sutliff | 500.33 | 150.07 | 150.07 |
| 2114 | Isabella Berger | 77.69 | 23.30 | 23.30 |
| 2115 | Paul Stenroos | 422.63 | 126.77 | 126.77 |
| 2116 | Cathy Dreifuerst | 77.69 | 23.30 | 23.30 |
| 2117 | Amanda Cisewski | 333.88 | 100.15 | 100.15 |
| 2118 | Susan Erdmann | 1,215.38 | 364.55 | 364.55 |
| 2119 | Stacey King | 261.45 | 78.42 | 78.42 |
| 2120 | Brenda Schmitz | 77.69 | 23.30 | 23.30 |
| 2121 | Jaylynn Walsh | 150.00 | 44.99 | 44.99 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2122 | Katherine Gorman | 339.13 | 101.72 | 101.72 |
| 2123 | Austin Arbour | 957.60 | 287.23 | 287.23 |
| 2124 | Ashley Kapellen | 268.76 | 80.61 | 80.61 |
| 2125 | Donald Zwiefelhofer | 750.00 | 224.96 | 224.96 |
| 2126 | Mikayla Wing | 288.23 | 86.45 | 86.45 |
| 2127 | Keara Halliday | 77.69 | 23.30 | 23.30 |
| 2128 | Valeri Hauser | 130.73 | 39.21 | 39.21 |
| 2129 | Amber Jirschele | 818.87 | 245.62 | 245.62 |
| 2130 | Elizabeth Stutzman | 610.58 | 183.14 | 183.14 |
| 2131 | Suzanne Kratz | 722.38 | 216.67 | 216.67 |
| 2132 | Isabella Sinnaeve | 134.38 | 40.31 | 40.31 |
| 2133 | Mark LaTour | 479.85 | 143.93 | 143.93 |
| 2134 | Grant Parks | 948.68 | 284.55 | 284.55 |
| 2135 | Sydney Pierret | 155.38 | 46.61 | 46.61 |
| 2137 | Tea Livingston | 1,211.18 | 363.29 | 363.29 |
| 2138 | Amanda Bowe | 139.13 | 41.73 | 41.73 |
| 2139 | Amber Ostrander | 157.48 | 47.24 | 47.24 |
| 2140 | Grace Louis-Reindl | 424.16 | 127.22 | 127.22 |
| 2141 | Jason Peterson | 572.25 | 171.64 | 171.64 |
| 2142 | Sheila Rae DeGrand | 1,075.20 | 322.50 | 322.50 |
| 2143 | Mark McCook | 119.69 | 35.90 | 35.90 |
| 2144 | James Appel | 207.88 | 62.35 | 62.35 |
| 2145 | Dean E. Payne | 609.00 | 182.67 | 182.67 |
| 2146 | Jane Hotelling | 418.42 | 125.50 | 125.50 |
| 2147 | Jessica Baker | 172.19 | 51.65 | 51.65 |
| 2148 | Travis Hietpas | 77.69 | 23.30 | 23.30 |
| 2149 | Brady Thomas Pfau | 576.45 | 172.90 | 172.90 |
| 2150 | Ashley Schrank | 803.25 | 240.93 | 240.93 |
| 2151 | Tom Jones | 359.63 | 107.87 | 107.87 |
| 2152 | Lana Bruss | 233.07 | 69.91 | 69.91 |
| 2153 | Scott Stamper | 233.07 | 69.91 | 69.91 |
| 2154 | Barb Ingram | 77.69 | 23.30 | 23.30 |
| 2155 | Megan Kallaher | 684.57 | 205.33 | 205.33 |
| 2156 | Ismael Mussa | 261.45 | 78.42 | 78.42 |
| 2157 | Kari Freis | 228.38 | 68.50 | 68.50 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2158 | Brian J. Torgersen | 479.85 | 143.93 | 143.93 |
| 2159 | Brayden Stevens | 130.73 | 39.21 | 39.21 |
| 2160 | Megan Thayse | 155.38 | 46.61 | 46.61 |
| 2161 | Denese Mace | 576.45 | 172.90 | 172.90 |
| 2162 | Jamie Schuppel | 2,395.33 | 718.47 | 718.47 |
| 2163 | Karen Duel | 803.25 | 240.93 | 240.93 |
| 2164 | Marissa Gall | 119.69 | 35.90 | 35.90 |
| 2165 | Tori Weber | 77.69 | 23.30 | 23.30 |
| 2166 | Blaine Neinast | 87.90 | 26.37 | 26.37 |
| 2167 | Samantha Jahfetson | 322.32 | 96.68 | 96.68 |
| 2168 | Mallory Tomczak | 233.07 | 69.91 | 69.91 |
| 2169A | Scott Gerald Smith | 3,025.00 | 907.33 | 907.33 |
| 2170 | Brittany Urmanski | 359.07 | 107.70 | 107.70 |
| 2171 | Hayley Tesch | 303.45 | 91.02 | 91.02 |
| 2172 | Greg Tow | 77.69 | 23.30 | 23.30 |
| 2173 | Melinda Urmanski | 77.69 | 23.30 | 23.30 |
| 2174 | Anthony Pupp | 964.43 | 289.28 | 289.28 |
| 2175 | Josh Baumhardt | 130.73 | 39.21 | 39.21 |
| 2176 | Katelyn Yute | 371.65 | 111.47 | 111.47 |
| 2177 | April L. Hudson | 231.00 | 69.29 | 69.29 |
| 2178 | Lee Bergan | 197.38 | 59.20 | 59.20 |
| 2179 | Alison Juntunen | 1,564.51 | 469.27 | 469.27 |
| 2180 | Kim Zellner | 134.28 | 40.28 | 40.28 |
| 2181 | Lauren Fields | 120.00 | 35.99 | 35.99 |
| 2182 | Rachael Platt | 500.85 | 150.23 | 150.23 |
| 2183 | Lauren Roloff | 491.34 | 147.37 | 147.37 |
| 2184 | Jacinda Freitag | 291.38 | 87.40 | 87.40 |
| 2185 | Matt Dimmer | 360.95 | 108.26 | 108.26 |
| 2186 | Jessianna V Skenadore | 415.28 | 124.56 | 124.56 |
| 2187 | Barbara Rosenberg | 303.45 | 91.02 | 91.02 |
| 2188 | Kristy Ciha | 78.74 | 23.62 | 23.62 |
| 2190 | Randall L. Streblow | 1,072.01 | 321.54 | 321.54 |
| 2191 | Andrew Hagenow | 806.38 | 241.87 | 241.87 |
| 2192 | Kevin Musolf | 109.19 | 32.75 | 32.75 |
| 2193 | Shelly M. Hansen | 350.70 | 105.19 | 105.19 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2194 | Elizabeth Robb | 350.70 | 105.19 | 105.19 |
| 2195 | Carrie Noren | 565.18 | 169.52 | 169.52 |
| 2196 | Melissa Tressel | 957.57 | 287.22 | 287.22 |
| 2197 | Randall Lavarda | 348.57 | 104.55 | 104.55 |
| 2198 | Jessica Spitzer | 115.50 | 34.64 | 34.64 |
| 2199 | Mark Lektzian | 803.25 | 240.93 | 240.93 |
| 2200 | Melissa Kulibert | 109.19 | 32.75 | 32.75 |
| 2201 | Elizabeth Altmann | 67.19 | 20.15 | 20.15 |
| 2202 | Jenna Gutowski | 77.69 | 23.30 | 23.30 |
| 2203 | Grace Maki | 77.69 | 23.30 | 23.30 |
| 2204 | Rhonda Niemi-Judge | 503.96 | 151.16 | 151.16 |
| 2205 | Nicolas W. Cravillion | 726.57 | 217.93 | 217.93 |
| 2206 | Sarah Anderson | 67.19 | 20.15 | 20.15 |
| 2207 | Michelle Lynn Moerchen | 266.70 | 80.00 | 80.00 |
| 2208 | Vanessa Caroline Grimm | 67.19 | 20.15 | 20.15 |
| 2209 | Jennifer Billings | 821.56 | 246.42 | 246.42 |
| 2210 | Martha Monroe | 314.96 | 94.47 | 94.47 |
| 2211 | Gary Blank | 677.25 | 203.14 | 203.14 |
| 2212 | Mason Vanderlinden | 239.38 | 71.80 | 71.80 |
| 2213 | Alan Meyer | 722.38 | 216.67 | 216.67 |
| 2214 | Zoe Trayner | 109.19 | 32.75 | 32.75 |
| 2215 | Diane J. Deane | 799.58 | 239.83 | 239.83 |
| 2216 | Steve Kaltenberg | 864.68 | 259.36 | 259.36 |
| 2218 | Jody Link | 392.18 | 117.63 | 117.63 |
| 2219 | Conner Robedeaux | 576.45 | 172.90 | 172.90 |
| 2220 | Lynn Ewerdt | 134.38 | 40.31 | 40.31 |
| 2221 | Ashley Traub | 709.80 | 212.90 | 212.90 |
| 2222 | Deidra Hartman | 261.45 | 78.42 | 78.42 |
| 2223 | Jenna Carpenter | 77.69 | 23.30 | 23.30 |
| 2224 | Tony Van Lannen | 392.18 | 117.63 | 117.63 |
| 2225 | Pam Schneider | 251.96 | 75.57 | 75.57 |
| 2226 | Ruthanne Peterson | 585.38 | 175.58 | 175.58 |
| 2227 | Brett Allen | 831.57 | 249.42 | 249.42 |
| 2228 | Michelle Jensen | 1,471.58 | 441.39 | 441.39 |
| 2229 | Craig Bender | 261.45 | 78.42 | 78.42 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2230 | Anthony Thede | 0.00 | 0.00 | 0.00 |
| 2232 | Jeffery Brighum | 800.00 | 239.96 | 239.96 |
| 2233 | Brian McGinnis | 713.92 | 214.14 | 214.14 |
| 2234 | Danielle Plagenz | 134.38 | 40.31 | 40.31 |
| 2236 | James Daanen | 288.23 | 86.45 | 86.45 |
| 2237 | Nicole Booth | 820.58 | 246.13 | 246.13 |
| 2239 | Hayley H. Cawley | 548.03 | 164.38 | 164.38 |
| 2240 | Angie May | 1,211.18 | 363.29 | 363.29 |
| 2241 | Tommy Hoffman | 1,211.18 | 363.29 | 363.29 |
| 2242 | Brittany Brodziski | 1,556.10 | 466.74 | 466.74 |
| 2246 | Tyler Hoodie | 154.00 | 46.19 | 46.19 |
| 2249 | Corey Lenz | 155.38 | 46.61 | 46.61 |
| 2250 | Sarah Braunschweig | 98.69 | 29.60 | 29.60 |
| 2251 | Matthew Braunschweig | 98.69 | 29.60 | 29.60 |
| 2252 | Kyle Bucholz | 553.88 | 166.13 | 166.13 |
| 2253 | Donald Neumann Jr | 479.85 | 143.93 | 143.93 |
| 2254 | John Masters | 1,493.63 | 448.01 | 448.01 |
| 2255 | Cory Hoffmann | 155.38 | 46.61 | 46.61 |
| 2256 | Jeff Alsip | 367.50 | 110.23 | 110.23 |
| 2257 | Amy Baker | 260.38 | 78.10 | 78.10 |
| 2258 | Erikk Butzman | 306.57 | 91.95 | 91.95 |
| 2259 | Curt Baumgart | 1,165.50 | 349.59 | 349.59 |
| 2260 | Sara Brooks | 636.83 | 191.01 | 191.01 |
| 2261 | Karen Kaster | 468.78 | 140.61 | 140.61 |
| 2262 | Michelle Cash | 828.45 | 248.49 | 248.49 |
| 2263 | Jeanne Frazier | 554.34 | 166.27 | 166.27 |
| 2264 | Lisa Kallas | 548.08 | 164.39 | 164.39 |
| 2265 | Joshua Kern | 67.19 | 20.15 | 20.15 |
| 2266 | Robert Laurence | 1,036.35 | 310.85 | 310.85 |
| 2267 | Ryan Schaumburg | 288.23 | 86.45 | 86.45 |
| 2268 | Melisa McCormick | 369.57 | 110.85 | 110.85 |
| 2269 | April Ortner | 197.38 | 59.20 | 59.20 |
| 2270 | Debra Plachinski | 197.38 | 59.20 | 59.20 |
| 2271 | Kimberly Reinhart | 272.96 | 81.87 | 81.87 |
| 2272 | Leon Rigor | 500.85 | 150.23 | 150.23 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2273 | Michael Rizzo | 218.38 | 65.50 | 65.50 |
| 2274 | Brian Summers | 88.73 | 26.61 | 26.61 |
| 2275 | Richard Togstad | 218.38 | 65.50 | 65.50 |
| 2276 | Allison Grobstick | 403.73 | 121.10 | 121.10 |
| 2277 | Ryan Schmidt | 1,953.01 | 585.79 | 585.79 |
| 2278 | Michael S. Bresler | 479.85 | 143.93 | 143.93 |
| 2279 | Randl S. Evans | 207.88 | 62.35 | 62.35 |
| 2280 | Nicole L. Fink | 288.23 | 86.45 | 86.45 |
| 2281 | Jeremy Whyte | 197.38 | 59.20 | 59.20 |
| 2282 | Christine Burnett | 959.18 | 287.70 | 287.70 |
| 2284 | Steven Mushall | 1,804.95 | 541.38 | 541.38 |
| 2285 | Heather Bartelt | 1,204.88 | 361.40 | 361.40 |
| 2286 | Celia Miranda | 67.19 | 20.15 | 20.15 |
| 2287 | Logan Schuiteman | 261.45 | 78.42 | 78.42 |
| 2288 | Jennifer Beattie | 67.19 | 20.15 | 20.15 |
| 2289 | Teresa Heim | 576.45 | 172.90 | 172.90 |
| 2290 | Megan Bowers | 177.45 | 53.23 | 53.23 |
| 2291 | Janice Opatik | 810.08 | 242.98 | 242.98 |
| 2292 | Isabella Denk | 118.13 | 35.43 | 35.43 |
| 2293 | Makayla Vollmer | 470.38 | 141.09 | 141.09 |
| 2294 | Virginia Brath | 109.19 | 32.75 | 32.75 |
| 2295 | Matthew J. Rose | 130.73 | 39.21 | 39.21 |
| 2296 | Amanda Kramer | 717.68 | 215.26 | 215.26 |
| 2297 | Danny McAlister | 616.63 | 184.95 | 184.95 |
| 2299 | Sean Komorous | 130.73 | 39.21 | 39.21 |
| 2301 | Cody Dupont | 119.69 | 35.90 | 35.90 |
| 2303 | Stan J. Starr | 1,737.75 | 521.23 | 521.23 |
| 2304 | Dustin Young | 67.19 | 20.15 | 20.15 |
| 2305 | Laura Gwiazdon | 1,404.38 | 421.24 | 421.24 |
| 2306 | Donald Wolff | 1,491.00 | 447.22 | 447.22 |
| 2307 | Taylor Duchemin | 124.94 | 37.48 | 37.48 |
| 2308 | Emma Melzer | 119.69 | 35.90 | 35.90 |
| 2309 | Halee Fritsch | 67.19 | 20.15 | 20.15 |
| 2310 | Alenna Shatswell | 324.45 | 97.32 | 97.32 |
| 2311 | Kjersten Hillers | 461.96 | 138.56 | 138.56 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2312 | Emma Herrick | 67.19 | 20.15 | 20.15 |
| 2313 | Gwyndelyn Gross | 119.69 | 35.90 | 35.90 |
| 2314 | Jacob Sukowaty | 67.19 | 20.15 | 20.15 |
| 2315 | Joseph Desotelle | 109.19 | 32.75 | 32.75 |
| 2316 | Alyssa Taubel | 479.85 | 143.93 | 143.93 |
| 2317 | Elizabeth Engstrom | 803.25 | 240.93 | 240.93 |
| 2318 | Justin Kain | 130.73 | 39.21 | 39.21 |
| 2319 | Andrea Rens | 319.15 | 95.73 | 95.73 |
| 2320 | Keegan Madigan | 77.69 | 23.30 | 23.30 |
| 2321 | Olivia Duffeck | 77.69 | 23.30 | 23.30 |
| 2322 | Katrina Schuler | 77.69 | 23.30 | 23.30 |
| 2323 | Kendra Swanson | 172.19 | 51.65 | 51.65 |
| 2324 | Gabbi Gaziano | 77.69 | 23.30 | 23.30 |
| 2325 | Tina Kratz | 214.19 | 64.25 | 64.25 |
| 2326 | Jaci Tetzlaff | 617.38 | 185.18 | 185.18 |
| 2327 | Sandra Forster | 272.96 | 81.87 | 81.87 |
| 2328 | Madelyn Lambie | 327.57 | 98.25 | 98.25 |
| 2329 | Carrie Lindsey | 155.38 | 46.61 | 46.61 |
| 2330 | Andrew Chittick | 319.73 | 95.90 | 95.90 |
| 2331 | Philip A Foran | 576.45 | 172.90 | 172.90 |
| 2332A | Megan White | 50.49 | 15.14 | 15.14 |
| 2333 | Lanuhkwatslahawise Van Dyke-Cornelius | 188.98 | 56.68 | 56.68 |
| 2334 | Sue Schalkowski | 950.78 | 285.18 | 285.18 |
| 2335 | Eryn Schlotfeldt | 120.00 | 35.99 | 35.99 |
| 2336 | Jackson X. Mangold | 67.19 | 20.15 | 20.15 |
| 2337 | Catherine Ballew | 500.85 | 150.23 | 150.23 |
| 2338 | Steven Koenen | 682.50 | 204.71 | 204.71 |
| 2339 | Jody Kalkofen | 392.65 | 117.77 | 117.77 |
| 2340 | Cassandra Pipkorn | 261.45 | 78.42 | 78.42 |
| 2341 | Darian Kuglin | 1,249.44 | 374.76 | 374.76 |
| 2342 | Karla Jepson | 275.63 | 82.67 | 82.67 |
| 2343 | Michael Kositzke | 428.38 | 128.49 | 128.49 |
| 2344 | Eric Brunsell | 151.73 | 45.51 | 45.51 |
| 2345 | Matthew T. Vanderyheyden | 134.38 | 40.31 | 40.31 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2346 | Grant Miller | 348.57 | 104.55 | 104.55 |
| 2347 | Jason R Harlan | 1,120.35 | 336.04 | 336.04 |
| 2348 | Lauri Behm | 291.38 | 87.40 | 87.40 |
| 2349 | Tracy Mikulski | 1,892.63 | 567.68 | 567.68 |
| 2350 | Vanessa Lee | 639.45 | 191.80 | 191.80 |
| 2351 | Diane Van Deurzen | 272.96 | 81.87 | 81.87 |
| 2352 | Nicole Zajakowski | 67.19 | 20.15 | 20.15 |
| 2353 | Joseph Kulakowski | 271.95 | 81.57 | 81.57 |
| 2354 | Madeline Wendricks | 576.45 | 172.90 | 172.90 |
| 2355 | Sara Enke | 134.38 | 40.31 | 40.31 |
| 2356 | Aya Cairns | 266.18 | 79.84 | 79.84 |
| 2357 | Kendal Skrzeczkoski | 251.96 | 75.57 | 75.57 |
| 2358 | Kevin Hunkel | 130.73 | 39.21 | 39.21 |
| 2359 | Alec Donlon | 1,564.50 | 469.26 | 469.26 |
| 2360 | Loretta Swanson | 1,015.88 | 304.71 | 304.71 |
| 2361 | Tyler Kroes | 68.24 | 20.47 | 20.47 |
| 2362 | Niles Shilts | 391.13 | 117.32 | 117.32 |
| 2363 | Edmond Teumer | 327.57 | 98.25 | 98.25 |
| 2364 | Bethany Johnson | 576.45 | 172.90 | 172.90 |
| 2365 | Rebecca Tuma | 77.69 | 23.30 | 23.30 |
| 2366 | Lisa Woods | 177.45 | 53.23 | 53.23 |
| 2367 | Sheyann Fletcher | 553.88 | 166.13 | 166.13 |
| 2368 | Erin Peterson | 585.38 | 175.58 | 175.58 |
| 2369 | Jessie Watermolen | 762.26 | 228.64 | 228.64 |
| 2370 | Rileigh Allgeier | 67.19 | 20.15 | 20.15 |
| 2371 | Gloria Behrendt | 226.70 | 68.00 | 68.00 |
| 2372 | Michael Gerhartz | 952.88 | 285.81 | 285.81 |
| 2373 | Sarah Lantz | 1,381.78 | 414.46 | 414.46 |
| 2374 | Daniel J. House | 1,211.18 | 363.29 | 363.29 |
| 2375 | Andrea Volmer | 2,233.35 | 669.88 | 669.88 |
| 2376 | Lisa Cluppert | 2,101.06 | 630.20 | 630.20 |
| 2377 | Ellen Heggesta | 220.50 | 66.14 | 66.14 |
| 2378 | Tammy Lofberg | 350.70 | 105.19 | 105.19 |
| 2379 | William Cole | 585.38 | 175.58 | 175.58 |
| 2380 | Damon Ayersman | 314.96 | 94.47 | 94.47 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2381 | Justin M Heil | 1,295.98 | 388.72 | 388.72 |
| 2382 | Benjamin Van Meter | 843.68 | 253.06 | 253.06 |
| 2383 | Dylan Brynien | 261.45 | 78.42 | 78.42 |
| 2384 | Niles Shilts | 1,852.14 | 555.54 | 555.54 |
| 2385 | Marah Van | 621.08 | 186.29 | 186.29 |
| 2386 | Lucas Gallagher | 2,059.58 | 617.76 | 617.76 |
| 2387 | Samuel Marsden | 261.45 | 78.42 | 78.42 |
| 2388 | Larry Smit, Jr. | 261.45 | 78.42 | 78.42 |
| 2389 | Austin Boardman | 157.00 | 47.09 | 47.09 |
| 2390 | Matt Scheelk | 716.10 | 214.79 | 214.79 |
| 2391 | Katherine Graves | 576.45 | 172.90 | 172.90 |
| 2392 | Kelsey Bollon | 77.69 | 23.30 | 23.30 |
| 2393 | Dustin Ammann | 500.85 | 150.23 | 150.23 |
| 2394 | Maria N. Van Asten | 361.15 | 108.32 | 108.32 |
| 2395 | Ryan Schofield | 272.96 | 81.87 | 81.87 |
| 2396 | Leasa Lefeber | 677.25 | 203.14 | 203.14 |
| 2397 | Sally M. Kay | 0.00 | 0.00 | 0.00 |
| 2398 | Kelly Merryfield | 885.68 | 265.65 | 265.65 |
| 2399 | Makayla Brick | 1,311.96 | 393.52 | 393.52 |
| 2400 | Kristine Clark | 109.19 | 32.75 | 32.75 |
| 2401 | Anthony A. Considine | 403.73 | 121.10 | 121.10 |
| 2402 | Emma Mueller | 77.69 | 23.30 | 23.30 |
| 2403 | Brooke L. Hill | 77.69 | 23.30 | 23.30 |
| 2404 | Andrea Ballard | 1,045.15 | 313.49 | 313.49 |
| 2405 | Eduardo Contreras | 2,594.03 | 778.06 | 778.06 |
| 2406 | Rachael Lawless | 418.86 | 125.66 | 125.66 |
| 2407 | Eric Schallhorn | 233.07 | 69.91 | 69.91 |
| 2408 | Maya Mathews | 67.19 | 20.15 | 20.15 |
| 2409 | Dominic Timmerman | 803.25 | 240.93 | 240.93 |
| 2410 | Rhea Hoffman | 655.15 | 196.51 | 196.51 |
| 2411 | Hayden Johnson | 67.19 | 20.15 | 20.15 |
| 2412 | Troy A Sikes | 576.45 | 172.90 | 172.90 |
| 2413 | Maria Bauer | 67.19 | 20.15 | 20.15 |
| 2414 | Michael Marino | 134.38 | 40.31 | 40.31 |
| 2415 | Zayn A. Kowalski | 586.95 | 176.05 | 176.05 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2416 | Debra Felde | 356.96 | 107.07 | 107.07 |
| 2417 | Bobbie Herman | 303.45 | 91.02 | 91.02 |
| 2418 | Christine Kearney | 479.85 | 143.93 | 143.93 |
| 2419 | Katelyn Losee | 392.65 | 117.77 | 117.77 |
| 2420 | Jennifer L. Howard | 727.65 | 218.25 | 218.25 |
| 2421 | Justin Menor | 392.18 | 117.63 | 117.63 |
| 2422 | Jennifer Rudnick | 256.19 | 76.84 | 76.84 |
| 2423 | Angelica Dreyer | 491.38 | 147.39 | 147.39 |
| 2424 | Austin Niesen | 576.45 | 172.90 | 172.90 |
| 2425 | Samantha Hesse | 950.00 | 284.95 | 284.95 |
| 2426 | Nicole Brezinski | 398.96 | 119.67 | 119.67 |
| 2427 | Emily Swanson | 114.44 | 34.33 | 34.33 |
| 2428 | Lauren Calaway | 67.19 | 20.15 | 20.15 |
| 2429 | Travis Schindel | 803.25 | 240.93 | 240.93 |
| 2430 | Hannah Peters | 77.69 | 23.30 | 23.30 |
| 2431 | Steve Zangl | 583.26 | 174.95 | 174.95 |
| 2432 | Jenna Koshakow | 67.19 | 20.15 | 20.15 |
| 2433 | Reed Schmechel | 0.00 | 0.00 | 0.00 |
| 2434 | Jesse Fritsch | 1,842.75 | 552.72 | 552.72 |
| 2437 | Reed Schmechel | 576.45 | 172.90 | 172.90 |
| 2438 | Kassandra Lynn Flewellin | 67.19 | 20.15 | 20.15 |
| 2439 | Christopher A. Doerrer | 0.00 | 0.00 | 0.00 |
| 2440 | Aaron Anderson | 119.69 | 35.90 | 35.90 |
| 2441 | Julie Trzebiatowski | 77.69 | 23.30 | 23.30 |
| 2442 | Kevin Musolf | 678.58 | 203.54 | 203.54 |
| 2443 | Eva Beeth | 134.38 | 40.31 | 40.31 |
| 2445 | Linda Iverson | 803.25 | 240.93 | 240.93 |
| 2446 | Chad Gruenstern | 622.65 | 186.76 | 186.76 |
| 2447 | John Murphy | 675.09 | 202.49 | 202.49 |
| 2448 | Kyle Raddatz | 1,276.28 | 382.81 | 382.81 |
| 2449 | Ronald E. Wendling | 2,194.50 | 658.23 | 658.23 |
| 2450 | Pamela Pfister | 77.69 | 23.30 | 23.30 |
| 2451 | Jaime Ganas | 722.38 | 216.67 | 216.67 |
| 2452 | Colbie Raught | 940.28 | 282.03 | 282.03 |
| 2453 | Mary Fischbach | 261.45 | 78.42 | 78.42 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2454 | Benjamin Metcalf | 828.45 | 248.49 | 248.49 |
| 2455 | Jessica VandenHeuvel | 392.18 | 117.63 | 117.63 |
| 2456 | Kristen Steinike | 291.38 | 87.40 | 87.40 |
| 2457 | Diane Warning | 871.50 | 261.40 | 261.40 |
| 2458 | Jesse Vande Hey | 585.38 | 175.58 | 175.58 |
| 2463 | Jacob Holm | 1,234.76 | 370.36 | 370.36 |
| 2470 | Peggy McCormick | 533.34 | 159.97 | 159.97 |
| 2474 | Jennifer Masch | 585.38 | 175.58 | 175.58 |
| 2475 | Jerome L Vocke | 828.45 | 248.49 | 248.49 |
| 2476 | Julie A. Eggebrecht | 177.45 | 53.23 | 53.23 |
| 2479 | Greg Lietzke | 512.34 | 153.67 | 153.67 |
| 2480 | Makennah Vandehey | 68.24 | 20.47 | 20.47 |
| 2481 | Kristina Rudolph | 674.03 | 202.17 | 202.17 |
| 2484 | Kelsey Wigand | 197.38 | 59.20 | 59.20 |
| 2485 | Steve Rennhack | 948.68 | 284.55 | 284.55 |
| 2486 | Bethany Johnson | 1,168.13 | 350.37 | 350.37 |
| 2487 | Shawn Sanders | 155.38 | 46.61 | 46.61 |
| 2488 | Kayla Jenson | 518.65 | 155.57 | 155.57 |
| 2489 | Mark Jones | 864.68 | 259.36 | 259.36 |
| 2490 | Chris Weiland | 77.69 | 23.30 | 23.30 |
| 2491 | Heather Kessler | 551.25 | 165.34 | 165.34 |
| 2492 | Lexi Halase | 180.00 | 53.99 | 53.99 |
| 2493 | Susan Griffin | 98.69 | 29.60 | 29.60 |
| 2494 | Jaime Kleikamp | 814.76 | 244.38 | 244.38 |
| 2495 | Nathaniel Pippin | 151.73 | 45.51 | 45.51 |
| 2496 | Josey Peterson | 224.69 | 67.39 | 67.39 |
| 2497 | Eric Donovan | 1,221.68 | 366.44 | 366.44 |
| 2498 | Jeanne Gauthier | 1,434.26 | 430.20 | 430.20 |
| 2500 | Carissa Langenhuizen | 134.38 | 40.31 | 40.31 |
| 2501 | Richard J Braun | 546.00 | 163.77 | 163.77 |
| 2503 | Andrew Henke | 236.24 | 70.86 | 70.86 |
| 2504 | Cheyenne Werner | 134.38 | 40.31 | 40.31 |
| 2505 | Mark Scimeca | 1,417.50 | 425.17 | 425.17 |
| 2506 | Zachary Lindahl | 292.96 | 87.87 | 87.87 |
| 2507 | William Ramey | 807.45 | 242.19 | 242.19 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2508 | Dean Hjelden | 618.00 | 185.37 | 185.37 |
| 2509 | Gerri Lee Seis | 1,394.91 | 418.40 | 418.40 |
| 2510 | Maddie Morris | 77.69 | 23.30 | 23.30 |
| 2511 | Jessica Gallagher | 261.45 | 78.42 | 78.42 |
| 2512 | Randa Wilberg | 631.58 | 189.44 | 189.44 |
| 2514 | Rachael Nerby | 261.45 | 78.42 | 78.42 |
| 2515 | Julie Covelli | 151.73 | 45.51 | 45.51 |
| 2516 | Kaila Keplin | 130.73 | 39.21 | 39.21 |
| 2517 | Scott Banashak | 616.63 | 184.95 | 184.95 |
| 2518 | Samantha Dopson | 272.96 | 81.87 | 81.87 |
| 2519 | Jessica Mueller | 67.19 | 20.15 | 20.15 |
| 2520 | Alyssa Scharbarth | 303.45 | 91.02 | 91.02 |
| 2521 | Eric J. Baumann | 1,559.78 | 467.85 | 467.85 |
| 2522 | Noah Clark | 141.23 | 42.36 | 42.36 |
| 2523 | Sarah Vienola | 719.25 | 215.74 | 215.74 |
| 2524 | Nichol Hebel | 272.96 | 81.87 | 81.87 |
| 2525 | Caitlin Stanley | 119.00 | 35.69 | 35.69 |
| 2526 | Kelly Vorachek | 359.63 | 107.87 | 107.87 |
| 2527 | Elisabeth Carter | 547.58 | 164.24 | 164.24 |
| 2528 | Gary Huebner | 324.45 | 97.32 | 97.32 |
| 2529 | Adam Landen | 261.45 | 78.42 | 78.42 |
| 2530 | Gerald Kamenick | 705.08 | 211.48 | 211.48 |
| 2531 | Taylor Supple | 67.19 | 20.15 | 20.15 |
| 2532 | Lee Ann Hertzfeldt | 98.69 | 29.60 | 29.60 |
| 2533 | Susan M. Heiser | 816.38 | 244.87 | 244.87 |
| 2534 | Cory Marsala | 1,170.75 | 351.16 | 351.16 |
| 2535 | Jay Leiterman | 67.19 | 20.15 | 20.15 |
| 2536 | Luke Seggelink | 177.45 | 53.23 | 53.23 |
| 2537 | Jeff Redlin | 176.38 | 52.90 | 52.90 |
| 2538 | Sara Mitchell | 795.38 | 238.57 | 238.57 |
| 2539 | Danielle Gorsuch | 280.32 | 84.08 | 84.08 |
| 2540 | Claire Cayemberg | 88.19 | 26.45 | 26.45 |
| 2541 | Dillon John Kunz | 97.13 | 29.13 | 29.13 |
| 2542 | Keiana Fender | 479.85 | 143.93 | 143.93 |
| 2543 | Nicolette Wunder | 500.00 | 149.97 | 149.97 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2544 | Samantha DeMoulin | 0.00 | 0.00 | 0.00 |
| 2545 | Allen J. Kramer | 200.00 | 59.99 | 59.99 |
| 2546 | David Peterson | 647.85 | 194.32 | 194.32 |
| 2547 | Shannon Otto | 377.96 | 113.37 | 113.37 |
| 2548 | Morgan Swanson | 271.95 | 81.57 | 81.57 |
| 2549 | Myleah Keller | 155.38 | 46.61 | 46.61 |
| 2550 | Daniel Schmid | 2,705.85 | 811.60 | 811.60 |
| 2551 | Olivia Walton | 155.38 | 46.61 | 46.61 |
| 2552 | Daniel Vieaux | 151.73 | 45.51 | 45.51 |
| 2553 | Jake Umbreit | 249.88 | 74.95 | 74.95 |
| 2554 | Laurie Bartelt Mattes | 543.90 | 163.14 | 163.14 |
| 2555 | Craig Hooper | 885.68 | 265.65 | 265.65 |
| 2556 | Lee McElhaney | 596.15 | 178.81 | 178.81 |
| 2557 | Brittany Willett | 723.40 | 216.98 | 216.98 |
| 2558 | Joseph A. Zimmer | 2,159.77 | 647.81 | 647.81 |
| 2559 | Scott Shorette | 2,045.30 | 613.48 | 613.48 |
| 2560 | Tricia Compton | 479.85 | 143.93 | 143.93 |
| 2561 | Brian Matijevich | 293.96 | 88.17 | 88.17 |
| 2562 | Robin Biernbaum | 401.07 | 120.30 | 120.30 |
| 2563 | Karlie Volk | 134.38 | 40.31 | 40.31 |
| 2564 | Rick Cox | 639.45 | 191.80 | 191.80 |
| 2565 | Kennedy Carlson | 250.00 | 74.99 | 74.99 |
| 2566 | Anissa Gauthier | 77.69 | 23.30 | 23.30 |
| 2567 | Jill Ramel | 677.25 | 203.14 | 203.14 |
| 2568 | Deanna Luttenberger | 77.69 | 23.30 | 23.30 |
| 2569 | Reggie Johnson | 155.38 | 46.61 | 46.61 |
| 2570 | Ian Moriarty | 288.23 | 86.45 | 86.45 |
| 2571 | Kayla Leurquin | 67.19 | 20.15 | 20.15 |
| 2572 | Megan Anderson | 98.69 | 29.60 | 29.60 |
| 2573 | Robert A. Hein | 677.25 | 203.14 | 203.14 |
| 2574 | Jennifer Starnes | 575.38 | 172.58 | 172.58 |
| 2575 | Heather Bailey | 500.00 | 149.97 | 149.97 |
| 2576 | Krystel Vater | 553.88 | 166.13 | 166.13 |
| 2577 | Carol Ruleau | 925.57 | 277.62 | 277.62 |
| 2578 | Jennifer Eastham | 413.18 | 123.93 | 123.93 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2579 | Kerry Bassett | 480.00 | 143.97 | 143.97 |
| 2580 | Mark Wilson | 1,439.03 | 431.63 | 431.63 |
| 2581 | Wendy Irving | 1,133.95 | 340.12 | 340.12 |
| 2582 | Kris Mabrito | 807.45 | 242.19 | 242.19 |
| 2583 | Angela Hoppe | 402.68 | 120.78 | 120.78 |
| 2584 | Danielle Vollendorf | 98.69 | 29.60 | 29.60 |
| 2585 | Julianne LaCanne | 151.73 | 45.51 | 45.51 |
| 2586 | Rebecca Herald | 576.45 | 172.90 | 172.90 |
| 2587 | Theodore Malkowski | 961.76 | 288.47 | 288.47 |
| 2588 | Carol K. Prellwitz | 677.25 | 203.14 | 203.14 |
| 2589 | Leann Holland | 829.50 | 248.80 | 248.80 |
| 2590 | Sarah Geisthardt | 134.38 | 40.31 | 40.31 |
| 2591 | Alex John Pajnich | 659.40 | 197.78 | 197.78 |
| 2592 | Jena Kratz | 479.85 | 143.93 | 143.93 |
| 2593 | Trenton Dougan | 553.88 | 166.13 | 166.13 |
| 2594 | Mitch Marohl | 373.76 | 112.11 | 112.11 |
| 2595 | Rosemary Pike | 236.25 | 70.86 | 70.86 |
| 2596 | Tammy Coenen | 98.69 | 29.60 | 29.60 |
| 2597 | Derek Orlikowski | 67.19 | 20.15 | 20.15 |
| 2598 | Jesse James | 228.88 | 68.65 | 68.65 |
| 2599 | Christopher Rhode | 251.96 | 75.57 | 75.57 |
| 2600 | Troy C. Erhardt | 356.96 | 107.07 | 107.07 |
| 2601 | Brad Gromoski | 266.18 | 79.84 | 79.84 |
| 2602 | Barbara J Anderson | 1,941.95 | 582.48 | 582.48 |
| 2603 | Daniel Olds | 80.00 | 24.00 | 24.00 |
| 2604 | Julie Routhieaux | 155.38 | 46.61 | 46.61 |
| 2605 | Raymond D. Davis | 1,278.90 | 383.60 | 383.60 |
| 2606 | Brandt Ertmer | 371.69 | 111.49 | 111.49 |
| 2607 | Terri Klapperich | 170.63 | 51.18 | 51.18 |
| 2608 | Daniel Guerin | 288.23 | 86.45 | 86.45 |
| 2609 | Rebecca Flock | 77.69 | 23.30 | 23.30 |
| 2610 | Eva Lewis | 351.23 | 105.35 | 105.35 |
| 2612 | Dominique Hardy | 119.69 | 35.90 | 35.90 |
| 2613 | Noah Moderow | 479.85 | 143.93 | 143.93 |
| 2614 | Catherine F Kempen | 267.72 | 80.30 | 80.30 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2615 | Julie Hintz | 765.98 | 229.75 | 229.75 |
| 2616 | Kelly Jean Blood | 261.45 | 78.42 | 78.42 |
| 2617 | Jacob P Virtues | 716.10 | 214.79 | 214.79 |
| 2618 | Jill C Delfosse | 419.96 | 125.96 | 125.96 |
| 2619 | Ian Bell | 877.72 | 263.27 | 263.27 |
| 2620 | Morgan Iverson | 275.63 | 82.67 | 82.67 |
| 2621 | Terri Redding | 204.23 | 61.26 | 61.26 |
| 2622 | Patti Amann | 375.90 | 112.75 | 112.75 |
| 2623 | Emily Van De Hey | 75.00 | 22.50 | 22.50 |
| 2624 | Melissa M. Zarnoth | 1,007.75 | 302.27 | 302.27 |
| 2626 | Andy Boehm | 1,743.00 | 522.80 | 522.80 |
| 2627 | Cameron Theisen | 155.38 | 46.61 | 46.61 |
| 2628 | Steven Anthony Shiley | 807.45 | 242.19 | 242.19 |
| 2629 | Christina Lezak | 1,024.76 | 307.37 | 307.37 |
| 2634 | Jeremy Good | 803.25 | 240.93 | 240.93 |
| 2635 | Danielle Paszkiewicz | 369.57 | 110.85 | 110.85 |
| 2636 | Dustin Yokiel | 261.45 | 78.42 | 78.42 |
| 2637 | Kylie Yost | 807.45 | 242.19 | 242.19 |
| 2638 | Abby Heinzen | 197.38 | 59.20 | 59.20 |
| 2639 | Ashley Bisick | 576.45 | 172.90 | 172.90 |
| 2640 | Stephanie Lorenz | 85.00 | 25.50 | 25.50 |
| 2641 | Kaylie Gould | 100.00 | 29.99 | 29.99 |
| 2642 | Ian Schiefelbein | 555.40 | 166.59 | 166.59 |
| 2643 | Champagne Hubert | 272.96 | 81.87 | 81.87 |
| 2644 | Lindsey Schuhart | 197.38 | 59.20 | 59.20 |
| 2645 | Tracy Trimm | 599.56 | 179.83 | 179.83 |
| 2646 | Charles Baker | 125.00 | 37.49 | 37.49 |
| 2647 | Grace Witt | 291.88 | 87.55 | 87.55 |
| 2648 | Carlton Kempfer | 1,246.88 | 373.99 | 373.99 |
| 2649 | Lindsey Burrows | 392.18 | 117.63 | 117.63 |
| 2650 | Jerome Marquette Jr | 507.68 | 152.28 | 152.28 |
| 2651 | Candy Gloyd | 800.00 | 239.96 | 239.96 |
| 2652 | Beau Klein | 1,556.10 | 466.74 | 466.74 |
| 2653 | Michelle M Convery | 677.25 | 203.14 | 203.14 |
| 2654 | Carina Crowe | 237.82 | 71.33 | 71.33 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2655 | Elizabeth Gabrielse | 677.25 | 203.14 | 203.14 |
| 2656 | Richard J Payette | 803.25 | 240.93 | 240.93 |
| 2657 | Jasmine Stenroos | 67.19 | 20.15 | 20.15 |
| 2658 | Adam Heiden | 403.73 | 121.10 | 121.10 |
| 2659 | Amanda Pavelec | 392.65 | 117.77 | 117.77 |
| 2660 | Drayk Stahl | 576.45 | 172.90 | 172.90 |
| 2661 | Scott Walton | 310.76 | 93.21 | 93.21 |
| 2662 | Kyle Vorpahl | 350.70 | 105.19 | 105.19 |
| 2663 | Rebecca Zelhofer | 139.13 | 41.73 | 41.73 |
| 2664 | Jack Kittel | 479.85 | 143.93 | 143.93 |
| 2665 | Jarrod M Marose | 288.23 | 86.45 | 86.45 |
| 2666 | Scott Smet | 348.57 | 104.55 | 104.55 |
| 2667 | Jeri Loewe | 272.96 | 81.87 | 81.87 |
| 2668 | Matthew Delorenzo | 134.38 | 40.31 | 40.31 |
| 2669 | Samantha Birkett | 288.23 | 86.45 | 86.45 |
| 2670 | Julia Zipoy | 272.96 | 81.87 | 81.87 |
| 2671A | Andrew Beaulieu | 1,000.00 | 299.94 | 299.94 |
| 2672 | Adam Winslow | 2,331.00 | 699.17 | 699.17 |
| 2673 | Jamie Bales | 260.38 | 78.10 | 78.10 |
| 2674 | Desiree Bender | 533.40 | 159.99 | 159.99 |
| 2675 | Kelly Schumacher | 77.69 | 23.30 | 23.30 |
| 2676 | Candi Rahlf | 100.00 | 29.99 | 29.99 |
| 2677 | Alexxa Young | 428.38 | 128.49 | 128.49 |
| 2678 | Ron Radloff | 134.38 | 40.31 | 40.31 |
| 2679 | Sawyer Skowronski | 1,238.48 | 371.48 | 371.48 |
| 2680 | Natalie Perez | 271.95 | 81.57 | 81.57 |
| 2681 | Taylor Sunke | 50.00 | 15.00 | 15.00 |
| 2682 | Megan Novak | 807.45 | 242.19 | 242.19 |
| 2683 | Chandra Johnson | 564.90 | 169.44 | 169.44 |
| 2685 | Heather Scheffler | 228.38 | 68.50 | 68.50 |
| 2686 | Mike Villeneuve | 272.96 | 81.87 | 81.87 |
| 2687 | Tyler Hoffman | 319.73 | 95.90 | 95.90 |
| 2688 | Tracie Lautenschlager | 1,665.83 | 499.66 | 499.66 |
| 2689 | Tasha Anderson Paavola | 141.23 | 42.36 | 42.36 |
| 2690 | Gary Hill | 435.75 | 130.70 | 130.70 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2691 | Jeff Montsma | 1,197.00 | 359.03 | 359.03 |
| 2692 | Mackenzie Windl | 623.61 | 187.05 | 187.05 |
| 2693 | Jenna Woik | 177.45 | 53.23 | 53.23 |
| 2694 | Wendy Clausz | 300.00 | 89.98 | 89.98 |
| 2695 | Douglas Dommer | 448.88 | 134.64 | 134.64 |
| 2696 | Brad Paltz | 543.88 | 163.13 | 163.13 |
| 2697 | Scott Risch | 98.69 | 29.60 | 29.60 |
| 2698 | Margo Drew | 261.45 | 78.42 | 78.42 |
| 2699 | Skyler Schopf | 377.00 | 113.08 | 113.08 |
| 2700 | Jeffery Beese | 402.68 | 120.78 | 120.78 |
| 2701 | Kylie Ploederl | 119.69 | 35.90 | 35.90 |
| 2702 | Alyssa Salzwedel | 392.65 | 117.77 | 117.77 |
| 2703 | Aaron Quast | 288.33 | 86.48 | 86.48 |
| 2704 | Jonathan Westover | 1,656.90 | 496.98 | 496.98 |
| 2705 | Ashley Towne | 445.15 | 133.52 | 133.52 |
| 2706 | Bailee Kimbel | 261.43 | 78.41 | 78.41 |
| 2707 | Tamara Turcotte | 621.08 | 186.29 | 186.29 |
| 2708 | Erica Lynn | 151.73 | 45.51 | 45.51 |
| 2709 | Kevin Brandt | 999.57 | 299.82 | 299.82 |
| 2710 | Kat Bicknese | 261.45 | 78.42 | 78.42 |
| 2711 | Jacob Rodriguez | 261.45 | 78.42 | 78.42 |
| 2712 | Grace Mertz | 130.19 | 39.05 | 39.05 |
| 2713 | Crystal Peffers | 549.68 | 164.87 | 164.87 |
| 2714 | Alexander Kluever | 347.00 | 104.08 | 104.08 |
| 2715 | Allysa Zoller | 197.38 | 59.20 | 59.20 |
| 2716 | Jennifer Harris | 807.45 | 242.19 | 242.19 |
| 2717 | Raven Schuette | 150.00 | 44.99 | 44.99 |
| 2718 | Kelly Kasten | 1,531.43 | 459.34 | 459.34 |
| 2719 | Rina M. Finnell | 218.38 | 65.50 | 65.50 |
| 2720 | Bobby Torgerson | 804.83 | 241.40 | 241.40 |
| 2721 | Lauren Leick | 77.69 | 23.30 | 23.30 |
| 2722 | Elise Wierzbicki | 77.69 | 23.30 | 23.30 |
| 2723 | Camryn Tautges | 197.38 | 59.20 | 59.20 |
| 2724 | Jean Mewes | 476.65 | 142.97 | 142.97 |
| 2725 | Michelle Bolf | 479.85 | 143.93 | 143.93 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2726 | Jimmie Cretens | 543.90 | 163.14 | 163.14 |
| 2727 | Jeb M. Meyer | 155.38 | 46.61 | 46.61 |
| 2728 | David Allen | 261.45 | 78.42 | 78.42 |
| 2730 | Katie Davis | 1,845.90 | 553.67 | 553.67 |
| 2731 | Greg Austin | 741.30 | 222.35 | 222.35 |
| 2732 | Neil Henriksen | 266.18 | 79.84 | 79.84 |
| 2733 | Robert Tuzik | 261.45 | 78.42 | 78.42 |
| 2734 | Randell Lee Smith | 134.38 | 40.31 | 40.31 |
| 2735 | Gary Friend | 272.96 | 81.87 | 81.87 |
| 2736 | Larry Bayer | 207.88 | 62.35 | 62.35 |
| 2737 | Zach Carey | 109.19 | 32.75 | 32.75 |
| 2738 | Beth Klein | 239.38 | 71.80 | 71.80 |
| 2739 | Travis Sullivan | 500.33 | 150.07 | 150.07 |
| 2740 | Amanda Gilman | 261.45 | 78.42 | 78.42 |
| 2741 | Courtney Minten | 303.45 | 91.02 | 91.02 |
| 2742 | Barbara Schultz | 489.78 | 146.91 | 146.91 |
| 2743 | Jeff Elliott | 155.38 | 46.61 | 46.61 |
| 2745 | Rhoda Rehn | 224.69 | 67.39 | 67.39 |
| 2746 | Becky Joppich | 2,047.50 | 614.14 | 614.14 |
| 2747 | Sarah Luedtke | 155.38 | 46.61 | 46.61 |
| 2748 | Justin Cain | 582.70 | 174.78 | 174.78 |
| 2749 | Christopher C Wolfe | 475.63 | 142.66 | 142.66 |
| 2750 | Mindy Brown | 1,584.45 | 475.25 | 475.25 |
| 2751 | Curt Braatz | 626.33 | 187.86 | 187.86 |
| 2752 | Garold Nellis | 400.00 | 119.98 | 119.98 |
| 2753 | Hope Phillips | 1,714.13 | 514.14 | 514.14 |
| 2754 | Tricia Hendley | 2,331.00 | 699.17 | 699.17 |
| 2755 | Jeanette Kescenovitz | 722.38 | 216.67 | 216.67 |
| 2757 | Lindsey Sullivan | 157.48 | 47.24 | 47.24 |
| 2758 | Lindsey Sullivan | 94.50 | 28.34 | 28.34 |
| 2759 | Judith Casarez | 719.25 | 215.74 | 215.74 |
| 2760 | Lee Harke | 806.34 | 241.86 | 241.86 |
| 2761 | Robert Hanna | 324.45 | 97.32 | 97.32 |
| 2762 | Allan Erwin | 2,904.58 | 871.21 | 871.21 |
| 2763 | John Carr Jr | 450.00 | 134.97 | 134.97 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2764 | William Winters | 3,025.00 | 907.33 | 907.33 |
| 2765 | Mary Glomski | 1,451.63 | 435.41 | 435.41 |
| 2766 | Bethany Cegielski | 110.00 | 32.99 | 32.99 |
| 2767 | Jessica Dauphinais | 392.18 | 117.63 | 117.63 |
| 2768 | Debra Luedeman | 382.73 | 114.80 | 114.80 |
| 2769 | Valerie Viau | 884.07 | 265.17 | 265.17 |
| 2770 | Ismael Acevedo | 1,065.75 | 319.67 | 319.67 |
| 2771 | Dana Wyant | 544.90 | 163.44 | 163.44 |
| 2772 | Robin Inman | 67.19 | 20.15 | 20.15 |
| 2773 | Barbara Parker | 2,031.75 | 609.41 | 609.41 |
| 2774 | Sarah Rich | 303.45 | 91.02 | 91.02 |
| 2775 | Shawn Winslow | 722.38 | 216.67 | 216.67 |
| 2776 | Andrea Baumler | 770.65 | 231.15 | 231.15 |
| 2777 | Sue Wood | 647.85 | 194.32 | 194.32 |
| 2778 | Diane Schneider | 134.38 | 40.31 | 40.31 |
| 2779 | Trent Versluis | 319.73 | 95.90 | 95.90 |
| 2780 | Jacqueline Moreno | 261.45 | 78.42 | 78.42 |
| 2781 | Lindsey Bittner | 177.45 | 53.23 | 53.23 |
| 2782 | John Schroeder | 155.38 | 46.61 | 46.61 |
| 2783 | Douglas Schmidt | 585.38 | 175.58 | 175.58 |
| 2784 | Ronald L. Sonnenberg | 1,007.48 | 302.19 | 302.19 |
| 2785 | Patricia Kiefer | 843.68 | 253.06 | 253.06 |
| 2786 | Sarah Karwowski | 134.38 | 40.31 | 40.31 |
| 2787 | Mia McMullen | 0.00 | 0.00 | 0.00 |
| 2788 | Douglas Dommer | 278.25 | 83.46 | 83.46 |
| 2790 | Tyler J Adams | 621.08 | 186.29 | 186.29 |
| 2794 | Ashleigh Bernarde | 354.90 | 106.45 | 106.45 |
| 2795 | Kristine Dejanovich | 871.50 | 261.40 | 261.40 |
| 2796 | Matthew Semrau | 261.45 | 78.42 | 78.42 |
| 2797 | Sara Smits | 545.92 | 163.75 | 163.75 |
| 2798 | Cynthia Reinders | 97.13 | 29.13 | 29.13 |
| 2799 | Samantha Dedering-Sargent | 356.96 | 107.07 | 107.07 |
| 2800 | Aiden Berndt | 150.00 | 44.99 | 44.99 |
| 2801 | Erwyn Hoffias | 2,031.76 | 609.42 | 609.42 |
| 2802 | Connor Brey | 1,137.15 | 341.08 | 341.08 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2803 | Steve Cowling | 2,166.14 | 649.72 | 649.72 |
| 2804 | Carl Brookins | 380.00 | 113.98 | 113.98 |
| 2805 | Paul Weber | 807.45 | 242.19 | 242.19 |
| 2806 | Taylor Miescke | 98.69 | 29.60 | 29.60 |
| 2807 | Emilee Haag | 419.96 | 125.96 | 125.96 |
| 2808 | Chloe Lodel | 67.00 | 20.10 | 20.10 |
| 2809 | Shadrae Smith | 219.45 | 65.82 | 65.82 |
| 2810 | Erich Berndt | 392.18 | 117.63 | 117.63 |
| 2811 | Linda Muche | 2,031.75 | 609.41 | 609.41 |
| 2812 | Chris Marek | 618.45 | 185.50 | 185.50 |
| 2813A | Devin Sellnow | 3,025.00 | 907.33 | 907.33 |
| 2814A | Tory Riebe | 3,025.00 | 907.33 | 907.33 |
| 2815 | Amanda Gruszynski | 272.96 | 81.87 | 81.87 |
| 2816 | Laurie Rice | 67.19 | 20.15 | 20.15 |
| 2817 | Ronald York Jr. | 545.92 | 163.75 | 163.75 |
| 2818 | Marisa Tasson | 390.57 | 117.15 | 117.15 |
| 2820 | Justin Thomas Smith | 260.38 | 78.10 | 78.10 |
| 2821 | Kevin Lashock | 1,323.00 | 396.83 | 396.83 |
| 2822 | Jill Rubio | 77.69 | 23.30 | 23.30 |
| 2823 | Jennifer Pflum | 404.26 | 121.26 | 121.26 |
| 2824 | Jeff Schlieckau | 2,696.93 | 808.93 | 808.93 |
| 2825 | Alicia Whittemore | 848.40 | 254.47 | 254.47 |
| 2826 | Dave Hoffman | 422.63 | 126.77 | 126.77 |
| 2827 | Daniel Schmidt | 803.25 | 240.93 | 240.93 |
| 2828 | Lawrence J. Martin | 303.45 | 91.02 | 91.02 |
| 2829 | Jean Hoffman | 677.26 | 203.14 | 203.14 |
| 2830 | Austin Marks | 261.45 | 78.42 | 78.42 |
| 2831 | Dakota Rutter | 843.68 | 253.06 | 253.06 |
| 2832 | Darian Sali | 502.71 | 150.79 | 150.79 |
| 2833 | Timothy M Riemer | 1,556.10 | 466.74 | 466.74 |
| 2834 | Danielle Woodruff | 553.88 | 166.13 | 166.13 |
| 2835 | Gene Prellwitz | 940.76 | 282.18 | 282.18 |
| 2836 | Alyssa Grant | 119.69 | 35.90 | 35.90 |
| 2837 | Logan Simkowski | 151.73 | 45.51 | 45.51 |
| 2838 | Anthony Schmalz | 107.00 | 32.09 | 32.09 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2839 | Spencer Wilson | 194.25 | 58.26 | 58.26 |
| 2840 | Mindy Kletzien | 407.38 | 122.19 | 122.19 |
| 2841 | Sue Freitag | 155.38 | 46.61 | 46.61 |
| 2842 | Jason Peirick | 275.63 | 82.67 | 82.67 |
| 2843 | Jason Gantz | 1,089.38 | 326.75 | 326.75 |
| 2844 | Paiton Proud | 407.38 | 122.19 | 122.19 |
| 2845 | Robert Swenor | 500.00 | 149.97 | 149.97 |
| 2846 | Ian Huebner | 336.00 | 100.78 | 100.78 |
| 2847 | Alec Wians | 88.73 | 26.61 | 26.61 |
| 2848 | Diane Gress | 616.88 | 185.03 | 185.03 |
| 2849 | Alysha Nelson | 576.45 | 172.90 | 172.90 |
| 2850 | Braydon Engebretson | 303.45 | 91.02 | 91.02 |
| 2851 | Andrew Lewis | 451.50 | 135.42 | 135.42 |
| 2852 | Kristin LaBarge | 288.23 | 86.45 | 86.45 |
| 2853 | Keri Ploetz | 553.88 | 166.13 | 166.13 |
| 2854 | 4imprint | 1,354.50 | 406.27 | 406.27 |
| 2855 | Adriana Stempa | 77.69 | 23.30 | 23.30 |
| 2856 | Sandra Holmes | 303.45 | 91.02 | 91.02 |
| 2857 | Claire Wittmann | 261.45 | 78.42 | 78.42 |
| 2858 | Thomas Williams | 803.25 | 240.93 | 240.93 |
| 2859 | Kara L. Nagorny | 74.55 | 22.36 | 22.36 |
| 2860 | Norma Garcia Wohler | 479.85 | 143.93 | 143.93 |
| 2861 | Lori Cramer | 197.38 | 59.20 | 59.20 |
| 2863 | Cole Dineen | 207.88 | 62.35 | 62.35 |
| 2868 | Ava Swoboda | 77.69 | 23.30 | 23.30 |
| 2869 | Jackie Zuelke-Karch | 239.38 | 71.80 | 71.80 |
| 2870 | Stacey Owens | 2,974.13 | 892.07 | 892.07 |
| 2871 | Carly Hansen | 428.38 | 128.49 | 128.49 |
| 2872 | Gordy Paulman | 130.73 | 39.21 | 39.21 |
| 2873 | Michael P. Bray | 288.23 | 86.45 | 86.45 |
| 2874 | Makenna Treadway | 77.69 | 23.30 | 23.30 |
| 2875 | Lexi Chaillier | 67.19 | 20.15 | 20.15 |
| 2876 | Jill Lortscher | 272.96 | 81.87 | 81.87 |
| 2877 | Kevin Coyne | 371.65 | 111.47 | 111.47 |
| 2878 | Timothy P. Mallek | 272.96 | 81.87 | 81.87 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2879 | Michael Tamba | 197.38 | 59.20 | 59.20 |
| 2880 | Alyssa Westover | 67.19 | 20.15 | 20.15 |
| 2881 | Scott Beth | 288.23 | 86.45 | 86.45 |
| 2882 | Paige Chaillier | 251.96 | 75.57 | 75.57 |
| 2883 | Michelle Schuler | 260.38 | 78.10 | 78.10 |
| 2884 | Brandon Conn | 807.45 | 242.19 | 242.19 |
| 2885 | Kaitlyn Waller | 109.19 | 32.75 | 32.75 |
| 2886 | Lucas Gestwicki | 172.19 | 51.65 | 51.65 |
| 2887 | Gabriella Tagliapietra | 375.88 | 112.74 | 112.74 |
| 2888 | Deb Adams | 576.45 | 172.90 | 172.90 |
| 2889 | Dave Wehrman | 261.45 | 78.42 | 78.42 |
| 2890 | David Halverson | 497.70 | 149.28 | 149.28 |
| 2891 | Ron Griepentrog | 417.38 | 125.19 | 125.19 |
| 2892 | Ted Dietzler | 769.65 | 230.85 | 230.85 |
| 2893 | Jennifer Everson | 548.00 | 164.37 | 164.37 |
| 2894 | Tina Soda | 67.19 | 20.15 | 20.15 |
| 2895 | Nick Wahlgren | 130.73 | 39.21 | 39.21 |
| 2896 | Baylee Tkaczuk | 155.38 | 46.61 | 46.61 |
| 2897 | Drew Hohmann | 42.00 | 12.60 | 12.60 |
| 2898 | Colleen and Steve Carrow | 719.25 | 215.74 | 215.74 |
| 2899 | Sally Rathsack | 77.69 | 23.30 | 23.30 |
| 2900 | Bradley Lund | 200.00 | 59.99 | 59.99 |
| 2901 | Garison Bucholtz | 1,966.13 | 589.73 | 589.73 |
| 2903 | Jeffrey Fletcher | 130.73 | 39.21 | 39.21 |
| 2904 | Kevin Iverson | 965.48 | 289.59 | 289.59 |
| 2905 | Rebecca Anderson | 224.59 | 67.36 | 67.36 |
| 2906 | Julie Koski | 719.25 | 215.74 | 215.74 |
| 2907 | Katherine Gordon | 709.72 | 212.88 | 212.88 |
| 2908 | Thomas A. Fritsch | 493.50 | 148.02 | 148.02 |
| 2909 | Jake Truttmann | 894.53 | 268.31 | 268.31 |
| 2910 | Lisa Berger | 155.38 | 46.61 | 46.61 |
| 2911 | Abby Evenson | 67.19 | 20.15 | 20.15 |
| 2912 | Erik Parson | 130.73 | 39.21 | 39.21 |
| 2913 | Karly Hartjes | 67.19 | 20.15 | 20.15 |
| 2914 | Autumn Hatch-Benson | 576.45 | 172.90 | 172.90 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2915 | Neil Schumann | 1,705.20 | 511.47 | 511.47 |
| 2916 | Rob Drexler | 489.83 | 146.92 | 146.92 |
| 2917 | Timothy Charbarneau | 500.85 | 150.23 | 150.23 |
| 2918 | Summer Pehl | 207.88 | 62.35 | 62.35 |
| 2919 | Lacey Rodgers | 955.50 | 286.60 | 286.60 |
| 2920 | Richard Newcomb | 626.33 | 187.86 | 187.86 |
| 2921 | Shania Shea | 155.38 | 46.61 | 46.61 |
| 2922 | Mayson Muche | 63.00 | 18.90 | 18.90 |
| 2923 | Jennifer James | 1,079.30 | 323.73 | 323.73 |
| 2924 | Amy VanRossum | 340.15 | 102.03 | 102.03 |
| 2925 | Lindsey O'Brien | 77.69 | 23.30 | 23.30 |
| 2926 | Ashley Ashenbrenner | 338.07 | 101.40 | 101.40 |
| 2927 | Andrea E. Longhini | 134.38 | 40.31 | 40.31 |
| 2928 | Billie Jo Christie-Pooler | 964.43 | 289.28 | 289.28 |
| 2929 | Kristine Nath | 544.95 | 163.45 | 163.45 |
| 2930 | Reed Larson | 439.95 | 131.96 | 131.96 |
| 2931 | Brandon Ruechel | 266.70 | 80.00 | 80.00 |
| 2932 | Darlene Vandenberg | 97.13 | 29.13 | 29.13 |
| 2933 | Christopher LaCrosse | 288.23 | 86.45 | 86.45 |
| 2934 | Carla Kelly | 871.50 | 261.40 | 261.40 |
| 2935 | Shauna Bowe | 177.45 | 53.23 | 53.23 |
| 2936 | Taylor Denis | 60.00 | 18.00 | 18.00 |
| 2937 | Phillip Habel | 151.73 | 45.51 | 45.51 |
| 2938 | Christylee Vickers | 576.45 | 172.90 | 172.90 |
| 2939 | Tia Richards | 155.38 | 46.61 | 46.61 |
| 2940 | Kellie Aamodt | 266.70 | 80.00 | 80.00 |
| 2941 | Garett Peterson | 1,211.00 | 363.23 | 363.23 |
| 2942 | John Nagel | 134.38 | 40.31 | 40.31 |
| 2943 | Ellissa Hohensee | 119.69 | 35.90 | 35.90 |
| 2944 | Jennie Monroe | 587.38 | 176.18 | 176.18 |
| 2945 | Jackie Swille - Arnold | 1,590.75 | 477.14 | 477.14 |
| 2947 | Blaine Hudak | 130.73 | 39.21 | 39.21 |
| 2948 | Nicole Thonn | 303.35 | 90.99 | 90.99 |
| 2949 | Krystal Ehrman | 479.85 | 143.93 | 143.93 |
| 2953 | Rachael Liermann | 77.69 | 23.30 | 23.30 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2956 | Morgan Wiedenhoeft | 500.00 | 149.97 | 149.97 |
| 2957 | Eric Vazquez | 239.38 | 71.80 | 71.80 |
| 2958 | Samantha France | 119.69 | 35.90 | 35.90 |
| 2959 | Timothy Rodgers | 275.63 | 82.67 | 82.67 |
| 2960 | Jason Schulz | 765.98 | 229.75 | 229.75 |
| 2961 | Lisa Bradley | 871.50 | 261.40 | 261.40 |
| 2962 | Rebecca Brezen | 77.69 | 23.30 | 23.30 |
| 2963 | Hayden Kupsh | 186.88 | 56.05 | 56.05 |
| 2964A | Tracy Schultz | 3,025.00 | 907.33 | 907.33 |
| 2965 | Gabriella Wood | 554.30 | 166.26 | 166.26 |
| 2966 | Megan Klink | 356.96 | 107.07 | 107.07 |
| 2967 | Brian L. Shelly | 548.83 | 164.62 | 164.62 |
| 2968 | Derrick Latender | 639.45 | 191.80 | 191.80 |
| 2969 | Joshua Bornbach | 1,760.33 | 528.00 | 528.00 |
| 2970 | JoEllen K. Hansen | 1,238.48 | 371.48 | 371.48 |
| 2971 | Brad Karashinski | 568.58 | 170.54 | 170.54 |
| 2972 | Jacy Olszewski | 42.00 | 12.60 | 12.60 |
| 2973 | Tammy Ison | 980.00 | 293.95 | 293.95 |
| 2974 | Jay Hancock | 350.70 | 105.19 | 105.19 |
| 2975 | Karianna Otter-Giese | 77.69 | 23.30 | 23.30 |
| 2976 | Cecelia Rodriguez | 77.69 | 23.30 | 23.30 |
| 2977 | Maria Escobedo | 507.68 | 152.28 | 152.28 |
| 2978 | Sara Marineau | 197.38 | 59.20 | 59.20 |
| 2979 | Cameron Krueger | 261.45 | 78.42 | 78.42 |
| 2980 | Gretchen Schwanz | 774.38 | 232.27 | 232.27 |
| 2981 | Mason VanDenBerg | 303.45 | 91.02 | 91.02 |
| 2982 | Britney Ristow | 130.73 | 39.21 | 39.21 |
| 2983 | Trevor Jandrey | 272.96 | 81.87 | 81.87 |
| 2984 | Tim Cunningham | 828.45 | 248.49 | 248.49 |
| 2985 | Greta Meleen | 233.07 | 69.91 | 69.91 |
| 2986 | Abigail Rogers | 77.69 | 23.30 | 23.30 |
| 2987 | Kayla Russ | 77.69 | 23.30 | 23.30 |
| 2988 | Meghan Flier | 272.96 | 81.87 | 81.87 |
| 2989 | Amanda Butler | 308.69 | 92.59 | 92.59 |
| 2990 | Lexee Funk | 67.19 | 20.15 | 20.15 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2991 | Ryan Schleihs | 356.96 | 107.07 | 107.07 |
| 2992 | Andrew Biddick | 130.19 | 39.05 | 39.05 |
| 2993 | Ty Lindsley | 723.44 | 216.99 | 216.99 |
| 2994 | Alison Block | 67.19 | 20.15 | 20.15 |
| 2995 | Julia Russ | 77.69 | 23.30 | 23.30 |
| 2996 | John Halverson | 893.03 | 267.86 | 267.86 |
| 2997 | Kyle Van Damme | 319.73 | 95.90 | 95.90 |
| 2998 | Evan Bowe | 119.69 | 35.90 | 35.90 |
| 2999 | Nathaniel R. Smith | 402.68 | 120.78 | 120.78 |
| 3000 | Vicky Fuller | 98.69 | 29.60 | 29.60 |
| 3002 | Ryan Hanson | 2,431.72 | 729.38 | 729.38 |
| 3004 | Taylor Bockenstedt | 119.69 | 35.90 | 35.90 |
| 3005 | Mark Adamski | 392.18 | 117.63 | 117.63 |
| 3006 | Kris Mabrito | 0.00 | 0.00 | 0.00 |
| 3008 | Tyler Carnes | 455.19 | 136.53 | 136.53 |
| 3011 | Donald Bies | 677.25 | 203.14 | 203.14 |
| 3012 | Kayla C. Simon | 242.55 | 72.75 | 72.75 |
| 3013 | Jacob Shavlik | 717.68 | 215.26 | 215.26 |
| 3015 | Elizabeth Taylor | 266.70 | 80.00 | 80.00 |
| 3016 | Daniel I Mosincat | 807.45 | 242.19 | 242.19 |
| 3018 | Amelia Filer | 377.96 | 113.37 | 113.37 |
| 3020 | Ryan Delrow | 151.73 | 45.51 | 45.51 |
| 3021 | Amy Hungerford | 828.45 | 248.49 | 248.49 |
| 3022 | Alexandria Her | 109.19 | 32.75 | 32.75 |
| 3023 | Deanna Johnson | 1,079.38 | 323.75 | 323.75 |
| 3024 | Andrew Frey | 288.23 | 86.45 | 86.45 |
| 3025 | Nicholas Van Valin | 77.69 | 23.30 | 23.30 |
| 3026 | Michelle Maldonado | 377.96 | 113.37 | 113.37 |
| 3027 | Brett Slimmer | 343.32 | 102.98 | 102.98 |
| 3028 | Carla j Niemi | 228.88 | 68.65 | 68.65 |
| 3029 | Randy O'Connell | 1,005.91 | 301.72 | 301.72 |
| 3030 | Michael Ray | 261.45 | 78.42 | 78.42 |
| 3031 | Beth Bennett | 318.95 | 95.67 | 95.67 |
| 3032 | Christopher Schultz | 1,271.01 | 381.23 | 381.23 |
| 3033 | Candy Sue Birner | 2,454.90 | 736.33 | 736.33 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3034 | Vanessa Forqurean | 553.88 | 166.13 | 166.13 |
| 3035 | Danielle Kingry | 303.45 | 91.02 | 91.02 |
| 3036 | Kali Enstad | 239.38 | 71.80 | 71.80 |
| 3037 | Daniel Albert | 402.68 | 120.78 | 120.78 |
| 3038 | Sarah Schulz | 218.38 | 65.50 | 65.50 |
| 3039 | Jane Perttu | 268.76 | 80.61 | 80.61 |
| 3040 | Mary Ott | 585.38 | 175.58 | 175.58 |
| 3041 | Danita M Docka | 803.25 | 240.93 | 240.93 |
| 3042 | Gabriel Christenson | 67.19 | 20.15 | 20.15 |
| 3043 | Wallace Noack | 815.33 | 244.55 | 244.55 |
| 3044 | Carie Ligman | 587.92 | 176.34 | 176.34 |
| 3045 | Robyn Blakeley | 359.07 | 107.70 | 107.70 |
| 3046 | Brandyn Fitzgerald | 239.38 | 71.80 | 71.80 |
| 3047 | Craig Schumann | 266.70 | 80.00 | 80.00 |
| 3048 | Kaden Callaway | 109.19 | 32.75 | 32.75 |
| 3049 | John Faucett | 470.38 | 141.09 | 141.09 |
| 3050 | Jose Pulido | 151.73 | 45.51 | 45.51 |
| 3051 | Brian Soltesz | 576.45 | 172.90 | 172.90 |
| 3052 | Lynn Thibault | 803.25 | 240.93 | 240.93 |
| 3053 | John Nickel | 88.73 | 26.61 | 26.61 |
| 3054 | Danielle Thimmig | 177.45 | 53.23 | 53.23 |
| 3055 | Julie Zietlow | 504.00 | 151.17 | 151.17 |
| 3056 | Lexi Bird | 201.57 | 60.46 | 60.46 |
| 3057 | Kristia L. Skenandore | 500.85 | 150.23 | 150.23 |
| 3058 | Ashlynne Amundson | 67.19 | 20.15 | 20.15 |
| 3059 | Eric Geisler | 288.23 | 86.45 | 86.45 |
| 3060 | David Knight | 194.25 | 58.26 | 58.26 |
| 3061 | Austin Jenss | 151.73 | 45.51 | 45.51 |
| 3062 | Todd Cina | 314.96 | 94.47 | 94.47 |
| 3063 | Brent McCoy | 1,560.83 | 468.16 | 468.16 |
| 3064 | Savannah Schmitt | 172.19 | 51.65 | 51.65 |
| 3065 | Samuel Calanni | 439.95 | 131.96 | 131.96 |
| 3066 | Taylor Fournier | 254.07 | 76.21 | 76.21 |
| 3067 | Laura Maki Dahn | 261.45 | 78.42 | 78.42 |
| 3068 | Paula Menting | 340.15 | 102.03 | 102.03 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3069 | Carlie Seaman | 201.57 | 60.46 | 60.46 |
| 3070 | Alexia Brooks | 500.00 | 149.97 | 149.97 |
| 3071 | Jeffrey Williams | 803.25 | 240.93 | 240.93 |
| 3072 | Julie Schmitt | 134.38 | 40.31 | 40.31 |
| 3073 | Tracy Miller | 361.15 | 108.32 | 108.32 |
| 3074 | Sarah Kolb | 371.65 | 111.47 | 111.47 |
| 3075 | Elizabeth Ramsey | 371.65 | 111.47 | 111.47 |
| 3076 | Daniel Sobek | 849.98 | 254.95 | 254.95 |
| 3077 | Theresa Stai | 130.73 | 39.21 | 39.21 |
| 3079 | Rylee M. Bartel | 398.96 | 119.67 | 119.67 |
| 3080 | Nicole Held | 177.45 | 53.23 | 53.23 |
| 3081 | Elizabeth Seibold | 667.25 | 200.14 | 200.14 |
| 3082 | Doreen Bernier | 77.69 | 23.30 | 23.30 |
| 3083 | Angelle Curry | 1,748.25 | 524.38 | 524.38 |
| 3084 | Taylor Stumpf | 67.19 | 20.15 | 20.15 |
| 3085 | Ryan Hoffman | 1,068.95 | 320.63 | 320.63 |
| 3086 | Joshua Schroetter | 266.70 | 80.00 | 80.00 |
| 3088 | Aaron Mueller | 479.85 | 143.93 | 143.93 |
| 3089 | Greg Zerbe | 491.34 | 147.37 | 147.37 |
| 3090 | Jeni Ripley | 67.19 | 20.15 | 20.15 |
| 3091 | Kylie Moe | 134.38 | 40.31 | 40.31 |
| 3092 | Dianna Anderson | 828.45 | 248.49 | 248.49 |
| 3093 | Amy Dowling | 134.38 | 40.31 | 40.31 |
| 3094 | Luke Freeman | 288.23 | 86.45 | 86.45 |
| 3095 | Chadwick Guild | 157.50 | 47.24 | 47.24 |
| 3096 | Mark Gamerdinger | 1,040.01 | 311.95 | 311.95 |
| 3097 | Amanda Holm | 130.73 | 39.21 | 39.21 |
| 3098 | Troy Brocker | 279.69 | 83.89 | 83.89 |
| 3099 | Terry Witt | 890.38 | 267.06 | 267.06 |
| 3100 | Derek Dachelet | 288.23 | 86.45 | 86.45 |
| 3101 | Paul or Robyn Locke | 233.07 | 69.91 | 69.91 |
| 3102 | Frederick Peters | 272.96 | 81.87 | 81.87 |
| 3103 | Roseanne Mertens | 882.53 | 264.71 | 264.71 |
| 3104 | Anthony Davis | 1,915.73 | 574.61 | 574.61 |
| 3105 | Heather Murray | 293.96 | 88.17 | 88.17 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3106 | Sasha Berube | 214.19 | 64.25 | 64.25 |
| 3107 | Marshall Brown | 312.38 | 93.70 | 93.70 |
| 3108 | Shannon Van Buren | 392.18 | 117.63 | 117.63 |
| 3109 | Robert Wiza | 150.00 | 44.99 | 44.99 |
| 3110 | Billy Laurin | 657.83 | 197.31 | 197.31 |
| 3111 | Emily Karoses | 77.69 | 23.30 | 23.30 |
| 3112 | Lori Garrett | 155.38 | 46.61 | 46.61 |
| 3113 | Darwin Resop | 677.25 | 203.14 | 203.14 |
| 3114 | Lisa Pirk | 1,493.63 | 448.01 | 448.01 |
| 3115 | Gina LaPietra-Edidin | 356.96 | 107.07 | 107.07 |
| 3116 | John Suchomel | 428.38 | 128.49 | 128.49 |
| 3117 | Trevor Bujold | 130.19 | 39.05 | 39.05 |
| 3118 | Kristy Hecke | 261.45 | 78.42 | 78.42 |
| 3119 | Clifford Kellner | 479.85 | 143.93 | 143.93 |
| 3120 | Tammy Crosby | 1,360.76 | 408.15 | 408.15 |
| 3121 | Megan Malone | 67.19 | 20.15 | 20.15 |
| 3122 | Andrew C Koenig | 197.38 | 59.20 | 59.20 |
| 3123 | Ronald Markofski | 677.25 | 203.14 | 203.14 |
| 3124 | Kimberlee Quick | 614.21 | 184.23 | 184.23 |
| 3125 | David Wegenke | 443.63 | 133.06 | 133.06 |
| 3126 | Wyatt Polencheck | 576.45 | 172.90 | 172.90 |
| 3127 | Cinnamon Harley | 1,561.35 | 468.32 | 468.32 |
| 3128 | Daniel Chambers | 130.19 | 39.05 | 39.05 |
| 3129 | Elijah Thomas Valero | 491.34 | 147.37 | 147.37 |
| 3130 | Aleaya Neu | 361.15 | 108.32 | 108.32 |
| 3131 | Tony Parlato | 288.23 | 86.45 | 86.45 |
| 3132 | Grace Brown | 1,548.75 | 464.54 | 464.54 |
| 3133 | Don Silloway | 300.00 | 89.98 | 89.98 |
| 3134 | Nathaniel D. Hickson | 120.00 | 35.99 | 35.99 |
| 3135 | Jerilyn Samz | 479.85 | 143.93 | 143.93 |
| 3136 | Benjamin Robert Buchrens | 1,078.35 | 323.45 | 323.45 |
| 3137 | John Kautz | 1,354.50 | 406.27 | 406.27 |
| 3138 | Cullen Gahagan | 134.38 | 40.31 | 40.31 |
| 3139 | Katie Schwarzbauer | 109.19 | 32.75 | 32.75 |
| 3140 | Misty Mrotek | 119.69 | 35.90 | 35.90 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 3141 | Anthony M. Ray | 0.00 | 0.00 | 0.00 |
| 3142 | Linda Mischnick | 201.57 | 60.46 | 60.46 |
| 3143 | Sarah Pennings | 286.13 | 85.82 | 85.82 |
| 3144 | Roseann Everard | 1,045.76 | 313.67 | 313.67 |
| 3145 | Eric McKay | 491.37 | 147.38 | 147.38 |
| 3146 | Doug Atkins | 345.00 | 103.48 | 103.48 |
| 3147 | Rick Otradovic | 1,211.18 | 363.29 | 363.29 |
| 3148 | Jeremy Kust | 261.45 | 78.42 | 78.42 |
| 3149 | Jeremy Weiger | 1,335.88 | 400.69 | 400.69 |
| 3150 | Kristina Boudry | 155.38 | 46.61 | 46.61 |
| 3151 | Logan Lau | 2,643.91 | 793.03 | 793.03 |
| 3152 | Charles Cannon | 639.45 | 191.80 | 191.80 |
| 3153 | Benjamin Wakkuri | 606.90 | 182.04 | 182.04 |
| 3154 | Danielle Wiedmeyer | 98.69 | 29.60 | 29.60 |
| 3155 | Missy Brempell | 394.76 | 118.41 | 118.41 |
| 3156 | Sarah Boutwell | 558.57 | 167.54 | 167.54 |
| 3157 | Jordan Appel | 77.69 | 23.30 | 23.30 |
| 3158 | Steve Bannow | 858.90 | 257.62 | 257.62 |
| 3159 | Jayme L. Roskom | 677.25 | 203.14 | 203.14 |
| 3160A | Annamae Caswell | 3,025.00 | 907.33 | 907.33 |
| 3161 | Easton Meyer | 553.88 | 166.13 | 166.13 |
| 3162 | Meghan Bannow | 288.23 | 86.45 | 86.45 |
| 3163 | Ashlyn Lynch | 214.19 | 64.25 | 64.25 |
| 3164 | Rochelle Henn | 68.24 | 20.47 | 20.47 |
| 3165 | Michael Jaeger | 493.45 | 148.01 | 148.01 |
| 3167 | Michael A. Westphal | 500.00 | 149.97 | 149.97 |
| 3168 | Todd Soucy | 402.68 | 120.78 | 120.78 |
| 3169 | Jacob Beyer | 708.75 | 212.59 | 212.59 |
| 3170 | Chandra C Dimmer | 548.03 | 164.38 | 164.38 |
| 3171 | Melissa Holly Rasmussen | 109.19 | 32.75 | 32.75 |
| 3172 | William Allen Liming | 860.00 | 257.95 | 257.95 |
| 3173 | Amelia McDonald | 272.96 | 81.87 | 81.87 |
| 3174 | Jasmin Davis | 1,110.90 | 333.21 | 333.21 |
| 3175 | Jacob Morris | 1,016.40 | 304.86 | 304.86 |
| 3177 | Michelle Paulson | 155.38 | 46.61 | 46.61 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 3178 | Todd Meyer | 543.88 | 163.13 | 163.13 |
| 3179 | Samantha Baumgartner | 553.88 | 166.13 | 166.13 |
| 3180 | Hailey Rusher | 197.38 | 59.20 | 59.20 |
| 3181 | Bryan Weghorn | 67.19 | 20.15 | 20.15 |
| 3182 | Anna Koshak | 130.73 | 39.21 | 39.21 |
| 3183 | Jacqueline Nikoleit | 803.25 | 240.93 | 240.93 |
| 3184 | Greg W. Sundberg Jr. | 291.88 | 87.55 | 87.55 |
| 3185 | Shania Shirk | 67.19 | 20.15 | 20.15 |
| 3187 | Daniel Schafer | 889.88 | 266.91 | 266.91 |
| 3188 | Lisa Baehman | 155.38 | 46.61 | 46.61 |
| 3193 | Cameron Stennes | 261.45 | 78.42 | 78.42 |
| 3197 | Susan Beckman | 293.96 | 88.17 | 88.17 |
| 3198 | Bonnie Pierce | 677.25 | 203.14 | 203.14 |
| 3199 | Dustin Cota | 414.23 | 124.25 | 124.25 |
| 3200 | Lisa M. Reed | 77.69 | 23.30 | 23.30 |
| 3201 | Scott F. Zweifel | 640.00 | 191.96 | 191.96 |
| 3202 | Scott A. Mayo | 2,008.13 | 602.33 | 602.33 |
| 3203 | Zachary Olejniczak | 553.88 | 166.13 | 166.13 |
| 3204 | Travis J. Schaefer | 553.88 | 166.13 | 166.13 |
| 3205 | Cody Brunclik | 310.76 | 93.21 | 93.21 |
| 3206 | Kendra Agnew | 311.82 | 93.53 | 93.53 |
| 3207 | James Beckley | 402.68 | 120.78 | 120.78 |
| 3208 | Kasandra A. Lehmann | 1,149.75 | 344.86 | 344.86 |
| 3209 | Michelle Hemp | 420.00 | 125.98 | 125.98 |
| 3210 | Zachary J Diny | 134.38 | 40.31 | 40.31 |
| 3211 | Brie Bergholz | 1,079.34 | 323.74 | 323.74 |
| 3212 | Susan Helms | 677.26 | 203.14 | 203.14 |
| 3213 | Nicholas Roemer | 288.23 | 86.45 | 86.45 |
| 3214 | Bryanna Kirsch | 204.23 | 61.26 | 61.26 |
| 3215 | Chad Hackbarth | 130.73 | 39.21 | 39.21 |
| 3217 | Jesse John Lawatsch | 553.88 | 166.13 | 166.13 |
| 3218 | Jennifer Pritchard | 268.76 | 80.61 | 80.61 |
| 3219 | Natalie Perrault | 100.00 | 29.99 | 29.99 |
| 3220 | Maggie Meyer | 225.00 | 67.49 | 67.49 |
| 3221 | Rita A Melchor | 1,165.50 | 349.59 | 349.59 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3222 | Tim Mancl | 218.38 | 65.50 | 65.50 |
| 3223 | Ataysha Wright | 497.65 | 149.27 | 149.27 |
| 3224 | Richard Dobrzynski | 177.45 | 53.23 | 53.23 |
| 3225 | Miriam Bushala | 67.19 | 20.15 | 20.15 |
| 3226 | Anthony Liotta | 479.85 | 143.93 | 143.93 |
| 3227 | Reid T. Clark | 497.65 | 149.27 | 149.27 |
| 3228 | Ashley Gibbons | 134.38 | 40.31 | 40.31 |
| 3229 | Ann M Laska | 118.13 | 35.43 | 35.43 |
| 3230 | Matthew Ryan Buth | 1,603.88 | 481.07 | 481.07 |
| 3231 | Jared Swadley | 134.38 | 40.31 | 40.31 |
| 3232 | Chadwick J. Schuettpelz | 1,554.00 | 466.11 | 466.11 |
| 3233 | Kristen Anderson | 286.76 | 86.01 | 86.01 |
| 3234 | Ashley Cohen | 119.69 | 35.90 | 35.90 |
| 3235 | Julie Ahrens | 626.33 | 187.86 | 187.86 |
| 3236 | Kristi Sook | 634.20 | 190.22 | 190.22 |
| 3237 | Brenda Berend | 497.65 | 149.27 | 149.27 |
| 3238 | Derek Meidl | 541.72 | 162.49 | 162.49 |
| 3239 | Tim Winchell | 88.73 | 26.61 | 26.61 |
| 3240 | Michelle Reiche | 642.88 | 192.83 | 192.83 |
| 3241 | William Utter | 1,842.75 | 552.72 | 552.72 |
| 3243 | Jill Hetzel | 281.38 | 84.40 | 84.40 |
| 3245 | Richard Wussow | 548.83 | 164.62 | 164.62 |
| 3246 | Kevin Stephanie | 278.25 | 83.46 | 83.46 |
| 3247 | Sara Waters | 342.83 | 102.83 | 102.83 |
| 3248 | Christopher Becker | 803.25 | 240.93 | 240.93 |
| 3249 | Patrick Hughes | 1,039.50 | 311.79 | 311.79 |
| 3250 | Dakota Fingerhut | 98.69 | 29.60 | 29.60 |
| 3251 | Suzanne Wilcox | 338.63 | 101.57 | 101.57 |
| 3252 | Jeffrey E. Potters | 1,612.76 | 483.74 | 483.74 |
| 3253 | Luke Kreyer | 770.65 | 231.15 | 231.15 |
| 3254 | Lori Klotz | 803.25 | 240.93 | 240.93 |
| 3255 | Joe Machkovich | 1,472.63 | 441.71 | 441.71 |
| 3256 | Madelynn Otto | 67.19 | 20.15 | 20.15 |
| 3257 | Melissa Ann Mallon | 781.20 | 234.32 | 234.32 |
| 3258 | Erin K Ries | 67.19 | 20.15 | 20.15 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3259 | Katie Bushong | 600.57 | 180.14 | 180.14 |
| 3260 | Hanna M Brausen | 392.65 | 117.77 | 117.77 |
| 3261 | Adalynn Johnson | 67.19 | 20.15 | 20.15 |
| 3262 | Taylor Meyer | 356.96 | 107.07 | 107.07 |
| 3263 | Christina Grant | 733.95 | 220.14 | 220.14 |
| 3264 | Cody Kromrie | 77.69 | 23.30 | 23.30 |
| 3265 | Shaun Geracie | 354.90 | 106.45 | 106.45 |
| 3266 | Paul Seibel | 392.18 | 117.63 | 117.63 |
| 3267 | Savanna Jacobs | 359.07 | 107.70 | 107.70 |
| 3268 | Lauren VanderMause | 77.69 | 23.30 | 23.30 |
| 3269 | Jody Thiel | 149.63 | 44.88 | 44.88 |
| 3270 | Jeff Telson | 705.08 | 211.48 | 211.48 |
| 3271 | Michael Beard | 1,479.98 | 443.91 | 443.91 |
| 3272 | Stevie Gutbrod | 717.68 | 215.26 | 215.26 |
| 3273 | Jeff Perry | 479.85 | 143.93 | 143.93 |
| 3274 | James Gluth | 976.50 | 292.90 | 292.90 |
| 3275 | Althea Vanevenhoven | 98.69 | 29.60 | 29.60 |
| 3276 | Caitlin Frawley | 155.38 | 46.61 | 46.61 |
| 3277 | Natalie Geiger | 1,328.21 | 398.39 | 398.39 |
| 3278 | Zak Kocken | 130.73 | 39.21 | 39.21 |
| 3279 | Cody Grundeen | 261.45 | 78.42 | 78.42 |
| 3280 | Dallas Bannasch | 377.96 | 113.37 | 113.37 |
| 3281 | Sara Cote | 869.93 | 260.93 | 260.93 |
| 3282 | Lisa Weiss | 77.69 | 23.30 | 23.30 |
| 3283 | Joseph Wilson | 582.75 | 174.79 | 174.79 |
| 3284 | Katrina Miller | 98.69 | 29.60 | 29.60 |
| 3285 | V. Alan Shatzer | 272.96 | 81.87 | 81.87 |
| 3286 | Kennedy Benesh | 77.69 | 23.30 | 23.30 |
| 3287 | Jami R Kohl | 155.38 | 46.61 | 46.61 |
| 3288 | Alex P Paschke | 130.73 | 39.21 | 39.21 |
| 3290 | Sandy Luther | 677.25 | 203.14 | 203.14 |
| 3291 | Eyricka Oglesby | 216.82 | 65.03 | 65.03 |
| 3295 | Nicholas Immel | 166.94 | 50.07 | 50.07 |
| 3296 | David Hardie | 479.85 | 143.93 | 143.93 |
| 3297 | Bailey Wendt | 201.57 | 60.46 | 60.46 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3298 | Samantha Birling | 67.19 | 20.15 | 20.15 |
| 3299 | Michelle Shadof | 327.57 | 98.25 | 98.25 |
| 3300 | Emily Devries | 553.88 | 166.13 | 166.13 |
| 3301 | Diane Weiler | 233.07 | 69.91 | 69.91 |
| 3302 | Cindy Fredericksen | 1,274.70 | 382.34 | 382.34 |
| 3303 | Hannah Alexis Lancelle | 177.45 | 53.23 | 53.23 |
| 3304 | Eli Cisneroz | 120.00 | 35.99 | 35.99 |
| 3305 | Jodi Mulder | 119.69 | 35.90 | 35.90 |
| 3306 | Karla Sendelbach-Elizondo | 1,606.50 | 481.86 | 481.86 |
| 3307 | Kayla Weiss | 677.25 | 203.14 | 203.14 |
| 3308 | D'Ann Thoenes | 310.76 | 93.21 | 93.21 |
| 3309 | Michael Rodrian | 609.00 | 182.67 | 182.67 |
| 3310 | Krystal Burkard | 261.45 | 78.42 | 78.42 |
| 3311 | Tyler M. Stipe | 288.23 | 86.45 | 86.45 |
| 3312 | Aleigha Rampson | 100.00 | 29.99 | 29.99 |
| 3313 | Nattasha Tobias | 639.45 | 191.80 | 191.80 |
| 3314 | Roya Romaine | 111.83 | 33.54 | 33.54 |
| 3315 | Michelle Werch | 803.25 | 240.93 | 240.93 |
| 3316 | Jennie Schlichting | 1,152.90 | 345.81 | 345.81 |
| 3317 | Matthew Whitaker | 97.13 | 29.13 | 29.13 |
| 3318 | Michelle DeJesus | 500.00 | 149.97 | 149.97 |
| 3319 | Taylor Soltis | 355.95 | 106.77 | 106.77 |
| 3320 | Gennie Thomas | 194.25 | 58.26 | 58.26 |
| 3321 | Jessica Lypsinmaa | 266.18 | 79.84 | 79.84 |
| 3322 | Kim Smith | 300.00 | 89.98 | 89.98 |
| 3323 | Bernie Bernal | 553.88 | 166.13 | 166.13 |
| 3324 | April L. Huffman | 831.08 | 249.28 | 249.28 |
| 3325 | Megan M Pollard | 77.69 | 23.30 | 23.30 |
| 3326 | Michael Begovac | 705.08 | 211.48 | 211.48 |
| 3327 | Lance Baker | 288.23 | 86.45 | 86.45 |
| 3328 | Cody Rossmiller | 401.63 | 120.47 | 120.47 |
| 3329 | Christopher Ortman | 576.45 | 172.90 | 172.90 |
| 3330 | Joshua Dapoz | 648.88 | 194.63 | 194.63 |
| 3331 | Rachael Strnad | 995.30 | 298.53 | 298.53 |
| 3332 | Shae Vizineau | 67.19 | 20.15 | 20.15 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3333 | Sarah and Joshua Schmidt | 466.19 | 139.83 | 139.83 |
| 3334 | Bryson Madden | 323.38 | 97.00 | 97.00 |
| 3335 | Doug Steiner | 1,245.30 | 373.52 | 373.52 |
| 3336 | Ashley Erschen | 251.96 | 75.57 | 75.57 |
| 3337 | James Strey | 663.08 | 198.89 | 198.89 |
| 3338 | Hannah Thyrion | 747.57 | 224.23 | 224.23 |
| 3339 | Adrian Huber | 476.18 | 142.83 | 142.83 |
| 3341 | Bette Casey | 186.88 | 56.05 | 56.05 |
| 3342 | Tammy Weickert | 268.76 | 80.61 | 80.61 |
| 3344 | Marshall Kent | 544.90 | 163.44 | 163.44 |
| 3347 | Isaac Jordan | 803.25 | 240.93 | 240.93 |
| 3348 | Jade Koenings | 472.50 | 141.72 | 141.72 |
| 3350 | Scott Wyatt | 820.58 | 246.13 | 246.13 |
| 3352 | Merry McBroom | 76.13 | 22.83 | 22.83 |
| 3353 | Amy Gunderson | 1,211.18 | 363.29 | 363.29 |
| 3354 | Jenel Karow | 392.65 | 117.77 | 117.77 |
| 3355 | Shane Totsky | 392.18 | 117.63 | 117.63 |
| 3356 | Trevor Prusinski | 272.96 | 81.87 | 81.87 |
| 3357 | Julie Benesh | 77.69 | 23.30 | 23.30 |
| 3358 | Joeseph E Geiger | 77.69 | 23.30 | 23.30 |
| 3359 | Kevin S Kohler | 278.25 | 83.46 | 83.46 |
| 3360 | Kristin Popp | 338.63 | 101.57 | 101.57 |
| 3361 | Kaylee Schumacher | 77.69 | 23.30 | 23.30 |
| 3362 | Tracy Stewart | 287.15 | 86.13 | 86.13 |
| 3363 | Wendy Knop | 600.57 | 180.14 | 180.14 |
| 3364 | Lesli Hemauer | 76.13 | 22.83 | 22.83 |
| 3365 | Nick Vondran | 1,556.10 | 466.74 | 466.74 |
| 3366 | Carolyn Dammen | 350.65 | 105.18 | 105.18 |
| 3367 | Alicia Grube | 67.19 | 20.15 | 20.15 |
| 3368 | David Hreska | 288.23 | 86.45 | 86.45 |
| 3369 | Kate Dietzen | 272.96 | 81.87 | 81.87 |
| 3370 | Aaron Parker | 401.63 | 120.47 | 120.47 |
| 3371 | Brian Wauters | 1,672.65 | 501.70 | 501.70 |
| 3372 | Jacob Schramm | 67.19 | 20.15 | 20.15 |
| 3373 | Kennedy Chmela | 67.19 | 20.15 | 20.15 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3374 | Daymion Pier | 319.73 | 95.90 | 95.90 |
| 3375 | Sandra DePlonty | 518.65 | 155.57 | 155.57 |
| 3376 | Melissa O'Brien | 551.25 | 165.34 | 165.34 |
| 3377 | Veronique Madel | 314.96 | 94.47 | 94.47 |
| 3378 | Phil Nikolas | 1,606.50 | 481.86 | 481.86 |
| 3379 | Tanya Garfoot | 303.45 | 91.02 | 91.02 |
| 3380 | Kylie Schwefel | 134.38 | 40.31 | 40.31 |
| 3381 | Tiana Hanson | 707.65 | 212.26 | 212.26 |
| 3382 | Hailey Wichman | 204.74 | 61.41 | 61.41 |
| 3383 | Tammy Shively | 500.85 | 150.23 | 150.23 |
| 3384A | David Holz | 3,025.00 | 907.33 | 907.33 |
| 3385 | Jody King | 0.00 | 0.00 | 0.00 |
| 3386 | Renee Vanden Boom | 67.19 | 20.15 | 20.15 |
| 3387 | Beckett D. Thomsen | 803.25 | 240.93 | 240.93 |
| 3388 | Allie Guyant | 356.96 | 107.07 | 107.07 |
| 3389 | Julie Johnson | 1,274.70 | 382.34 | 382.34 |
| 3390 | Julie Sprangers | 2,669.00 | 800.55 | 800.55 |
| 3391 | Ky Schaefer | 686.65 | 205.96 | 205.96 |
| 3393 | Jason VanAlstine | 921.38 | 276.36 | 276.36 |
| 3394 | Ryan Kitterman | 864.68 | 259.36 | 259.36 |
| 3395 | Jennifer Dehn | 384.83 | 115.43 | 115.43 |
| 3396 | Gina Delelio | 261.45 | 78.42 | 78.42 |
| 3397 | Dianne Higbee | 533.40 | 159.99 | 159.99 |
| 3398 | Tammy Schwarzbauer | 268.76 | 80.61 | 80.61 |
| 3399 | Brianna Vettese | 77.69 | 23.30 | 23.30 |
| 3400 | Lee Gruenwald | 479.85 | 143.93 | 143.93 |
| 3401 | Takoda Reilly | 285.00 | 85.48 | 85.48 |
| 3402 | Tim Barth | 479.85 | 143.93 | 143.93 |
| 3403 | Noah Everard | 214.19 | 64.25 | 64.25 |
| 3404 | Harvey E Jones Jr | 479.85 | 143.93 | 143.93 |
| 3405 | James Douglas | 984.38 | 295.26 | 295.26 |
| 3406 | Elizabeth and Daniel Lynch | 617.38 | 185.18 | 185.18 |
| 3407 | Bryce Ries | 134.38 | 40.31 | 40.31 |
| 3408 | Katryna Winter-De Leon | 177.45 | 53.23 | 53.23 |
| 3409 | Rachele Depagter | 371.65 | 111.47 | 111.47 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3410 | Bayley Krueger | 300.00 | 89.98 | 89.98 |
| 3411 | Haley Anderson | 151.73 | 45.51 | 45.51 |
| 3412 | Curtis Gresbach | 576.45 | 172.90 | 172.90 |
| 3413 | Shawn Chase | 130.73 | 39.21 | 39.21 |
| 3414 | Joshua H. Tepolt | 501.91 | 150.55 | 150.55 |
| 3415 | Kelly Allport | 151.73 | 45.51 | 45.51 |
| 3416 | Lacie Crumbley | 261.45 | 78.42 | 78.42 |
| 3417 | Paul Zangl | 945.00 | 283.45 | 283.45 |
| 3418 | Kristi Ebsch | 803.25 | 240.93 | 240.93 |
| 3419 | Brennon Quick | 88.73 | 26.61 | 26.61 |
| 3420 | Jeremiah G Jacobson | 2,150.89 | 645.15 | 645.15 |
| 3421 | Michael Thayer | 261.45 | 78.42 | 78.42 |
| 3422 | Jessica Baerwolf | 261.45 | 78.42 | 78.42 |
| 3423 | Patricia Heil | 1,363.43 | 408.95 | 408.95 |
| 3424 | Amanda Coehoorn | 677.25 | 203.14 | 203.14 |
| 3425 | Diana DeHarde | 155.38 | 46.61 | 46.61 |
| 3426 | Kayla Rybicki | 497.65 | 149.27 | 149.27 |
| 3427 | Michael Thayer | 377.96 | 113.37 | 113.37 |
| 3428 | Summer Brantner | 543.90 | 163.14 | 163.14 |
| 3429 | Butch Chamulak | 376.53 | 112.94 | 112.94 |
| 3430 | Jennifer Reiman | 228.38 | 68.50 | 68.50 |
| 3431 | Sarah Thiel | 272.96 | 81.87 | 81.87 |
| 3432 | Brandon Sinjakovic | 130.73 | 39.21 | 39.21 |
| 3433 | Alyssa Lind | 323.38 | 97.00 | 97.00 |
| 3434 | Collision Clinic Ltd | 1,548.75 | 464.54 | 464.54 |
| 3436 | Rachael Wetmiller | 416.86 | 125.03 | 125.03 |
| 3439 | Linda Djupstrom | 67.19 | 20.15 | 20.15 |
| 3440 | Zachary Sherbinow | 628.93 | 188.64 | 188.64 |
| 3441 | Jonathan Fox | 807.45 | 242.19 | 242.19 |
| 3442 | Lauren Beisswenger | 151.73 | 45.51 | 45.51 |
| 3443 | America Hartmann | 632.20 | 189.62 | 189.62 |
| 3444 | Sherry Ferron | 228.38 | 68.50 | 68.50 |
| 3445 | Michael D Roller | 303.45 | 91.02 | 91.02 |
| 3446 | Garrett Turpin | 162.23 | 48.66 | 48.66 |
| 3447 | Erika Bednarz | 327.57 | 98.25 | 98.25 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3448 | Broc Fleischer | 684.55 | 205.33 | 205.33 |
| 3449 | Anthony Winnekens | 632.00 | 189.56 | 189.56 |
| 3457 | Payton Stehno | 434.69 | 130.38 | 130.38 |
| 3458 | Bryce Demeny | 371.65 | 111.47 | 111.47 |
| 3459 | Brooke Yokiel | 858.90 | 257.62 | 257.62 |
| 3460 | Mary Thome | 314.96 | 94.47 | 94.47 |
| 3461 | Jeffrey L Solberg | 343.88 | 103.14 | 103.14 |
| 3462 | Katherine Rubisch | 77.69 | 23.30 | 23.30 |
| 3463 | Hayden Lackas | 67.19 | 20.15 | 20.15 |
| 3464 | Laura J Hofacker | 197.38 | 59.20 | 59.20 |
| 3465 | Kathryn Kreuser | 155.38 | 46.61 | 46.61 |
| 3466 | Melissa Urmanski | 155.38 | 46.61 | 46.61 |
| 3467 | Amy Loose | 77.69 | 23.30 | 23.30 |
| 3468 | Grace Behnke | 60.00 | 18.00 | 18.00 |
| 3469 | Amie Landry | 726.08 | 217.78 | 217.78 |
| 3470 | Brian Wilkum | 500.85 | 150.23 | 150.23 |
| 3471 | Ally Gietzel | 77.69 | 23.30 | 23.30 |
| 3472 | Kayla Prichard | 1,170.75 | 351.16 | 351.16 |
| 3473 | Rosemary Van Eperen | 677.25 | 203.14 | 203.14 |
| 3474 | Trevor Wilke | 151.73 | 45.51 | 45.51 |
| 3475 | Kayla Fritz | 864.68 | 259.36 | 259.36 |
| 3476 | Logan Rampson | 392.65 | 117.77 | 117.77 |
| 3477 | Matthew or Sara Romps | 1,627.51 | 488.16 | 488.16 |
| 3478 | Jonathan Koepke | 261.45 | 78.42 | 78.42 |
| 3479 | Craig Mallett | 803.26 | 240.93 | 240.93 |
| 3480 | Kayla Zehner | 155.38 | 46.61 | 46.61 |
| 3481 | Chris Luck | 288.23 | 86.45 | 86.45 |
| 3482 | Bennett Bartol | 251.96 | 75.57 | 75.57 |
| 3483 | Jose A. Santiago, Jr. | 177.45 | 53.23 | 53.23 |
| 3484 | Tressa Eckhoff | 218.38 | 65.50 | 65.50 |
| 3485 | Summer Frosland | 334.93 | 100.46 | 100.46 |
| 3486 | Patricia Raab | 677.25 | 203.14 | 203.14 |
| 3487 | Helena Buttke | 60.00 | 18.00 | 18.00 |
| 3489 | Lisa Buelow | 390.57 | 117.15 | 117.15 |
| 3490 | David S Jastrow | 288.23 | 86.45 | 86.45 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3492 | John Van Handel | 77.69 | 23.30 | 23.30 |
| 3493 | Erin Kelley | 228.88 | 68.65 | 68.65 |
| 3494 | Kate Bertog | 109.19 | 32.75 | 32.75 |
| 3495 | Jared Bowker | 807.45 | 242.19 | 242.19 |
| 3496 | Stacy Smith | 165.88 | 49.75 | 49.75 |
| 3498 | Manuel Zapata | 402.68 | 120.78 | 120.78 |
| 3499 | Brianna Babler | 260.38 | 78.10 | 78.10 |
| 3500 | Stacey Babler | 251.05 | 75.30 | 75.30 |
| 3501 | Kevin Vodak | 210.98 | 63.28 | 63.28 |
| 3503 | Malachiah Fleming | 948.68 | 284.55 | 284.55 |
| 3504 | Christopher Edward Chimileski | 271.95 | 81.57 | 81.57 |
| 3505 | Susan P. Freetly | 254.07 | 76.21 | 76.21 |
| 3506 | Susan P. Freetly | 119.69 | 35.90 | 35.90 |
| 3507 | Brandon Krueger | 271.95 | 81.57 | 81.57 |
| 3508 | Amanda Jones | 0.00 | 0.00 | 0.00 |
| 3509 | Brady Bierman | 98.69 | 29.60 | 29.60 |
| 3510 | Andrew Boucher | 553.88 | 166.13 | 166.13 |
| 3511 | McKenzie Kalscheuer | 197.38 | 59.20 | 59.20 |
| 3512 | Delaney Cullinane | 130.19 | 39.05 | 39.05 |
| 3513 | Kenneth A Seal | 497.85 | 149.33 | 149.33 |
| 3514 | Stephanie Laufer | 287.69 | 86.29 | 86.29 |
| 3515 | Taylor Sanderfoot | 130.73 | 39.21 | 39.21 |
| 3516 | Sara Gerrits | 130.73 | 39.21 | 39.21 |
| 3517 | Kristina Sanderfoot | 585.38 | 175.58 | 175.58 |
| 3518 | Rachel Disterhaft | 0.00 | 0.00 | 0.00 |
| 3519 | Jadyn Nienhaus | 77.69 | 23.30 | 23.30 |
| 3520 | Samantha Eickhoff | 533.40 | 159.99 | 159.99 |
| 3521 | Nathan Wallace | 197.38 | 59.20 | 59.20 |
| 3522 | Amber Wolff | 303.45 | 91.02 | 91.02 |
| 3523 | Alex Leonhardt | 2,934.23 | 880.11 | 880.11 |
| 3524 | Jason Zelenik | 315.00 | 94.48 | 94.48 |
| 3525 | Waubegwenaise Rice | 479.85 | 143.93 | 143.93 |
| 3526 | Chloe Schwartz | 98.69 | 29.60 | 29.60 |
| 3527 | Tiffany Dufeck | 134.38 | 40.31 | 40.31 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3528 | John Leonoff | 345.45 | 103.62 | 103.62 |
| 3529 | Lucas Haltaufderheide | 275.07 | 82.51 | 82.51 |
| 3530 | Garrett Miller | 645.70 | 193.67 | 193.67 |
| 3531 | Mary Hammen | 218.38 | 65.50 | 65.50 |
| 3532 | Mark Nordwig | 689.32 | 206.76 | 206.76 |
| 3533 | Dean Meyer | 350.00 | 104.98 | 104.98 |
| 3534 | Karen Karls | 308.69 | 92.59 | 92.59 |
| 3535 | Frank M Lake | 377.96 | 113.37 | 113.37 |
| 3536 | Jennifer Nett | 593.25 | 177.94 | 177.94 |
| 3537 | Robert Petzke | 807.44 | 242.19 | 242.19 |
| 3538 | Laura Stehno | 197.38 | 59.20 | 59.20 |
| 3539 | Edwin Daniel Ramirez | 479.85 | 143.93 | 143.93 |
| 3540 | Tyler McCarthy | 303.45 | 91.02 | 91.02 |
| 3541 | Amanda Finch | 303.45 | 91.02 | 91.02 |
| 3542 | Corey Haag | 760.16 | 228.01 | 228.01 |
| 3543 | Rachel Pavlik | 194.00 | 58.19 | 58.19 |
| 3544 | Justin Bluemke | 834.75 | 250.38 | 250.38 |
| 3545 | Margie Canfield | 197.38 | 59.20 | 59.20 |
| 3546 | Kathy Diedrich | 134.38 | 40.31 | 40.31 |
| 3547 | Michael Barr | 828.45 | 248.49 | 248.49 |
| 3548 | Sarah Kaul | 803.25 | 240.93 | 240.93 |
| 3549 | Pam Billman | 871.50 | 261.40 | 261.40 |
| 3550 | Kirsten Pankau | 350.70 | 105.19 | 105.19 |
| 3551 | Kathy Diedrich | 0.00 | 0.00 | 0.00 |
| 3552 | James Paulsen | 695.63 | 208.65 | 208.65 |
| 3553 | Tami Phillips | 134.38 | 40.31 | 40.31 |
| 3554 | Sue Franke | 314.96 | 94.47 | 94.47 |
| 3555 | Scott Booth | 155.38 | 46.61 | 46.61 |
| 3556 | Kathleen Foti | 67.19 | 20.15 | 20.15 |
| 3557 | Justin Lawrence | 1,614.90 | 484.38 | 484.38 |
| 3558 | John Haas | 864.68 | 259.36 | 259.36 |
| 3559 | David Schneider | 551.25 | 165.34 | 165.34 |
| 3560 | Natalie Apple | 531.26 | 159.35 | 159.35 |
| 3561 | Lisa Snow | 803.25 | 240.93 | 240.93 |
| 3562 | Lawrence J. Chick | 1,110.38 | 333.05 | 333.05 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3563 | Zane Cecich | 576.45 | 172.90 | 172.90 |
| 3564 | Noah Schwartz | 519.76 | 155.90 | 155.90 |
| 3565 | Michael Bailey | 864.68 | 259.36 | 259.36 |
| 3566 | Lisa Dorn | 500.00 | 149.97 | 149.97 |
| 3567 | Timothy Petri | 976.50 | 292.90 | 292.90 |
| 3568 | William Holfeltz | 359.63 | 107.87 | 107.87 |
| 3569 | Michael B Grimmer | 76.13 | 22.83 | 22.83 |
| 3570 | Jacob Kobasic | 1,897.35 | 569.10 | 569.10 |
| 3571 | Wayne Borski | 1,896.58 | 568.87 | 568.87 |
| 3572 | Janet Paulik | 1,081.50 | 324.39 | 324.39 |
| 3573 | Jennifer Huseboe | 218.38 | 65.50 | 65.50 |
| 3574 | Christy Haefner | 903.50 | 271.00 | 271.00 |
| 3575 | Marcus Frelich | 159.00 | 47.69 | 47.69 |
| 3576 | Maria Homier-McNamee | 155.38 | 46.61 | 46.61 |
| 3577 | Jamie Pritzl | 77.69 | 23.30 | 23.30 |
| 3578 | Emily Hudson | 251.98 | 75.58 | 75.58 |
| 3579 | Jacob Kooiman | 155.38 | 46.61 | 46.61 |
| 3580 | Ben Bradley | 1,211.18 | 363.29 | 363.29 |
| 3581 | Steven Rothe | 525.01 | 157.47 | 157.47 |
| 3582 | Brinlee Hall | 98.69 | 29.60 | 29.60 |
| 3583 | Kesha Woodson-Maddox | 512.38 | 153.69 | 153.69 |
| 3584 | Mackenzie Malchow | 1,069.96 | 320.93 | 320.93 |
| 3585 | Becky Steiner | 303.45 | 91.02 | 91.02 |
| 3586 | Selina Walters | 77.69 | 23.30 | 23.30 |
| 3587 | Pamela Amundson | 803.25 | 240.93 | 240.93 |
| 3588 | Karen L. Jacques | 0.00 | 0.00 | 0.00 |
| 3589 | Trevor Letourneau | 0.00 | 0.00 | 0.00 |
| 3590 | Lauren Byrnes | 953.30 | 285.94 | 285.94 |
| 3591 | Paige Hintz | 120.00 | 35.99 | 35.99 |
| 3592 | Ashley Tull | 77.69 | 23.30 | 23.30 |
| 3593 | Matthew Thode | 1,165.50 | 349.59 | 349.59 |
| 3595 | Jessica Garcia | 553.88 | 166.13 | 166.13 |
| 3596 | Tamara Kinkade | 585.38 | 175.58 | 175.58 |
| 3597 | Paula Petri | 2,204.48 | 661.22 | 661.22 |
| 3599 | Andy Zuraw | 261.45 | 78.42 | 78.42 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3600 | Arianna Krueger | 77.69 | 23.30 | 23.30 |
| 3601 | Austin Meyers | 0.00 | 0.00 | 0.00 |
| 3602 | Viktoriya Yatsenko | 130.73 | 39.21 | 39.21 |
| 3603 | Kristopher Merrick | 455.18 | 136.53 | 136.53 |
| 3604 | Nathaniel Bonesho | 251.96 | 75.57 | 75.57 |
| 3605 | Taylor Gleason | 645.70 | 193.67 | 193.67 |
| 3609 | Marissa Deibert | 717.68 | 215.26 | 215.26 |
| 3610 | Kurt and Christine Lefeber | 266.70 | 80.00 | 80.00 |
| 3611 | Kurt and Christine Lefeber | 350.70 | 105.19 | 105.19 |
| 3612 | Carrie Lefeber | 10.50 | 3.15 | 3.15 |
| 3615 | Lisa Patterson | 272.96 | 81.87 | 81.87 |
| 3617 | Josh Huston | 77.69 | 23.30 | 23.30 |
| 3618 | Ashley Pomplun | 1,015.88 | 304.71 | 304.71 |
| 3619 | Kyle Benz | 553.88 | 166.13 | 166.13 |
| 3620 | Abigail Mauno | 80.00 | 24.00 | 24.00 |
| 3621 | Bridgette Lammers | 350.65 | 105.18 | 105.18 |
| 3622 | Jessica Fieweger | 251.96 | 75.57 | 75.57 |
| 3624 | Kaitlyn Guelig | 603.70 | 181.08 | 181.08 |
| 3625 | Olivia Reichardt | 77.69 | 23.30 | 23.30 |
| 3626 | Laura Hieb | 491.34 | 147.37 | 147.37 |
| 3627 | Isabel Dunsmore | 585.38 | 175.58 | 175.58 |
| 3628 | Kenzie Hansen | 441.00 | 132.28 | 132.28 |
| 3629 | Jacob Rosenmeier | 120.00 | 35.99 | 35.99 |
| 3630 | Ashley Wilz | 151.73 | 45.51 | 45.51 |
| 3631 | Lori Levonowicz | 677.25 | 203.14 | 203.14 |
| 3632 | Ron Meyer | 803.25 | 240.93 | 240.93 |
| 3633 | Deborah R Sabel | 417.38 | 125.19 | 125.19 |
| 3634 | Madison Wagner | 272.96 | 81.87 | 81.87 |
| 3635 | Tyler Hampton | 260.38 | 78.10 | 78.10 |
| 3636 | Jamie Stoffel | 261.45 | 78.42 | 78.42 |
| 3637 | Joshua A Desotelle | 1,556.10 | 466.74 | 466.74 |
| 3638 | Wendy Veraghen | 155.38 | 46.61 | 46.61 |
| 3639 | Abbey Gernenz | 67.19 | 20.15 | 20.15 |
| 3640 | Josh Huston | 130.73 | 39.21 | 39.21 |
| 3641 | Mariah Peterson | 261.45 | 78.42 | 78.42 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3642 | Constance Swenson | 338.07 | 101.40 | 101.40 |
| 3643 | Alex Cizek | 575.38 | 172.58 | 172.58 |
| 3644 | Jaslyn Posewitz | 67.19 | 20.15 | 20.15 |
| 3645 | Hunter Laabs | 304.48 | 91.33 | 91.33 |
| 3648 | Jon Walters | 952.88 | 285.81 | 285.81 |
| 3652 | Madeline J Butke | 50.00 | 15.00 | 15.00 |
| 3653 | Katlyne Sprotte | 261.45 | 78.42 | 78.42 |
| 3659 | Aleesha Gillingham | 214.19 | 64.25 | 64.25 |
| 3660 | Abigail Hoffman | 871.50 | 261.40 | 261.40 |
| 3663 | Patrick McGinnis II | 807.45 | 242.19 | 242.19 |
| 3669 | Megan Wiegel | 407.38 | 122.19 | 122.19 |
| 3670 | Megan Faude | 77.69 | 23.30 | 23.30 |
| 3671 | Morgan Laux | 203.69 | 61.10 | 61.10 |
| 3673 | Amber Wians-Bixby | 130.73 | 39.21 | 39.21 |
| 3674 | Brittanie Booher | 558.57 | 167.54 | 167.54 |
| 3675 | Michelle DeGrave | 1,387.03 | 416.03 | 416.03 |
| 3676 | Haley Mattacotti | 371.65 | 111.47 | 111.47 |
| 3677 | Rod Neverman | 871.50 | 261.40 | 261.40 |
| 3679 | Robert Coffey | 1,204.88 | 361.40 | 361.40 |
| 3680 | Kim Coffey | 403.73 | 121.10 | 121.10 |
| 3681 | James R Grabe | 677.25 | 203.14 | 203.14 |
| 3682 | Nahdia Alba | 807.45 | 242.19 | 242.19 |
| 3683 | Richard Henrikson | 805.84 | 241.71 | 241.71 |
| 3684 | Tori Molenda Phillips | 98.69 | 29.60 | 29.60 |
| 3685 | Robert Wagner | 200.00 | 59.99 | 59.99 |
| 3686 | Michael Babby | 130.73 | 39.21 | 39.21 |
| 3687 | Penny L. Harlan | 1,393.63 | 418.01 | 418.01 |
| 3688 | Joshua Dziaba | 214.19 | 64.25 | 64.25 |
| 3689 | Jerry L. Grygny | 1,409.63 | 422.81 | 422.81 |
| 3690 | Calinda L. Hayes | 181.13 | 54.33 | 54.33 |
| 3691 | Jean M. Neubauer | 1,211.18 | 363.29 | 363.29 |
| 3692 | Timothy J. Thompson | 677.25 | 203.14 | 203.14 |
| 3693 | Brittany Condon | 553.88 | 166.13 | 166.13 |
| 3694 | Mya Edwards | 73.50 | 22.05 | 22.05 |
| 3695 | Carol Koepsel | 677.25 | 203.14 | 203.14 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3696 | Jeremy Thomas VanWeelden | 1,294.13 | 388.17 | 388.17 |
| 3697 | Danielle Walbrun | 266.70 | 80.00 | 80.00 |
| 3698 | Ben Scopp | 272.96 | 81.87 | 81.87 |
| 3699 | Shannon Bakich-Grasser | 327.57 | 98.25 | 98.25 |
| 3700 | Peter Herrick | 1,015.89 | 304.71 | 304.71 |
| 3701 | Brandy Hansen | 2,170.88 | 651.14 | 651.14 |
| 3702 | Mitchell Bartelt | 67.19 | 20.15 | 20.15 |
| 3703 | Sarah Mueller | 294.00 | 88.18 | 88.18 |
| 3704 | Deidra J. Hilton | 585.38 | 175.58 | 175.58 |
| 3705 | Heather Schwarzhuber | 109.19 | 32.75 | 32.75 |
| 3706 | Kristin Rohr | 151.73 | 45.51 | 45.51 |
| 3708 | Leander Bonnett | 1,284.15 | 385.17 | 385.17 |
| 3709 | Belinda L. Ryan | 428.38 | 128.49 | 128.49 |
| 3710 | Charles Wischow | 871.50 | 261.40 | 261.40 |
| 3711 | Mark Kuehl | 402.68 | 120.78 | 120.78 |
| 3712 | MiLissa Onifs Stipe | 2,178.76 | 653.51 | 653.51 |
| 3713 | Madelin Corrao | 109.19 | 32.75 | 32.75 |
| 3714 | Brandon J. Hoefler | 585.90 | 175.74 | 175.74 |
| 3715 | Noah Lakeman | 314.96 | 94.47 | 94.47 |
| 3716 | Susan J Berry | 180.00 | 53.99 | 53.99 |
| 3717 | Elissa Weger | 1,189.55 | 356.80 | 356.80 |
| 3718 | Denice D Last | 592.19 | 177.62 | 177.62 |
| 3719 | Mikayla Pavlekovich | 449.38 | 134.79 | 134.79 |
| 3722 | Nathanael Zastrow | 218.38 | 65.50 | 65.50 |
| 3723 | Grant Woodland | 236.25 | 70.86 | 70.86 |
| 3724 | Shane Meyer | 576.45 | 172.90 | 172.90 |
| 3725 | James Jacoby | 266.18 | 79.84 | 79.84 |
| 3726 | Alyssa Mae Hegemann | 67.19 | 20.15 | 20.15 |
| 3727 | Michael J Gonzalez Gonzalez | 319.73 | 95.90 | 95.90 |
| 3728 | Matthew Smuda | 288.23 | 86.45 | 86.45 |
| 3729 | Ethan Dunse | 200.00 | 59.99 | 59.99 |
| 3731A | Joshua Woodward | 350.00 | 104.98 | 104.98 |
| 3732 | Ryan Drilling | 88.73 | 26.61 | 26.61 |
| 3733 | Gary Relien | 800.00 | 239.96 | 239.96 |
| 3734 | Lauren Gabe | 77.69 | 23.30 | 23.30 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3735 | Timothy C. Fisher | 409.50 | 122.83 | 122.83 |
| 3736 | Mariah Ryan | 303.45 | 91.02 | 91.02 |
| 3737 | Payton Krueger | 67.19 | 20.15 | 20.15 |
| 3738 | Traci R. Meyer | 233.07 | 69.91 | 69.91 |
| 3739 | Linda Hanson | 314.96 | 94.47 | 94.47 |
| 3740 | Jennifer Leah Langkau | 130.73 | 39.21 | 39.21 |
| 3741 | Amanda Pinkston | 576.45 | 172.90 | 172.90 |
| 3742 | Breanda A. Towne | 120.00 | 35.99 | 35.99 |
| 3743 | Danielle Brassard | 728.18 | 218.41 | 218.41 |
| 3744 | Kevin Beekman | 479.85 | 143.93 | 143.93 |
| 3745 | Grace Kouba | 67.19 | 20.15 | 20.15 |
| 3746 | Nicole M. Hanner | 377.96 | 113.37 | 113.37 |
| 3747 | Evvan Plank | 77.69 | 23.30 | 23.30 |
| 3749 | Daniel L. Diemel | 430.50 | 129.13 | 129.13 |
| 3750 | Jessica J. Krueger | 88.73 | 26.61 | 26.61 |
| 3751 | Tricia Skruch | 500.85 | 150.23 | 150.23 |
| 3752 | Adam Ogea | 88.73 | 26.61 | 26.61 |
| 3753 | Jacob Lafave | 807.45 | 242.19 | 242.19 |
| 3754 | Callie A. Olson | 77.69 | 23.30 | 23.30 |
| 3755 | Xiomara Posselt | 261.45 | 78.42 | 78.42 |
| 3756 | Jadon Motquin | 218.38 | 65.50 | 65.50 |
| 3757 | Bryan Burr | 392.65 | 117.77 | 117.77 |
| 3758 | Kyle Mickelson | 130.19 | 39.05 | 39.05 |
| 3759 | Jadyn J. Georgenson | 119.69 | 35.90 | 35.90 |
| 3760 | Jaiden Williams | 130.19 | 39.05 | 39.05 |
| 3761 | Andrew H. Voigt | 303.00 | 90.88 | 90.88 |
| 3762 | Allison Piette | 243.57 | 73.06 | 73.06 |
| 3763 | Kathleen LaMere | 303.45 | 91.02 | 91.02 |
| 3764 | Jason Roselle | 141.23 | 42.36 | 42.36 |
| 3768 | Krista Thuer | 77.69 | 23.30 | 23.30 |
| 3769 | Elizabeth Beza | 639.45 | 191.80 | 191.80 |
| 3770 | Nicholas Kendhammer | 1,606.50 | 481.86 | 481.86 |
| 3771 | John Medley | 507.68 | 152.28 | 152.28 |
| 3772 | Samantha Strook | 97.13 | 29.13 | 29.13 |
| 3773 | Bryan Chamberlain | 392.65 | 117.77 | 117.77 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3774 | Alex Baleiko | 288.23 | 86.45 | 86.45 |
| 3775 | Kelsy Capstran | 67.19 | 20.15 | 20.15 |
| 3776 | Kirstin Hughes | 147.00 | 44.09 | 44.09 |
| 3777 | Amber Immel | 1,037.30 | 311.13 | 311.13 |
| 3778 | Robin Hearley | 261.45 | 78.42 | 78.42 |
| 3779 | Stephanie Hamus | 134.38 | 40.31 | 40.31 |
| 3780 | Tracy Kiefert | 286.13 | 85.82 | 85.82 |
| 3783 | Nicholas Themar | 151.73 | 45.51 | 45.51 |
| 3784 | Alyssa Arguelles | 479.85 | 143.93 | 143.93 |
| 3785 | Patricia Eberly | 1,321.39 | 396.34 | 396.34 |
| 3786 | Dianne Austin | 479.85 | 143.93 | 143.93 |
| 3787 | Adam Puddy | 288.23 | 86.45 | 86.45 |
| 3788 | Joshua Peterson | 303.45 | 91.02 | 91.02 |
| 3789 | Jessie Seffens | 1,327.63 | 398.22 | 398.22 |
| 3790 | Heather Kratz | 155.38 | 46.61 | 46.61 |
| 3791 | Matthew Pophal | 392.18 | 117.63 | 117.63 |
| 3793 | Zachary Senske | 392.65 | 117.77 | 117.77 |
| 3794 | Jamie Jandre | 79.00 | 23.70 | 23.70 |
| 3795 | Donald Holtger | 3,025.00 | 907.33 | 907.33 |
| 3796 | Brennan J. Mrotek | 287.69 | 86.29 | 86.29 |
| 3797 | Becky Ruechel | 937.25 | 281.12 | 281.12 |
| 3798 | Steve Lamping | 416.86 | 125.03 | 125.03 |
| 3803 | Grant Parks | 0.00 | 0.00 | 0.00 |
| 3804 | Jolita Katlauskaite | 413.18 | 123.93 | 123.93 |
| 3805 | Zoe Stratman | 251.96 | 75.57 | 75.57 |
| 3806 | Joshua Smith | 1,701.00 | 510.21 | 510.21 |
| 3807 | Carley Wong | 134.38 | 40.31 | 40.31 |
| 3808 | Payton Mueller | 130.19 | 39.05 | 39.05 |
| 3809 | Jade Unger | 67.19 | 20.15 | 20.15 |
| 3810 | Richard Gratton | 261.45 | 78.42 | 78.42 |
| 3811 | Daniel M. Barnhart Jr. | 479.85 | 143.93 | 143.93 |
| 3812 | Trinity Roehl | 155.38 | 46.61 | 46.61 |
| 3813 | Doug Timmens | 728.18 | 218.41 | 218.41 |
| 3814 | Terry Strickland | 572.25 | 171.64 | 171.64 |
| 3815 | Elizabeth A Burns | 98.69 | 29.60 | 29.60 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3816 | Alicia Grados | 412.33 | 123.68 | 123.68 |
| 3817 | Rheanna Lacount | 256.19 | 76.84 | 76.84 |
| 3818 | Amber Davids | 356.96 | 107.07 | 107.07 |
| 3819 | Jake Horder | 10.50 | 3.15 | 3.15 |
| 3820 | Carmen Roehl | 134.38 | 40.31 | 40.31 |
| 3821 | Crystal Bullock | 553.88 | 166.13 | 166.13 |
| 3822 | Samantha Haynes | 134.38 | 40.31 | 40.31 |
| 3823 | Breanna Sadowski | 251.96 | 75.57 | 75.57 |
| 3824 | Jessica Garcia | 0.00 | 0.00 | 0.00 |
| 3825 | Cassandra Running | 1,000.00 | 299.94 | 299.94 |
| 3826 | Adam Mallow | 350.70 | 105.19 | 105.19 |
| 3827 | Debbie J. Reimer | 1,322.96 | 396.81 | 396.81 |
| 3829 | Tammy Sheriff | 77.69 | 23.30 | 23.30 |
| 3830 | Stephanie Kalis | 507.68 | 152.28 | 152.28 |
| 3831 | Vicki E. Smith | 77.69 | 23.30 | 23.30 |
| 3833 | Alayna Skrzypchak | 155.38 | 46.61 | 46.61 |
| 3834 | Jason Loyster | 507.00 | 152.07 | 152.07 |
| 3835 | Kimberly Bluhm | 1,693.13 | 507.84 | 507.84 |
| 3836 | Eric Larson | 327.57 | 98.25 | 98.25 |
| 3837 | Hannah Furmanski | 103.73 | 31.11 | 31.11 |
| 3838 | Bobby Ames | 1,168.13 | 350.37 | 350.37 |
| 3839 | Mark Maloney | 1,063.60 | 319.02 | 319.02 |
| 3840 | Cynthia Powers | 134.38 | 40.31 | 40.31 |
| 3841 | Catherine Misorski | 77.69 | 23.30 | 23.30 |
| 3844 | Kevin Schmitz | 404.25 | 121.25 | 121.25 |
| 3846 | Zachery Freeman | 455.70 | 136.68 | 136.68 |
| 3847 | Alexis Mokler | 155.38 | 46.61 | 46.61 |
| 3852 | Kristine Leverenz | 454.64 | 136.37 | 136.37 |
| 3853 | Robert S. Feulner | 585.38 | 175.58 | 175.58 |
| 3854 | Dave Blehovde | 200.00 | 59.99 | 59.99 |
| 3855 | Cameron Reith | 909.30 | 272.74 | 272.74 |
| 3856 | Devin R. Stelow | 864.68 | 259.36 | 259.36 |
| 3857 | Matt Shields | 67.19 | 20.15 | 20.15 |
| 3858 | Tanner Belke | 151.73 | 45.51 | 45.51 |
| 3859 | Chase Kinney | 466.19 | 139.83 | 139.83 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3860 | Tyler Anderson | 488.25 | 146.45 | 146.45 |
| 3861 | Jessica Stuyvenberg | 785.38 | 235.57 | 235.57 |
| 3862 | Alec Craig | 177.45 | 53.23 | 53.23 |
| 3863 | Laurel Booth | 522.91 | 156.84 | 156.84 |
| 3864 | Madelyn Hanagan | 73.50 | 22.05 | 22.05 |
| 3865 | Tierney Dickman | 541.76 | 162.50 | 162.50 |
| 3866 | Randy Winkler | 955.50 | 286.60 | 286.60 |
| 3867 | Brady Pittman | 420.00 | 125.98 | 125.98 |
| 3868 | Wesley T. Ketchum | 895.13 | 268.49 | 268.49 |
| 3869 | Steve Kohn | 155.38 | 46.61 | 46.61 |
| 3870 | Kristin O'Connell | 436.76 | 131.00 | 131.00 |
| 3871 | Hailee Sanford | 119.69 | 35.90 | 35.90 |
| 3872 | Beth Hodgson | 725.02 | 217.47 | 217.47 |
| 3873 | Mackenzie Wichman | 130.19 | 39.05 | 39.05 |
| 3874 | Sandi Neumaier | 716.76 | 214.99 | 214.99 |
| 3875 | Jeremy Jon Mundt | 479.85 | 143.93 | 143.93 |
| 3876 | Joshua F Eckert | 434.69 | 130.38 | 130.38 |
| 3877 | Dave Bader | 1,606.50 | 481.86 | 481.86 |
| 3878 | Ann Klemp | 134.38 | 40.31 | 40.31 |
| 3879 | Amy Wettstein | 67.19 | 20.15 | 20.15 |
| 3882 | Calvin Denlinger | 839.91 | 251.93 | 251.93 |
| 3883 | Timothy Allen Guest | 807.45 | 242.19 | 242.19 |
| 3884 | Mary M. Loomis | 785.38 | 235.57 | 235.57 |
| 3885 | Carie Stedman | 806.38 | 241.87 | 241.87 |
| 3891 | Kallie Moderson | 140.69 | 42.20 | 42.20 |
| 3893 | Andrea Knipp | 388.50 | 116.53 | 116.53 |
| 3894 | Gail Larson | 1,015.88 | 304.71 | 304.71 |
| 3895 | Ashley Ann Orr | 449.38 | 134.79 | 134.79 |
| 3896 | Alyson D. Stitz | 334.96 | 100.47 | 100.47 |
| 3897 | Emma Bohren | 398.96 | 119.67 | 119.67 |
| 3898 | Erica Richter | 140.00 | 41.99 | 41.99 |
| 3899 | Richard L. Riffe | 77.69 | 23.30 | 23.30 |
| 3900 | April Hermes | 677.25 | 203.14 | 203.14 |
| 3901 | Samantha O'Connell | 463.57 | 139.05 | 139.05 |
| 3902 | Johnette G. Grams | 545.95 | 163.75 | 163.75 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3904 | Josh Thompson | 576.45 | 172.90 | 172.90 |
| 3905 | Emily Bauer | 468.26 | 140.45 | 140.45 |
| 3906 | Morgan Budde | 508.73 | 152.59 | 152.59 |
| 3907 | Melanie R. Higgins | 803.25 | 240.93 | 240.93 |
| 3908 | Mackenzee Stoltz | 203.69 | 61.10 | 61.10 |
| 3909 | Mackenzie Hanson Albrecht | 110.24 | 33.07 | 33.07 |
| 3910 | Connie and Lyle Geisthardt | 155.38 | 46.61 | 46.61 |
| 3911 | Brittany Curry | 377.96 | 113.37 | 113.37 |
| 3912 | Alexandria C. Glodowski | 303.45 | 91.02 | 91.02 |
| 3913 | Benjamin Houseye | 155.38 | 46.61 | 46.61 |
| 3914 | Samuel Brookins | 423.68 | 127.08 | 127.08 |
| 3916 | Melissa S. Spoerl | 576.45 | 172.90 | 172.90 |
| 3917 | Christopher L. Ellis | 1,606.50 | 481.86 | 481.86 |
| 3918 | Jessica Grenier | 88.73 | 26.61 | 26.61 |
| 3922 | Megan Wilde | 418.90 | 125.65 | 125.65 |
| 3923 | Amy Dallman | 200.00 | 59.99 | 59.99 |
| 3925 | Mason McGinley | 218.38 | 65.50 | 65.50 |
| 3926 | James Gray III | 500.85 | 150.23 | 150.23 |
| 3927 | Lexi LeClair | 134.38 | 40.31 | 40.31 |
| 3928 | Michael D'Amato | 842.07 | 252.57 | 252.57 |
| 3929 | Elizabeth Smith | 134.38 | 40.31 | 40.31 |
| 3930 | Christopher J. Schmidt | 130.73 | 39.21 | 39.21 |
| 3931 | Anna Curry | 155.38 | 46.61 | 46.61 |
| 3932 | Christina Olson | 130.73 | 39.21 | 39.21 |
| 3933 | Russell Cluchey | 1,000.00 | 299.94 | 299.94 |
| 3934 | Alex Kohler | 350.00 | 104.98 | 104.98 |
| 3935 | Jill Cook | 576.45 | 172.90 | 172.90 |
| 3936 | Clayton Collins | 726.08 | 217.78 | 217.78 |
| 3937 | Morgan Krause | 67.00 | 20.10 | 20.10 |
| 3938 | Jake Herlache | 130.19 | 39.05 | 39.05 |
| 3939 | McKenna Russell | 155.38 | 46.61 | 46.61 |
| 3940 | Tyler Ermis | 949.20 | 284.71 | 284.71 |
| 3941 | Stephanie Bucksa | 534.40 | 160.29 | 160.29 |
| 3942 | Jennifer Lee Hake | 970.15 | 290.99 | 290.99 |
| 3943 | Rebecca Young | 197.38 | 59.20 | 59.20 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3944 | Aaron Rommelfaenger | 319.73 | 95.90 | 95.90 |
| 3945 | Nicole M. George | 324.45 | 97.32 | 97.32 |
| 3946 | Autumn Wilcox | 200.00 | 59.99 | 59.99 |
| 3947 | Bradley Brusky | 553.88 | 166.13 | 166.13 |
| 3948 | Josephine M. O'Neal | 177.45 | 53.23 | 53.23 |
| 3949 | Abbey Vanne | 762.30 | 228.65 | 228.65 |
| 3950 | Brian Fortune | 497.00 | 149.07 | 149.07 |
| 3951 | Gregg Shafen | 271.95 | 81.57 | 81.57 |
| 3952 | Daniel Scott | 479.85 | 143.93 | 143.93 |
| 3953 | Nathan Rantanen | 261.45 | 78.42 | 78.42 |
| 3954 | Phil Pope Jr | 403.73 | 121.10 | 121.10 |
| 3955 | Leevon Chinnock | 261.45 | 78.42 | 78.42 |
| 3956 | Kaitlynn Bentle | 438.88 | 131.64 | 131.64 |
| 3957 | Katie Seidl | 413.18 | 123.93 | 123.93 |
| 3958 | Zachary Wickham | 130.73 | 39.21 | 39.21 |
| 3960 | Karlee Rose Kuntze | 843.08 | 252.88 | 252.88 |
| 3961 | Jessica Schilling | 177.45 | 53.23 | 53.23 |
| 3963 | Nathan Bittorf | 1,078.88 | 323.60 | 323.60 |
| 3964 | Whitney Everard | 155.38 | 46.61 | 46.61 |
| 3965 | David Bawol | 400.00 | 119.98 | 119.98 |
| 3966 | Bradley A. Smith | 288.23 | 86.45 | 86.45 |
| 3967 | Alicia Tebo | 197.38 | 59.20 | 59.20 |
| 3968 | Ambria (Amy) Yates | 2,706.38 | 811.76 | 811.76 |
| 3969A | Kathy Brockman | 3,025.00 | 907.33 | 907.33 |
| 3971 | Paul Kehl | 921.38 | 276.36 | 276.36 |
| 3972 | Jaired Blaine | 876.75 | 262.98 | 262.98 |
| 3973 | McKayla Zastrow | 77.69 | 23.30 | 23.30 |
| 3974 | Amy Schuelke | 109.19 | 32.75 | 32.75 |
| 3975 | Michele Wickham | 401.63 | 120.47 | 120.47 |
| 3979 | Kaitlyn Nault | 382.19 | 114.64 | 114.64 |
| 3983 | Jason Traber | 401.63 | 120.47 | 120.47 |
| 3985 | Jerod Lowney | 1,066.03 | 319.75 | 319.75 |
| 3988 | Chase Wardian | 282.46 | 84.72 | 84.72 |
| 3990 | Kody Hill | 134.38 | 40.31 | 40.31 |
| 3991 | Barbara Baer | 338.63 | 101.57 | 101.57 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 3992 | Nichole Polster | 807.45 | 242.19 | 242.19 |
| 3993 | Christian Benson | 706.63 | 211.95 | 211.95 |
| 3994 | Marty Schneidewind | 826.88 | 248.02 | 248.02 |
| 3995 | Megan Cook | 77.69 | 23.30 | 23.30 |
| 3996 | Grace Rauch | 134.38 | 40.31 | 40.31 |
| 3997 | John Podlasek | 2,430.75 | 729.09 | 729.09 |
| 3998 | Michael Garcia | 177.45 | 53.23 | 53.23 |
| 3999 | Amy Supanich | 1,467.77 | 440.25 | 440.25 |
| 4000 | Todd Garrigan Jr. | 130.73 | 39.21 | 39.21 |
| 4001 | Ross Peterson | 845.76 | 253.68 | 253.68 |
| 4002 | Jamie Grubb | 402.68 | 120.78 | 120.78 |
| 4003A | Miranda Nicole Vielbaum | 303.45 | 91.02 | 91.02 |
| 4004 | Christopher Anklam | 507.68 | 152.28 | 152.28 |
| 4005 | Benjamin J. Olson | 479.85 | 143.93 | 143.93 |
| 4006 | Jessika Guzman | 360.66 | 108.18 | 108.18 |
| 4008 | Kaitlin Slama | 356.96 | 107.07 | 107.07 |
| 4009 | Cole Mitchell | 0.00 | 0.00 | 0.00 |
| 4010 | Jeremy Roloff | 762.30 | 228.65 | 228.65 |
| 4011 | Erin Dyszelski | 294.51 | 88.34 | 88.34 |
| 4012 | Luke Ziemer | 134.38 | 40.31 | 40.31 |
| 4014 | Vicki Helein | 67.19 | 20.15 | 20.15 |
| 4015 | Jeffrey Weir | 384.83 | 115.43 | 115.43 |
| 4016 | Brody Arndt | 228.88 | 68.65 | 68.65 |
| 4017 | Colleen Kingsland | 398.96 | 119.67 | 119.67 |
| 4018 | Olivia Beyer | 98.69 | 29.60 | 29.60 |
| 4019 | Shelly and Christopher Misener | 288.23 | 86.45 | 86.45 |
| 4020 | Sarah Spang | 345.98 | 103.77 | 103.77 |
| 4021 | Judith A. Huinker | 774.38 | 232.27 | 232.27 |
| 4022 | Patricia DeLorme | 414.71 | 124.39 | 124.39 |
| 4023 | Abbey Ambrosius | 206.32 | 61.88 | 61.88 |
| 4024 | Tyler Fayta | 155.38 | 46.61 | 46.61 |
| 4025 | Gary Kuehn | 260.16 | 78.03 | 78.03 |
| 4026 | Nathan Bonenfant | 272.96 | 81.87 | 81.87 |
| 4027 | Scott M. Winiki | 553.88 | 166.13 | 166.13 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4028 | Michael Shaub | 261.00 | 78.29 | 78.29 |
| 4029 | William Presutto | 807.45 | 242.19 | 242.19 |
| 4030 | Beth Rosin | 300.00 | 89.98 | 89.98 |
| 4031 | Jerald Gardiepy | 246.75 | 74.01 | 74.01 |
| 4032 | Rachael Singer | 155.38 | 46.61 | 46.61 |
| 4033 | Emily LaVine | 264.57 | 79.36 | 79.36 |
| 4034 | William Tyler Butzlaff | 1,083.57 | 325.01 | 325.01 |
| 4035 | Carli Finley | 130.73 | 39.21 | 39.21 |
| 4037 | Jonathon E. Ripperdan | 675.09 | 202.49 | 202.49 |
| 4039 | Gina and Ramon Sague | 1,650.00 | 494.91 | 494.91 |
| 4040 | Allan Wakkuri | 130.73 | 39.21 | 39.21 |
| 4041 | Laurie Wiench Grimm | 130.73 | 39.21 | 39.21 |
| 4043 | LeAnn Salmi | 134.38 | 40.31 | 40.31 |
| 4045 | Timothy Wozniczka | 204.23 | 61.26 | 61.26 |
| 4047 | Erin Carmichael | 77.69 | 23.30 | 23.30 |
| 4050 | Taylor Cook | 77.69 | 23.30 | 23.30 |
| 4058 | Dan Axberg | 218.38 | 65.50 | 65.50 |
| 4059 | Morgan Borchardtd | 77.69 | 23.30 | 23.30 |
| 4062 | Bea Salm | 518.65 | 155.57 | 155.57 |
| 4067 | Jeffrey Hobbs | 204.23 | 61.26 | 61.26 |
| 4068 | Cassie Leino | 639.45 | 191.80 | 191.80 |
| 4069A | Michael Nicola | 3,025.00 | 907.33 | 907.33 |
| 4070 | Valerie Ploeckelman | 1,062.08 | 318.56 | 318.56 |
| 4071 | Paul Coppola | 807.46 | 242.19 | 242.19 |
| 4073 | Kody Campshure | 0.00 | 0.00 | 0.00 |
| 4075 | Paul Munagian | 2,029.13 | 608.63 | 608.63 |
| 4076 | Jack Desens | 392.65 | 117.77 | 117.77 |
| 4077 | Tanner Edward Chouinard | 141.23 | 42.36 | 42.36 |
| 4078 | Angela Floyd | 261.45 | 78.42 | 78.42 |
| 4079 | Eric Tessier | 864.68 | 259.36 | 259.36 |
| 4080 | Samantha Herman | 414.23 | 124.25 | 124.25 |
| 4082 | Jeffrey L. Taylor | 350.70 | 105.19 | 105.19 |
| 4083 | Tammi Miller | 1,120.35 | 336.04 | 336.04 |
| 4084 | Amber Pearce | 500.85 | 150.23 | 150.23 |
| 4085 | Alex Kurivial | 261.45 | 78.42 | 78.42 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4086 | Ahna J. Magness | 134.38 | 40.31 | 40.31 |
| 4087 | Dustin J. Reilly | 858.90 | 257.62 | 257.62 |
| 4088 | Makena Felten | 197.38 | 59.20 | 59.20 |
| 4089 | Amanda Ernst | 359.63 | 107.87 | 107.87 |
| 4090 | Cory W DuDeVoire | 271.95 | 81.57 | 81.57 |
| 4091 | Stacey Lancaster | 717.68 | 215.26 | 215.26 |
| 4092 | Anthony Capener | 130.73 | 39.21 | 39.21 |
| 4094 | Tiffani King | 1,493.63 | 448.01 | 448.01 |
| 4095 | Anthony Ray | 403.73 | 121.10 | 121.10 |
| 4096 | Joshua D. Arnett | 846.00 | 253.75 | 253.75 |
| 4098 | Susan P. Freetly | 1,165.50 | 349.59 | 349.59 |
| 4099 | Tiffany Jacobsen | 828.45 | 248.49 | 248.49 |
| 4100 | Richard Olson | 807.45 | 242.19 | 242.19 |
| 4101 | Holly Feistner | 435.75 | 130.70 | 130.70 |
| 4102 | Brandon Wells | 261.45 | 78.42 | 78.42 |
| 4103 | Janet McWane | 233.07 | 69.91 | 69.91 |
| 4104 | Neil J. Wolfe | 553.88 | 166.13 | 166.13 |
| 4105 | Nicole Mroczynski | 303.45 | 91.02 | 91.02 |
| 4106 | Gary Dean Paepke | 684.08 | 205.19 | 205.19 |
| 4107 | Paul Perzinski | 642.88 | 192.83 | 192.83 |
| 4108 | Jill Perock | 747.57 | 224.23 | 224.23 |
| 4109 | Kent A Van De Leygraaf | 443.63 | 133.06 | 133.06 |
| 4110 | Sue Brenwall | 75.00 | 22.50 | 22.50 |
| 4111 | Abigail Schweiner | 100.00 | 29.99 | 29.99 |
| 4112 | Mary Sanford | 155.38 | 46.61 | 46.61 |
| 4113 | Robert Mindt | 271.95 | 81.57 | 81.57 |
| 4114 | Casey Otto | 157.48 | 47.24 | 47.24 |
| 4115 | Clayton J. Lewis | 403.73 | 121.10 | 121.10 |
| 4116 | Deanna Lindow | 172.50 | 51.74 | 51.74 |
| 4117 | Allyson Tebon | 67.19 | 20.15 | 20.15 |
| 4118 | Alisa Mundt | 671.92 | 201.54 | 201.54 |
| 4119 | Tessa Birkholz | 717.68 | 215.26 | 215.26 |
| 4120 | Caleb J. Luken | 151.73 | 45.51 | 45.51 |
| 4121 | Joel T. Ditter | 175.00 | 52.49 | 52.49 |
| 4122 | Daniel Mindt | 479.85 | 143.93 | 143.93 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4123 | Alison Pujanauski | 214.19 | 64.25 | 64.25 |
| 4124 | Cole R Thielen | 948.68 | 284.55 | 284.55 |
| 4125 | Tabitha Lueneburg | 266.70 | 80.00 | 80.00 |
| 4126 | Brenda and Thomas Vanden Bush | 1,036.88 | 311.01 | 311.01 |
| 4127 | Katie Carten | 576.12 | 172.80 | 172.80 |
| 4128 | Nick Soltis | 261.45 | 78.42 | 78.42 |
| 4129 | Jared LaBelle | 623.65 | 187.06 | 187.06 |
| 4130 | Nicholas Brunette | 589.58 | 176.84 | 176.84 |
| 4131 | Christopher Biersteker | 319.73 | 95.90 | 95.90 |
| 4132 | Chelsea Maiers | 790.09 | 236.98 | 236.98 |
| 4133 | Chelsea Shuda | 207.88 | 62.35 | 62.35 |
| 4134 | Kennedy Klaus | 130.19 | 39.05 | 39.05 |
| 4135 | Jacob Weymouth | 98.69 | 29.60 | 29.60 |
| 4136 | Mike Lewis | 2,422.35 | 726.57 | 726.57 |
| 4137 | Charlene Trevino | 350.70 | 105.19 | 105.19 |
| 4138 | Jeannette Basom | 338.63 | 101.57 | 101.57 |
| 4140 | Josh Killerlain | 717.68 | 215.26 | 215.26 |
| 4141 | Cheryl F. Marti | 202.13 | 60.63 | 60.63 |
| 4143 | Gaye Trcka | 338.63 | 101.57 | 101.57 |
| 4144 | Nicole Lettow | 303.45 | 91.02 | 91.02 |
| 4145 | Mackenzie Mattheis | 497.65 | 149.27 | 149.27 |
| 4146 | Suzanne Cox | 134.38 | 40.31 | 40.31 |
| 4147 | Tyler Wright | 287.69 | 86.29 | 86.29 |
| 4148 | Luke N. Mangold | 67.19 | 20.15 | 20.15 |
| 4149 | Christian Silvestri | 288.23 | 86.45 | 86.45 |
| 4152 | Susie Olson | 803.25 | 240.93 | 240.93 |
| 4153 | Briana Handschke | 1,039.45 | 311.78 | 311.78 |
| 4154 | Jonathan Hanson | 402.68 | 120.78 | 120.78 |
| 4157 | Jay Stadtmueller | 945.00 | 283.45 | 283.45 |
| 4158 | Alexander S Villegas | 610.38 | 183.08 | 183.08 |
| 4159 | Christopher Lamers | 290.82 | 87.23 | 87.23 |
| 4160 | Justin Kleiber | 1,693.13 | 507.84 | 507.84 |
| 4162 | Sheena Kalepp | 77.69 | 23.30 | 23.30 |
| 4163 | Kari Kessel | 201.57 | 60.46 | 60.46 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4164 | Brian Bond | 1,255.76 | 376.66 | 376.66 |
| 4165 | Katie Sotiros | 155.38 | 46.61 | 46.61 |
| 4166 | Gracie Corbett | 67.19 | 20.15 | 20.15 |
| 4167 | Renee Sponem | 554.34 | 166.27 | 166.27 |
| 4168 | Emma Neale | 98.69 | 29.60 | 29.60 |
| 4169 | Bobby J. Crocker or Julie Anderson | 893.03 | 267.86 | 267.86 |
| 4171 | Ireland Grenlie | 400.00 | 119.98 | 119.98 |
| 4172 | Skyler Vilwock | 1,158.68 | 347.54 | 347.54 |
| 4173 | Skyler Vilwock | 617.38 | 185.18 | 185.18 |
| 4174 | Stacey Clauss | 261.45 | 78.42 | 78.42 |
| 4175 | Peter Thomas | 1,465.26 | 439.50 | 439.50 |
| 4176 | Justin Nimmer | 197.38 | 59.20 | 59.20 |
| 4184 | Corinne J. Cornett | 1,294.28 | 388.21 | 388.21 |
| 4185 | Katrin Humphrey | 303.45 | 91.02 | 91.02 |
| 4186 | Rachelle Rodriguez | 2,349.84 | 704.82 | 704.82 |
| 4187 | Kelley Silcock | 553.88 | 166.13 | 166.13 |
| 4188 | Holly Pogliano | 204.74 | 61.41 | 61.41 |
| 4189 | Susan P. Freetly | 684.61 | 205.34 | 205.34 |
| 4190 | Emily Nickel | 553.88 | 166.13 | 166.13 |
| 4194 | Chelsea Kerwin | 1,600.00 | 479.91 | 479.91 |
| 4195 | Karri Kepler | 815.85 | 244.71 | 244.71 |
| 4196 | Kyle Barkovich | 717.68 | 215.26 | 215.26 |
| 4198 | Edmund Hatch | 2,459.63 | 737.75 | 737.75 |
| 4200 | Tyler Wells | 67.19 | 20.15 | 20.15 |
| 4201 | Laura A. Pavloski | 585.38 | 175.58 | 175.58 |
| 4205 | Nicole Lijewski | 677.25 | 203.14 | 203.14 |
| 4206 | Dominic D'Acquisto | 261.45 | 78.42 | 78.42 |
| 4207 | Alison Coovert | 119.69 | 35.90 | 35.90 |
| 4208 | Laura Clay | 130.73 | 39.21 | 39.21 |
| 4209 | Alyssa Nelson | 50.00 | 15.00 | 15.00 |
| 4210 | Brianna Holliday | 413.18 | 123.93 | 123.93 |
| 4211 | Marty J Brost | 413.18 | 123.93 | 123.93 |
| 4212 | Zach Smith | 155.38 | 46.61 | 46.61 |
| 4213 | Holly Ann Pogliano | 204.74 | 61.41 | 61.41 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4214 | Curtis Ward | 803.25 | 240.93 | 240.93 |
| 4215 | Brenda Schellpfeffer | 803.25 | 240.93 | 240.93 |
| 4216 | William Kienbaum | 197.38 | 59.20 | 59.20 |
| 4217 | Stacy Albright | 359.63 | 107.87 | 107.87 |
| 4218 | Scott Fogel | 261.45 | 78.42 | 78.42 |
| 4220 | Richard Brehmer | 350.00 | 104.98 | 104.98 |
| 4221 | Ryan Miller | 392.18 | 117.63 | 117.63 |
| 4222 | Vickie Waskowiak | 803.25 | 240.93 | 240.93 |
| 4223 | Joann Campbell | 1,354.50 | 406.27 | 406.27 |
| 4224 | Joshua E Tessmer | 1,032.68 | 309.75 | 309.75 |
| 4225 | Alivia Brandner | 76.13 | 22.83 | 22.83 |
| 4226 | Karissa Brunette | 539.65 | 161.86 | 161.86 |
| 4227 | Maria Francisco | 77.69 | 23.30 | 23.30 |
| 4228 | Timothy Pahnke | 288.23 | 86.45 | 86.45 |
| 4229 | Jason Kuehn | 439.95 | 131.96 | 131.96 |
| 4230 | Abigail Sordahl | 204.74 | 61.41 | 61.41 |
| 4231 | James Back | 99.23 | 29.76 | 29.76 |
| 4232 | Kristine Gay | 350.65 | 105.18 | 105.18 |
| 4233 | Nathan Morris | 2,778.77 | 833.48 | 833.48 |
| 4234 | Ryan Walejko | 177.45 | 53.23 | 53.23 |
| 4236 | Mark Geier | 1,548.75 | 464.54 | 464.54 |
| 4237 | John Gillmer | 1,996.33 | 598.79 | 598.79 |
| 4238 | Tracey Larson | 272.96 | 81.87 | 81.87 |
| 4239 | Melissa Asmondy | 425.25 | 127.55 | 127.55 |
| 4240 | Peter J Soulier | 500.85 | 150.23 | 150.23 |
| 4243 | Summer Blenker | 553.88 | 166.13 | 166.13 |
| 4245 | Ryan Jordan | 1,487.50 | 446.17 | 446.17 |
| 4247 | Mark Gezella II | 288.23 | 86.45 | 86.45 |
| 4248 | Mason Robert Ritz | 350.70 | 105.19 | 105.19 |
| 4249 | Mandy Rozmiarek | 438.38 | 131.49 | 131.49 |
| 4252 | Tyler Hoefler | 130.73 | 39.21 | 39.21 |
| 4254 | Jesse Liedke | 242.55 | 72.75 | 72.75 |
| 4255 | Scott Hallgren | 350.70 | 105.19 | 105.19 |
| 4256 | Sherrie Rosenau | 197.38 | 59.20 | 59.20 |
| 4257 | Douglas Lane | 479.85 | 143.93 | 143.93 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4258 | Savannah Hildebrand | 288.23 | 86.45 | 86.45 |
| 4259 | Jeff Huettl | 67.19 | 20.15 | 20.15 |
| 4260 | Jerome Weller | 677.25 | 203.14 | 203.14 |
| 4261 | Angela Dollaway | 1,211.18 | 363.29 | 363.29 |
| 4262 | John R Pluta | 155.38 | 46.61 | 46.61 |
| 4263 | Collin Levy | 392.18 | 117.63 | 117.63 |
| 4264 | Kamryn Griswold | 455.00 | 136.47 | 136.47 |
| 4265 | Abby Ashauer | 273.00 | 81.88 | 81.88 |
| 4266 | Jackie Ronsman | 134.38 | 40.31 | 40.31 |
| 4267 | Ulee Vang | 261.45 | 78.42 | 78.42 |
| 4273 | Ashley Montrose | 807.45 | 242.19 | 242.19 |
| 4275 | Douglas Lane | 281.38 | 84.40 | 84.40 |
| 4276 | Lindsay Peterson | 151.19 | 45.35 | 45.35 |
| 4277 | Karen Larson | 251.96 | 75.57 | 75.57 |
| 4278 | Lori Coulahan | 652.58 | 195.74 | 195.74 |
| 4279 | Clinton Diehl | 134.38 | 40.31 | 40.31 |
| 4280 | Travis Boulanger | 350.70 | 105.19 | 105.19 |
| 4282 | Angelica Morales | 500.85 | 150.23 | 150.23 |
| 4283 | Emma Myhill | 409.50 | 122.83 | 122.83 |
| 4284 | Katelyn Hansmann | 77.69 | 23.30 | 23.30 |
| 4285 | Nicholas Doherty | 779.03 | 233.67 | 233.67 |
| 4286 | Pete Rausch | 155.38 | 46.61 | 46.61 |
| 4287 | Dawn Wiebelhaus | 201.57 | 60.46 | 60.46 |
| 4288 | Stewart J. Boivin | 254.07 | 76.21 | 76.21 |
| 4289 | Kayleigh Bonlander | 77.69 | 23.30 | 23.30 |
| 4290 | Lance E. Ernsting | 840.00 | 251.95 | 251.95 |
| 4291 | Autumn Keshick | 413.18 | 123.93 | 123.93 |
| 4292 | William Farrow | 677.25 | 203.14 | 203.14 |
| 4293 | Toni B. Dotson | 177.45 | 53.23 | 53.23 |
| 4294 | Tracy L. Peterson | 660.45 | 198.10 | 198.10 |
| 4295 | Kennedy Theobald | 810.57 | 243.13 | 243.13 |
| 4296 | Madison Dunavant | 1,556.10 | 466.74 | 466.74 |
| 4297 | Lexi Steele | 371.65 | 111.47 | 111.47 |
| 4299 | Mariah Wallace | 576.45 | 172.90 | 172.90 |
| 4300 | Ethan A. Ouellette | 621.08 | 186.29 | 186.29 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4301 | Scott Utke | 438.91 | 131.65 | 131.65 |
| 4302 | Myles Parker | 100.00 | 29.99 | 29.99 |
| 4303 | Judy Patz | 1,141.28 | 342.32 | 342.32 |
| 4304 | Suzanna Heusman | 230.00 | 68.99 | 68.99 |
| 4305 | Paula VandenEng | 576.46 | 172.91 | 172.91 |
| 4307 | Johannah Kaminske | 518.65 | 155.57 | 155.57 |
| 4308 | Hannah Heyerdahl | 677.26 | 203.14 | 203.14 |
| 4309 | Courtney Christel | 1,345.58 | 403.60 | 403.60 |
| 4312 | Hana Sobczak | 0.00 | 0.00 | 0.00 |
| 4313 | Renee Brown | 268.76 | 80.61 | 80.61 |
| 4314 | Mickayla Davis | 377.96 | 113.37 | 113.37 |
| 4315 | Terry Stephens | 1,278.90 | 383.60 | 383.60 |
| 4316 | Robert Reed | 398.48 | 119.52 | 119.52 |
| 4317 | Barbara Craighead | 356.96 | 107.07 | 107.07 |
| 4318 | Amber Wiebelhaus | 278.25 | 83.46 | 83.46 |
| 4319 | Laura Maeder | 338.63 | 101.57 | 101.57 |
| 4320 | Alexis Louwagie | 201.57 | 60.46 | 60.46 |
| 4321 | Jamie Rauwerdink | 177.45 | 53.23 | 53.23 |
| 4322 | Travis Wiltzius | 401.63 | 120.47 | 120.47 |
| 4323 | Lisa J Stumpf | 384.26 | 115.26 | 115.26 |
| 4325 | Chad Giles | 576.45 | 172.90 | 172.90 |
| 4326 | Bonnie McGraw | 1,606.50 | 481.86 | 481.86 |
| 4327 | Shelly Igl | 510.26 | 153.05 | 153.05 |
| 4328 | Tracy Schierl | 3,024.00 | 907.03 | 907.03 |
| 4329 | Luke J. Brolin | 67.19 | 20.15 | 20.15 |
| 4330 | Ross R. Bielema | 403.73 | 121.10 | 121.10 |
| 4331 | Mitchell Waechter | 134.38 | 40.31 | 40.31 |
| 4332 | Annalisa Suprenand | 155.38 | 46.61 | 46.61 |
| 4333 | Samantha Seidl | 585.00 | 175.47 | 175.47 |
| 4334 | Cassondra Garton | 388.45 | 116.51 | 116.51 |
| 4335 | Michael Teletzke, Jr. | 576.45 | 172.90 | 172.90 |
| 4336 | Stephanie Roth | 155.38 | 46.61 | 46.61 |
| 4337 | Tony Singleton | 550.00 | 164.97 | 164.97 |
| 4338 | Lori Loeffler | 177.45 | 53.23 | 53.23 |
| 4339 | Andy Vollert | 155.38 | 46.61 | 46.61 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4340 | Erica MacIntosh | 1,527.76 | 458.24 | 458.24 |
| 4341 | Nicholas J. Wilichowski | 200.00 | 59.99 | 59.99 |
| 4344 | Tina Mack | 345.98 | 103.77 | 103.77 |
| 4345 | Anthony Eason | 118.13 | 35.43 | 35.43 |
| 4346 | Kris Brugman | 130.73 | 39.21 | 39.21 |
| 4347 | Anna Cleghorn | 500.85 | 150.23 | 150.23 |
| 4348 | Danette R. Olson | 157.48 | 47.24 | 47.24 |
| 4349 | Bradley Schwittay | 572.25 | 171.64 | 171.64 |
| 4350 | Jacob Heynis | 479.85 | 143.93 | 143.93 |
| 4351 | Donna R Waupoose | 864.68 | 259.36 | 259.36 |
| 4352 | Christopher Alvin | 479.85 | 143.93 | 143.93 |
| 4353 | Emily Conger | 0.00 | 0.00 | 0.00 |
| 4354 | Lori L. Coubal | 1,152.90 | 345.81 | 345.81 |
| 4355 | Jameson Frank | 553.88 | 166.13 | 166.13 |
| 4356 | John Heggesta | 220.50 | 66.14 | 66.14 |
| 4357 | Jason Michael Kotek | 705.08 | 211.48 | 211.48 |
| 4358 | Denise Lornson | 268.76 | 80.61 | 80.61 |
| 4359 | Claudia Murray | 201.57 | 60.46 | 60.46 |
| 4360 | Norman Peters | 553.88 | 166.13 | 166.13 |
| 4361 | Lauren Retzlaff | 119.69 | 35.90 | 35.90 |
| 4362 | Anthony Wayne Snyder | 500.00 | 149.97 | 149.97 |
| 4363 | Nancy Sterletske/Denmark State Band | 626.33 | 187.86 | 187.86 |
| 4364 | Brittney Van Rossum | 77.69 | 23.30 | 23.30 |
| 4366 | Emily Boyea | 155.38 | 46.61 | 46.61 |
| 4368 | Jodi Hewitt | 667.76 | 200.29 | 200.29 |
| 4369 | Ivan Lee | 576.45 | 172.90 | 172.90 |
| 4370 | Kenneth Hurley | 303.45 | 91.02 | 91.02 |
| 4371 | Carissa Dollahite | 303.45 | 91.02 | 91.02 |
| 4372 | Dawn M Ziegler | 109.19 | 32.75 | 32.75 |
| 4373 | Patricia Albright | 414.75 | 124.40 | 124.40 |
| 4374 | Adam Fisher | 1,556.10 | 466.74 | 466.74 |
| 4376 | Jamie L Nicholas | 606.90 | 182.04 | 182.04 |
| 4377 | Stephen Lessard | 155.38 | 46.61 | 46.61 |
| 4379 | Brittany Salmi | 214.19 | 64.25 | 64.25 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4380 | Emily Albrecht | 67.19 | 20.15 | 20.15 |
| 4385 | Ian Vandergrinten | 233.07 | 69.91 | 69.91 |
| 4386 | Elizabeth Atkins | 576.45 | 172.90 | 172.90 |
| 4387 | Tim Kolb | 288.23 | 86.45 | 86.45 |
| 4389 | Tami Geiger | 50.00 | 15.00 | 15.00 |
| 4390 | Brandon Gardner | 130.73 | 39.21 | 39.21 |
| 4391 | Kathy Smith | 272.96 | 81.87 | 81.87 |
| 4392 | Christina Eberhard | 67.19 | 20.15 | 20.15 |
| 4393 | Amy S. Hillen | 669.38 | 200.78 | 200.78 |
| 4394 | Michael Eis | 413.18 | 123.93 | 123.93 |
| 4395 | Shelby Wiench-Warner | 288.23 | 86.45 | 86.45 |
| 4396 | Shaina Wolf | 152.25 | 45.67 | 45.67 |
| 4397 | Marissa Lovejoy | 239.38 | 71.80 | 71.80 |
| 4398 | Michael S Mann | 198.45 | 59.52 | 59.52 |
| 4399 | Megan Ruth Johnson | 119.69 | 35.90 | 35.90 |
| 4400 | Madison Hardy | 479.85 | 143.93 | 143.93 |
| 4401 | Madison Brown | 31.50 | 9.45 | 9.45 |
| 4402 | Sam Fischer | 77.69 | 23.30 | 23.30 |
| 4403 | Jana Warden | 67.19 | 20.15 | 20.15 |
| 4404 | Paul Schroeder | 807.45 | 242.19 | 242.19 |
| 4405 | Brandon Lampi | 479.85 | 143.93 | 143.93 |
| 4406 | Jasmine Werman | 639.45 | 191.80 | 191.80 |
| 4407 | Tina Dumbleton | 1,173.38 | 351.95 | 351.95 |
| 4408 | Brenda VanDyke | 2,031.76 | 609.42 | 609.42 |
| 4409 | Roger J. Clark | 130.73 | 39.21 | 39.21 |
| 4410 | Erin Lindemann | 250.00 | 74.99 | 74.99 |
| 4411 | Floyd Schmidt | 0.00 | 0.00 | 0.00 |
| 4412 | Julie Buenzli | 455.18 | 136.53 | 136.53 |
| 4413 | Drew Rodgers | 551.25 | 165.34 | 165.34 |
| 4414 | Jodi Hewitt | 0.00 | 0.00 | 0.00 |
| 4415 | Kasey Behring | 109.19 | 32.75 | 32.75 |
| 4416 | Robert Snider | 807.45 | 242.19 | 242.19 |
| 4419 | Marce Marce | 1,556.10 | 466.74 | 466.74 |
| 4420 | Kendra Van Camp | 406.32 | 121.87 | 121.87 |
| 4424 | John-Michael Robert Vinzant | 1,107.75 | 332.26 | 332.26 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4427 | Lauren Marino | 151.73 | 45.51 | 45.51 |
| 4429 | Natalie Mullendore | 281.38 | 84.40 | 84.40 |
| 4430 | Shaina Smartt | 303.45 | 91.02 | 91.02 |
| 4431 | Diane Stormoen | 1,354.50 | 406.27 | 406.27 |
| 4432 | John DeLuca | 1,606.50 | 481.86 | 481.86 |
| 4433 | Barbara Maki | 677.25 | 203.14 | 203.14 |
| 4434 | Mindy Metoxen | 864.68 | 259.36 | 259.36 |
| 4435 | Crystle L. Brockman | 261.45 | 78.42 | 78.42 |
| 4436 | Kelly J. Robinson | 218.38 | 65.50 | 65.50 |
| 4437 | Nicholas J. Pozolinski | 151.73 | 45.51 | 45.51 |
| 4438 | Andrew Beierwaltes | 2,409.75 | 722.79 | 722.79 |
| 4439 | Penny Tesch | 200.00 | 59.99 | 59.99 |
| 4440 | Neal Wermuth | 1,165.50 | 349.59 | 349.59 |
| 4441 | Jason A. Gessert | 1,588.65 | 476.51 | 476.51 |
| 4442 | Ronald Skelton | 807.45 | 242.19 | 242.19 |
| 4443 | Sarah Magee | 289.76 | 86.91 | 86.91 |
| 4444 | Danielle Kilthau | 350.70 | 105.19 | 105.19 |
| 4446 | Kenneth Richards | 921.38 | 276.36 | 276.36 |
| 4447 | Marissa Maleck | 272.96 | 81.87 | 81.87 |
| 4448 | Alexis G. Oliver | 917.18 | 275.10 | 275.10 |
| 4449 | William N. Lauer | 119.69 | 35.90 | 35.90 |
| 4450 | Linda Van Camp | 155.38 | 46.61 | 46.61 |
| 4451 | Brendan Barkow | 444.12 | 133.21 | 133.21 |
| 4452 | Sara Grell | 1,993.95 | 598.07 | 598.07 |
| 4453 | Ronald A Hawes | 553.88 | 166.13 | 166.13 |
| 4454 | Anna Anderson | 197.38 | 59.20 | 59.20 |
| 4455 | Justin Smith | 719.26 | 215.74 | 215.74 |
| 4456 | Grace B. Peterson | 134.38 | 40.31 | 40.31 |
| 4457 | Amanda Zane | 377.96 | 113.37 | 113.37 |
| 4458 | Aaron Schneider | 610.58 | 183.14 | 183.14 |
| 4459 | Paul M. Bloch | 67.19 | 20.15 | 20.15 |
| 4461 | Kyle Clauss | 266.18 | 79.84 | 79.84 |
| 4462 | Erica Kampen | 576.45 | 172.90 | 172.90 |
| 4463 | Richard Whybark | 288.23 | 86.45 | 86.45 |
| 4464 | Brittni Johns | 67.19 | 20.15 | 20.15 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4465 | Cody Wedde | 177.45 | 53.23 | 53.23 |
| 4466 | Sarah E. Ver Voort | 65.63 | 19.69 | 19.69 |
| 4468 | Joann Lee Johnson | 828.45 | 248.49 | 248.49 |
| 4469 | Travis Kluge | 177.20 | 53.15 | 53.15 |
| 4470 | Connor Mclaughlin | 77.69 | 23.30 | 23.30 |
| 4471 | Maggie Scharf | 103.94 | 31.18 | 31.18 |
| 4473 | Diana Johnson | 791.18 | 237.31 | 237.31 |
| 4474 | Olivia Meissner | 67.19 | 20.15 | 20.15 |
| 4477 | Nicholas Schmitt | 399.51 | 119.83 | 119.83 |
| 4478 | Andrew Patterson | 728.18 | 218.41 | 218.41 |
| 4481 | Joshua Ybarra | 1,211.18 | 363.29 | 363.29 |
| 4482 | Kyle Kositzke | 149.63 | 44.88 | 44.88 |
| 4483 | William Schepis | 1,648.50 | 494.46 | 494.46 |
| 4485 | Heather A. Schultz | 1,639.05 | 491.62 | 491.62 |
| 4486 | Todd Mc Cormick | 275.07 | 82.51 | 82.51 |
| 4487 | Adam J O'Connor | 748.13 | 224.40 | 224.40 |
| 4488 | Jason Pierce | 261.45 | 78.42 | 78.42 |
| 4489 | Megan Koepke | 134.38 | 40.31 | 40.31 |
| 4490 | Greta K Stodieck | 553.88 | 166.13 | 166.13 |
| 4491 | Michelle Eby | 134.38 | 40.31 | 40.31 |
| 4492 | Lisa Schneider | 626.82 | 188.01 | 188.01 |
| 4493 | Devin R. Houle | 460.18 | 138.03 | 138.03 |
| 4494 | Amanda Caloun | 109.19 | 32.75 | 32.75 |
| 4496 | Tyler Peterson | 134.38 | 40.31 | 40.31 |
| 4497 | Kenneth Klarich | 251.96 | 75.57 | 75.57 |
| 4498 | Jonathan Schueller | 733.95 | 220.14 | 220.14 |
| 4500 | Peyton Diem | 404.25 | 121.25 | 121.25 |
| 4501 | Tyler Hetzel | 585.38 | 175.58 | 175.58 |
| 4502 | Alison Makinen | 50.00 | 15.00 | 15.00 |
| 4503 | Lori Melahn | 470.38 | 141.09 | 141.09 |
| 4504 | Jodi Wagner | 155.38 | 46.61 | 46.61 |
| 4505 | Catherine Weyenberg | 719.26 | 215.74 | 215.74 |
| 4507 | Kaitlyn Leitheiser | 155.38 | 46.61 | 46.61 |
| 4508 | Katherine Wildman | 533.40 | 159.99 | 159.99 |
| 4509 | Amy Perkins | 194.25 | 58.26 | 58.26 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4510 | Teri Murray | 392.18 | 117.63 | 117.63 |
| 4511 | Theresa Payne | 272.96 | 81.87 | 81.87 |
| 4512 | Bailey Kochevar | 67.19 | 20.15 | 20.15 |
| 4513 | Jason Haynes | 807.45 | 242.19 | 242.19 |
| 4514 | Dylan Herbst | 130.73 | 39.21 | 39.21 |
| 4515 | Cotie Holbek | 214.19 | 64.25 | 64.25 |
| 4516 | Roger Cieslinski | 1,455.83 | 436.67 | 436.67 |
| 4517 | Tracy Schaub | 1,288.38 | 386.44 | 386.44 |
| 4518 | Jason Hanson | 466.20 | 139.83 | 139.83 |
| 4519 | Tanya Anderson | 388.50 | 116.53 | 116.53 |
| 4520 | Matthew Buss | 413.65 | 124.07 | 124.07 |
| 4521 | Dawson Steckbauer | 205.00 | 61.49 | 61.49 |
| 4523 | Mitch VerVelde | 67.19 | 20.15 | 20.15 |
| 4524 | Jay R. Moriva | 959.18 | 287.70 | 287.70 |
| 4525 | Andrew Thomas Seiler | 508.15 | 152.42 | 152.42 |
| 4526 | Abbey Williams | 155.38 | 46.61 | 46.61 |
| 4527 | Kevin Grace | 553.88 | 166.13 | 166.13 |
| 4529 | Jessica Goetzke | 134.38 | 40.31 | 40.31 |
| 4532 | Cynthia Helke | 77.69 | 23.30 | 23.30 |
| 4536 | Joshua Michael Longtin | 853.13 | 255.89 | 255.89 |
| 4537 | Cody Kolka | 477.70 | 143.28 | 143.28 |
| 4538 | Blythe Kramer | 288.23 | 86.45 | 86.45 |
| 4539 | Kayla Murray | 685.13 | 205.50 | 205.50 |
| 4540 | Rachel Lynn Schroeder | 288.23 | 86.45 | 86.45 |
| 4541 | Alex Hanson | 560.00 | 167.97 | 167.97 |
| 4542 | Matthew Ryan Khania | 288.73 | 86.60 | 86.60 |
| 4543 | Alexandria Shibilski | 0.00 | 0.00 | 0.00 |
| 4544 | Paul Hughes | 405.83 | 121.73 | 121.73 |
| 4545 | Dylan Richardt | 585.39 | 175.58 | 175.58 |
| 4546 | Sandra Katalinick | 677.25 | 203.14 | 203.14 |
| 4548 | Amanda Stoner | 640.00 | 191.96 | 191.96 |
| 4550 | Kyle Nabbefeld | 67.19 | 20.15 | 20.15 |
| 4551 | Steven Rogers | 261.45 | 78.42 | 78.42 |
| 4552 | Justin Sinjakovic | 130.73 | 39.21 | 39.21 |
| 4556 | Julie M Guetzke | 319.73 | 95.90 | 95.90 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4559 | Allison M Richard | 575.38 | 172.58 | 172.58 |
| 4560 | Jacqueline Cramer | 271.95 | 81.57 | 81.57 |
| 4561 | Abbey Nelson | 500.85 | 150.23 | 150.23 |
| 4562 | Shane Hale | 850.44 | 255.08 | 255.08 |
| 4563 | Darryl Sundin | 286.13 | 85.82 | 85.82 |
| 4564 | Rebecca Quast | 466.19 | 139.83 | 139.83 |
| 4565 | Randal Lee | 330.75 | 99.21 | 99.21 |
| 4566 | Jacob Lawrenz | 263.55 | 79.05 | 79.05 |
| 4567 | Isabel Martinez | 576.45 | 172.90 | 172.90 |
| 4568 | Shari Mason | 118.13 | 35.43 | 35.43 |
| 4569 | Conner Lanman | 260.38 | 78.10 | 78.10 |
| 4570 | Ginger Denton | 937.65 | 281.24 | 281.24 |
| 4571 | Margaret E. Schears | 553.88 | 166.13 | 166.13 |
| 4573 | Troy Weyland | 1,354.50 | 406.27 | 406.27 |
| 4574 | Ashley Franklin | 795.13 | 238.49 | 238.49 |
| 4575 | Kimberly Vande Hey | 272.96 | 81.87 | 81.87 |
| 4576 | Dallas Humphrey | 594.45 | 178.30 | 178.30 |
| 4577 | Megan Iwanski | 677.25 | 203.14 | 203.14 |
| 4578 | Kerri Fei | 319.73 | 95.90 | 95.90 |
| 4579 | Alen Maring | 2,032.80 | 609.73 | 609.73 |
| 4583 | Aubrey Lynne Carlson | 498.23 | 149.44 | 149.44 |
| 4584 | Aerianna Price | 1,519.36 | 455.72 | 455.72 |
| 4587 | David Mork | 1,211.70 | 363.44 | 363.44 |
| 4590 | Jordan Marquardt | 476.65 | 142.97 | 142.97 |
| 4596 | Michelle Jankowski | 177.45 | 53.23 | 53.23 |
| 4597 | Art Tselepis | 774.38 | 232.27 | 232.27 |
| 4598 | Brandon Mitchell | 194.25 | 58.26 | 58.26 |
| 4599 | Larry Muenster | 828.45 | 248.49 | 248.49 |
| 4600 | Joshua Seefeldt | 302.38 | 90.70 | 90.70 |
| 4601 | Nicholas Lyons | 251.96 | 75.57 | 75.57 |
| 4602 | Tanya and Zachary Michalski | 1,950.38 | 585.01 | 585.01 |
| 4603 | Avery Martell | 251.96 | 75.57 | 75.57 |
| 4604 | Lori Arent | 261.45 | 78.42 | 78.42 |
| 4605 | Bart Knaga | 1,211.18 | 363.29 | 363.29 |
| 4606 | Josh Lyons | 478.76 | 143.60 | 143.60 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 4607 | Nick Muelder | 67.19 | 20.15 | 20.15 |
| 4608 | Lynn M. Slottke | 422.63 | 126.77 | 126.77 |
| 4610 | Lee Brandriet | 141.23 | 42.36 | 42.36 |
| 4612 | Mitchell Musser | 109.19 | 32.75 | 32.75 |
| 4613 | Michael Harris | 1,075.20 | 322.50 | 322.50 |
| 4614 | Tyler C. Howard | 1,097.31 | 329.13 | 329.13 |
| 4615 | Shannon Wepner | 277.00 | 83.08 | 83.08 |
| 4616 | Ken Jochem | 422.63 | 126.77 | 126.77 |
| 4617 | Lindsey Klug | 134.38 | 40.31 | 40.31 |
| 4618 | Justin Hauert | 500.85 | 150.23 | 150.23 |
| 4619 | Michael Barker | 1,600.00 | 479.91 | 479.91 |
| 4620 | Roch Cournouyer Mongrain | 414.71 | 124.39 | 124.39 |
| 4621A | Mike Glass | 303.58 | 91.06 | 91.06 |
| 4622 | Colin Saegert | 155.38 | 46.61 | 46.61 |
| 4623 | Brianna Diedrich | 288.23 | 86.45 | 86.45 |
| 4626 | Michael Javier Gonzalez Gonzalez | 0.00 | 0.00 | 0.00 |
| 4627 | Joel Trede | 282.45 | 84.72 | 84.72 |
| 4628 | Kelly Lynn Christopherson | 272.96 | 81.87 | 81.87 |
| 4629 | Justin Koplien | 677.26 | 203.14 | 203.14 |
| 4630 | Brian Hagler | 452.56 | 135.74 | 135.74 |
| 4631 | Andrew Brown | 1,556.10 | 466.74 | 466.74 |
| 4636 | Shanna Smith | 130.73 | 39.21 | 39.21 |
| 4637 | Angie Hodkiewicz | 218.38 | 65.50 | 65.50 |
| 4638 | Christopher Geirach | 2,370.38 | 710.98 | 710.98 |
| 4639 | Julie Bishop | 100.00 | 29.99 | 29.99 |
| 4645 | Brittney Duford | 369.57 | 110.85 | 110.85 |
| 4647 | Ashley Franklin | 0.00 | 0.00 | 0.00 |
| 4648 | Ryan Sinjakovic | 67.19 | 20.15 | 20.15 |
| 4649 | Holly Hotchkiss | 639.45 | 191.80 | 191.80 |
| 4652 | Zach Hautala | 288.23 | 86.45 | 86.45 |
| 4653 | Maya Zorn | 272.96 | 81.87 | 81.87 |
| 4654 | Phillip Hahn | 402.68 | 120.78 | 120.78 |
| 4655 | Trevor Marquardt | 119.69 | 35.90 | 35.90 |
| 4657 | Maddie Gryzik | 155.38 | 46.61 | 46.61 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4659 | Trisha Miller | 1,606.50 | 481.86 | 481.86 |
| 4660 | Jason Bednarski | 479.85 | 143.93 | 143.93 |
| 4661 | Alexander Hugdahl | 261.45 | 78.42 | 78.42 |
| 4662 | Amyjo Johnson | 1,743.00 | 522.80 | 522.80 |
| 4663 | Mae Micolichek | 155.38 | 46.61 | 46.61 |
| 4664 | Daniel Runge | 717.16 | 215.11 | 215.11 |
| 4665 | John Steppan | 507.68 | 152.28 | 152.28 |
| 4666 | Jennifer Vander Zanden | 1,267.88 | 380.29 | 380.29 |
| 4668 | Matthew Christian | 139.13 | 41.73 | 41.73 |
| 4669 | Sarah Christian | 67.19 | 20.15 | 20.15 |
| 4670 | Lili Duvnaj | 288.23 | 86.45 | 86.45 |
| 4671 | Jessican Henning | 239.38 | 71.80 | 71.80 |
| 4672 | Sean Mitchell | 690.34 | 207.06 | 207.06 |
| 4673 | Tara Schepp | 134.38 | 40.31 | 40.31 |
| 4674 | Amanda Jacobchick | 437.32 | 131.17 | 131.17 |
| 4675 | Taleigh Fox | 180.00 | 53.99 | 53.99 |
| 4676 | Amanda Heckert | 303.45 | 91.02 | 91.02 |
| 4677 | Mike Goede | 766.50 | 229.91 | 229.91 |
| 4679 | Noelle Kellner | 664.13 | 199.20 | 199.20 |
| 4680 | Slade Clark | 0.00 | 0.00 | 0.00 |
| 4681 | Jeffrey Micklo | 500.85 | 150.23 | 150.23 |
| 4683 | Kimberly Hein | 1,083.57 | 325.01 | 325.01 |
| 4684 | Alexys Jenkins | 576.46 | 172.91 | 172.91 |
| 4685 | Greg Wright | 252.00 | 75.59 | 75.59 |
| 4686 | Karen Koch | 218.38 | 65.50 | 65.50 |
| 4687 | Jordan Klinker | 130.73 | 39.21 | 39.21 |
| 4688 | Tyler Schmitz | 307.13 | 92.12 | 92.12 |
| 4691 | Tracy Mikle | 155.38 | 46.61 | 46.61 |
| 4692 | Dave Kuchenbecker | 1,982.40 | 594.61 | 594.61 |
| 4694 | Curt Long | 177.45 | 53.23 | 53.23 |
| 4695 | Jonathan R Draves | 195.00 | 58.49 | 58.49 |
| 4696 | Benjamin Lelinski | 0.00 | 0.00 | 0.00 |
| 4697 | Levi Kempka | 655.15 | 196.51 | 196.51 |
| 4698 | Chelsea Davenport | 303.45 | 91.02 | 91.02 |
| 4699 | Mae Cornelius | 705.08 | 211.48 | 211.48 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4700 | Timothy Monts, Jr. | 1,299.50 | 389.78 | 389.78 |
| 4701 | Shannon S Kraus | 377.96 | 113.37 | 113.37 |
| 4702 | Jennifer Van De Hei | 155.38 | 46.61 | 46.61 |
| 4703 | Elizabeth Kahler | 449.34 | 134.78 | 134.78 |
| 4704 | Alexia Weber | 200.00 | 59.99 | 59.99 |
| 4705 | Brian Dehn | 1,338.76 | 401.55 | 401.55 |
| 4707 | Ashton Forsythe | 705.57 | 211.63 | 211.63 |
| 4708 | Aaron Dassey | 130.73 | 39.21 | 39.21 |
| 4709 | Chelsey Johnson | 785.30 | 235.55 | 235.55 |
| 4710 | Peter Marohl | 553.88 | 166.13 | 166.13 |
| 4711 | Jody Williams | 2,968.27 | 890.32 | 890.32 |
| 4712 | Nick Herzfeldt | 303.45 | 91.02 | 91.02 |
| 4713 | Brando J. Holcomb | 1,170.75 | 351.16 | 351.16 |
| 4714 | Bryr Harenda | 151.73 | 45.51 | 45.51 |
| 4715 | Steven Kavalauskas | 402.68 | 120.78 | 120.78 |
| 4717 | Julie Steger | 109.19 | 32.75 | 32.75 |
| 4718 | Barbara Neal | 585.38 | 175.58 | 175.58 |
| 4719 | Anthony Lavere | 479.85 | 143.93 | 143.93 |
| 4720 | Trisha Houfek | 319.73 | 95.90 | 95.90 |
| 4727 | Ricardo Guajardo | 828.45 | 248.49 | 248.49 |
| 4728 | Bryce Winters | 392.18 | 117.63 | 117.63 |
| 4729 | Tara Drefahl | 479.85 | 143.93 | 143.93 |
| 4730 | Claire Burkard | 275.07 | 82.51 | 82.51 |
| 4731 | Melinda Johnson | 486.43 | 145.90 | 145.90 |
| 4732 | Rebecca M. Groelle | 476.65 | 142.97 | 142.97 |
| 4733 | James D. Konrad | 287.69 | 86.29 | 86.29 |

Total to be paid for priority claims: $ 653,540.16

Remaining balance: $ 0.00

**UST Form 101-7-TFR(5/1/2011)**

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $456,208.88 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 | WNCY-FM/Midwest Communications, Inc. | 5,603.91 | 0.00 | 0.00 |
| 2 | WHBZ/Midwest Communications, Inc. | 786.98 | 0.00 | 0.00 |
| 3 | WOZZ-FM/Division of WRIG, Inc. | 1,133.03 | 0.00 | 0.00 |
| 7 | Racheal Kaske | 258.00 | 0.00 | 0.00 |
| 9B | Robert Livingston | 2,909.14 | 0.00 | 0.00 |
| 180B | Greg Oppermann | 944.00 | 0.00 | 0.00 |
| 523B | David Wagner | 87.20 | 0.00 | 0.00 |
| 726B | Trent Rahmlow | 1.00 | 0.00 | 0.00 |
| 913B | Robert Osheim | 710.85 | 0.00 | 0.00 |
| 1024 | Derek Michals | 1,002.21 | 0.00 | 0.00 |
| 1031 | Evan Tennie | 218.38 | 0.00 | 0.00 |
| 1075B | Cristy Wildenberg | 3.00 | 0.00 | 0.00 |
| 1123 | Michaela Schaubroeck | 136.48 | 0.00 | 0.00 |
| 1124 | Christopher Stratton | 261.45 | 0.00 | 0.00 |
| 1136 | Shelly Severson | 554.34 | 0.00 | 0.00 |
| 1230 | Melanie Stollfuss | 392.65 | 0.00 | 0.00 |
| 1231 | Andrew Hatopp | 575.38 | 0.00 | 0.00 |
| 1363 | Jennifer Birr | 677.25 | 0.00 | 0.00 |
| 1399 | Tyler Parizek | 130.73 | 0.00 | 0.00 |
| 1400 | Sandy Vang | 553.88 | 0.00 | 0.00 |
| 1403B | Kenneth Marron | 275.63 | 0.00 | 0.00 |
| 1406B | Phillip Heimbruch | 1,925.75 | 0.00 | 0.00 |
| 1413 | Jill Heft | 401.63 | 0.00 | 0.00 |
| 1415 | Sarah Drella | 77.69 | 0.00 | 0.00 |
| 1416 | Lara Totzke | 77.69 | 0.00 | 0.00 |
| 1420 | Gerri Lee Seis | 1,394.91 | 0.00 | 0.00 |
| 1531 | Kristal Ann Kuhr | 197.38 | 0.00 | 0.00 |
| 1539 | William Crouch | 84.53 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1542B | Scott Hein | 298.25 | 0.00 | 0.00 |
| 1634 | Connie Thompson | 100.00 | 0.00 | 0.00 |
| 1650 | Sabrina Schwietzer | 700.88 | 0.00 | 0.00 |
| 1683 | Kevin Taylor | 677.25 | 0.00 | 0.00 |
| 1685 | 4 Ross Investments III, LLC | 0.00 | 0.00 | 0.00 |
| 1724B | Chris Carter | 497.75 | 0.00 | 0.00 |
| 1739 | Bryan Cole | 407.00 | 0.00 | 0.00 |
| 1744 | Nicole Larsen | 197.38 | 0.00 | 0.00 |
| 1773 | Julie Stein | 677.25 | 0.00 | 0.00 |
| 1782 | Kathryn Norris | 261.45 | 0.00 | 0.00 |
| 1793 | Maxwell Pace | 414.23 | 0.00 | 0.00 |
| 1797 | Steve Mushall | 1,804.95 | 0.00 | 0.00 |
| 1798 | Heidi Okreglicki | 201.57 | 0.00 | 0.00 |
| 1800 | Christopher Slinger | 807.45 | 0.00 | 0.00 |
| 1801 | Erik Peterson | 270.38 | 0.00 | 0.00 |
| 1802B | Shawn Gourley | 120.80 | 0.00 | 0.00 |
| 1803 | Tricia Hendley | 2,331.00 | 0.00 | 0.00 |
| 1805 | Anne Wernecke | 300.00 | 0.00 | 0.00 |
| 1807 | Tiffany Hendrickson | 359.63 | 0.00 | 0.00 |
| 1821B | Nicole Clark | 2,524.90 | 0.00 | 0.00 |
| 1834 | Beth Garncarz | 398.69 | 0.00 | 0.00 |
| 1835 | Tieranny Noel Zarter | 310.76 | 0.00 | 0.00 |
| 1837 | Justin Marchand | 251.96 | 0.00 | 0.00 |
| 1839 | Lisa Brown | 493.45 | 0.00 | 0.00 |
| 1840 | Kaily McAuliffe | 77.69 | 0.00 | 0.00 |
| 1842 | Keith Sengenberger | 639.45 | 0.00 | 0.00 |
| 1847 | Cindy Van Rite | 155.38 | 0.00 | 0.00 |
| 1848 | Sydney Malicki | 130.19 | 0.00 | 0.00 |
| 1859B | Joann Heier | 640.02 | 0.00 | 0.00 |
| 1866 | Lakefront Communications, LLC | 2,880.00 | 0.00 | 0.00 |
| 1873 | Jeremy Hargens | 3,836.70 | 0.00 | 0.00 |
| 1882 | Matt Stiltjes | 816.90 | 0.00 | 0.00 |
| 1894 | Wendy Bonikowske | 197.38 | 0.00 | 0.00 |
| 1948 | Jodi Riemenschneider | 1,706.20 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1957 | Jodi Riemenschneider | 1,706.20 | 0.00 | 0.00 |
| 2001 | Justin Noe | 500.85 | 0.00 | 0.00 |
| 2031 | Christy Madigan | 197.38 | 0.00 | 0.00 |
| 2036 | Scott Daniel Bonnett | 299.25 | 0.00 | 0.00 |
| 2037 | Brett Bradison | 134.38 | 0.00 | 0.00 |
| 2038 | Alyssa Salas | 361.15 | 0.00 | 0.00 |
| 2040 | Katie Bleck | 377.96 | 0.00 | 0.00 |
| 2041 | Ryan Jordan | 1,487.60 | 0.00 | 0.00 |
| 2044 | Steven Shutts | 1,032.68 | 0.00 | 0.00 |
| 2053 | Kennedy Carlson | 250.00 | 0.00 | 0.00 |
| 2055 | Kourtney Krohn | 70.00 | 0.00 | 0.00 |
| 2058 | Angela Tuchalski | 479.85 | 0.00 | 0.00 |
| 2059 | Kelly Berres | 155.38 | 0.00 | 0.00 |
| 2064 | Steve Luebbers | 130.73 | 0.00 | 0.00 |
| 2079 | Jamie Forler | 576.45 | 0.00 | 0.00 |
| 2107 | Ashley Mercer | 261.45 | 0.00 | 0.00 |
| 2136 | Jenell Wood | 1,300.18 | 0.00 | 0.00 |
| 2169B | Scott Gerald Smith | 72.50 | 0.00 | 0.00 |
| 2189 | Steve Sobotta | 130.00 | 0.00 | 0.00 |
| 2217 | Levi Anttila | 0.00 | 0.00 | 0.00 |
| 2231 | Liza Klitzka | 155.38 | 0.00 | 0.00 |
| 2235 | Lexi Brown | 198.45 | 0.00 | 0.00 |
| 2238 | Miranda Frazier | 354.90 | 0.00 | 0.00 |
| 2243 | Michelle Reyes | 400.00 | 0.00 | 0.00 |
| 2244 | June Elizabeth Schumacher | 717.63 | 0.00 | 0.00 |
| 2245 | Ashley Reyes | 130.19 | 0.00 | 0.00 |
| 2247 | Michelle Reyes | 400.00 | 0.00 | 0.00 |
| 2248 | Ashley Reyes | 130.19 | 0.00 | 0.00 |
| 2283 | Shane McCarty | 272.96 | 0.00 | 0.00 |
| 2298 | Jeffrey Jawson | 130.73 | 0.00 | 0.00 |
| 2300 | Sierra Schomer | 314.94 | 0.00 | 0.00 |
| 2302 | Sierra Schomer | 314.94 | 0.00 | 0.00 |
| 2332B | Megan White | 16.70 | 0.00 | 0.00 |
| 2435 | Paige Welch | 134.38 | 0.00 | 0.00 |
| 2436 | Paige Welch | 134.38 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2444 | Marie Blawat | 155.38 | 0.00 | 0.00 |
| 2459 | Reed Hafeman | 239.38 | 0.00 | 0.00 |
| 2460 | Jamie Hasenstein | 807.45 | 0.00 | 0.00 |
| 2461 | Emily Kohlwey | 398.96 | 0.00 | 0.00 |
| 2462 | Cindy Schilling | 807.45 | 0.00 | 0.00 |
| 2464 | Shannon Weyenberg | 200.00 | 0.00 | 0.00 |
| 2465 | Kristina Edwards | 576.45 | 0.00 | 0.00 |
| 2466 | Troy Michalski | 500.85 | 0.00 | 0.00 |
| 2467 | Michelle Wagner | 119.69 | 0.00 | 0.00 |
| 2468 | Amy Buchanan | 327.57 | 0.00 | 0.00 |
| 2469 | George Schumacher | 717.68 | 0.00 | 0.00 |
| 2471 | Thomas R. Fuller | 197.38 | 0.00 | 0.00 |
| 2472 | Sokha Sean | 99.23 | 0.00 | 0.00 |
| 2473 | Eric Steif | 134.38 | 0.00 | 0.00 |
| 2477 | Matthew Camden White | 218.38 | 0.00 | 0.00 |
| 2478 | Beth Roberts | 100.00 | 0.00 | 0.00 |
| 2482 | Dana Jane Tuszke | 151.73 | 0.00 | 0.00 |
| 2483 | David Steinruck | 261.45 | 0.00 | 0.00 |
| 2499 | Trevor Anderson | 109.19 | 0.00 | 0.00 |
| 2502 | Ford Dealers Assn. | 175,000.00 | 0.00 | 0.00 |
| 2513 | Hannah Oliver | 131.24 | 0.00 | 0.00 |
| 2611 | Corey L. Canniff | 1,165.50 | 0.00 | 0.00 |
| 2625 | Taylor Luepke | 155.38 | 0.00 | 0.00 |
| 2630 | Randy Lindner | 576.45 | 0.00 | 0.00 |
| 2631 | Santino Zizzo | 151.73 | 0.00 | 0.00 |
| 2632 | Jessica Anderson | 1,288.35 | 0.00 | 0.00 |
| 2633 | Tyler Koerth | 261.45 | 0.00 | 0.00 |
| 2671B | Andrew Beaulieu | 200.00 | 0.00 | 0.00 |
| 2684 | Diane Knoske | 194.25 | 0.00 | 0.00 |
| 2729 | Linda Will | 261.45 | 0.00 | 0.00 |
| 2744 | Thomas Wendtland | 923.91 | 0.00 | 0.00 |
| 2756 | Shannon Rantanen | 286.13 | 0.00 | 0.00 |
| 2789 | Caleb Andes | 67.19 | 0.00 | 0.00 |
| 2791 | Jacob Boening | 150.00 | 0.00 | 0.00 |
| 2792 | Daryl H Jeno | 1,089.38 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2793 | Marcia Schodrow | 546.51 | 0.00 | 0.00 |
| 2813B | Devin Sellnow | 1,471.50 | 0.00 | 0.00 |
| 2814B | Tory Riebe | 1,634.38 | 0.00 | 0.00 |
| 2819 | Neal Harding | 261.45 | 0.00 | 0.00 |
| 2862 | Kate Lamont | 0.00 | 0.00 | 0.00 |
| 2864 | Taylor Hoffman | 175.00 | 0.00 | 0.00 |
| 2865 | Brad Schneider | 354.90 | 0.00 | 0.00 |
| 2866 | Kerri Vogel | 338.07 | 0.00 | 0.00 |
| 2867 | Tony Combs | 1,968.75 | 0.00 | 0.00 |
| 2902 | Chad Perre | 1,165.50 | 0.00 | 0.00 |
| 2946 | BrookLynn Lenz | 0.00 | 0.00 | 0.00 |
| 2950 | Chad Vincent | 288.23 | 0.00 | 0.00 |
| 2951 | Jordyn Snell | 151.73 | 0.00 | 0.00 |
| 2952 | Richard J Lukas Jr | 134.38 | 0.00 | 0.00 |
| 2954 | Brenda Thomas | 1,446.90 | 0.00 | 0.00 |
| 2955 | Martina Jacobson | 1,000.00 | 0.00 | 0.00 |
| 2964B | Tracy Schultz | 287.76 | 0.00 | 0.00 |
| 3001 | Scott Nicklas | 1,947.75 | 0.00 | 0.00 |
| 3003 | Nicholas Zach | 1,860.50 | 0.00 | 0.00 |
| 3007 | Rebecca DeJardin | 266.70 | 0.00 | 0.00 |
| 3009 | Elisha Laird | 220.50 | 0.00 | 0.00 |
| 3010 | Will Denoyer | 0.00 | 0.00 | 0.00 |
| 3014 | Kristen Anderson | 268.76 | 0.00 | 0.00 |
| 3017 | Brandon Ciske | 413.18 | 0.00 | 0.00 |
| 3019 | Carla Scheuer | 557.03 | 0.00 | 0.00 |
| 3078 | Barb Kennow | 677.25 | 0.00 | 0.00 |
| 3087 | Kristen Wisser | 77.69 | 0.00 | 0.00 |
| 3160B | Annamae Caswell | 1,561.40 | 0.00 | 0.00 |
| 3166 | Donald Totman | 479.85 | 0.00 | 0.00 |
| 3176 | Stacy Braun | 344.38 | 0.00 | 0.00 |
| 3186 | Kohel Drywall | 8,000.00 | 0.00 | 0.00 |
| 3189 | Evelyn Tollar | 67.19 | 0.00 | 0.00 |
| 3190 | Tiffany Dulock | 479.85 | 0.00 | 0.00 |
| 3191 | Ashlyn Libby | 218.38 | 0.00 | 0.00 |
| 3192 | Reed Albinger | 155.38 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3194 | David Wagner | 3,112.20 | 0.00 | 0.00 |
| 3195 | Ryan Williams | 610.58 | 0.00 | 0.00 |
| 3196 | Carol Topp | 350.00 | 0.00 | 0.00 |
| 3216 | Kristina Wondra | 197.38 | 0.00 | 0.00 |
| 3242 | Bailey Klein | 261.45 | 0.00 | 0.00 |
| 3244 | Alexander Legault | 130.73 | 0.00 | 0.00 |
| 3289 | Mad City Windows and Baths | 9,100.00 | 0.00 | 0.00 |
| 3292 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3293 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3294 | Danielle Aranda | 99.23 | 0.00 | 0.00 |
| 3340 | Kevin Schueller | 741.30 | 0.00 | 0.00 |
| 3343 | Peter Schnoor | 109.19 | 0.00 | 0.00 |
| 3345 | Amber Schwark | 674.63 | 0.00 | 0.00 |
| 3346 | Katie Hauke | 97.13 | 0.00 | 0.00 |
| 3349 | Weslee Blosenski | 373.76 | 0.00 | 0.00 |
| 3351 | Rick Harner | 747.88 | 0.00 | 0.00 |
| 3384B | David Holz | 127.63 | 0.00 | 0.00 |
| 3392 | Hanna Rohrer | 109.19 | 0.00 | 0.00 |
| 3435 | Alexis Hagstrom | 77.69 | 0.00 | 0.00 |
| 3437 | Sarah Baumgartner | 690.84 | 0.00 | 0.00 |
| 3438 | Adam Brotski | 486.15 | 0.00 | 0.00 |
| 3450 | Kassie Diane Brugman | 512.38 | 0.00 | 0.00 |
| 3451 | Kristina Meloy | 177.45 | 0.00 | 0.00 |
| 3452 | Jessica Dodds | 177.45 | 0.00 | 0.00 |
| 3453 | Nariah Ketchum | 119.69 | 0.00 | 0.00 |
| 3454 | Jeremy McConnell | 589.58 | 0.00 | 0.00 |
| 3455 | Ryan Gorsuch | 826.88 | 0.00 | 0.00 |
| 3456 | Nicholas Schommer | 67.19 | 0.00 | 0.00 |
| 3488 | Susan P. Freetly | 500.85 | 0.00 | 0.00 |
| 3491 | Janelle Johnson | 98.69 | 0.00 | 0.00 |
| 3497 | Brooke Veldt | 300.00 | 0.00 | 0.00 |
| 3502 | Angela Cochran | 472.50 | 0.00 | 0.00 |
| 3594 | Eric Stiltjes | 261.45 | 0.00 | 0.00 |
| 3598 | Jennifer Bostedt | 551.25 | 0.00 | 0.00 |
| 3606 | Jason Semling | 1,133.95 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3607 | Ethan Hendricks | 402.68 | 0.00 | 0.00 |
| 3608 | Nick Plahn | 826.28 | 0.00 | 0.00 |
| 3613 | Lindsey Fergus | 177.45 | 0.00 | 0.00 |
| 3614 | Jane Steger | 134.38 | 0.00 | 0.00 |
| 3616 | Abigail Nellessen | 249.00 | 0.00 | 0.00 |
| 3623 | Angela M Rice | 2,263.28 | 0.00 | 0.00 |
| 3646 | Sarah Hamilton | 155.38 | 0.00 | 0.00 |
| 3647 | Dan Krug | 288.23 | 0.00 | 0.00 |
| 3649 | Stacey L Neu | 260.38 | 0.00 | 0.00 |
| 3650 | Daniel Black | 119.69 | 0.00 | 0.00 |
| 3651 | Robert Sprenkle | 906.68 | 0.00 | 0.00 |
| 3654 | Keegan Horan | 67.19 | 0.00 | 0.00 |
| 3655 | Jason Planting | 585.38 | 0.00 | 0.00 |
| 3656 | Nick Miller | 67.19 | 0.00 | 0.00 |
| 3657 | James Gieryk | 564.90 | 0.00 | 0.00 |
| 3658 | Trinity Rucker | 67.19 | 0.00 | 0.00 |
| 3661 | Brady Thiel | 261.45 | 0.00 | 0.00 |
| 3662 | Grace Kowalkowski | 119.69 | 0.00 | 0.00 |
| 3664 | Samantha Goldade | 134.38 | 0.00 | 0.00 |
| 3665 | Carole Benson | 576.45 | 0.00 | 0.00 |
| 3666 | Susan Riewe | 67.19 | 0.00 | 0.00 |
| 3667 | Korri Kujawa | 272.96 | 0.00 | 0.00 |
| 3668 | Neiko Levenhagen | 288.23 | 0.00 | 0.00 |
| 3672 | David Smith | 1,000.00 | 0.00 | 0.00 |
| 3678 | Jill D. Ronk | 272.96 | 0.00 | 0.00 |
| 3707 | Charley J Hopp | 288.23 | 0.00 | 0.00 |
| 3720 | Rita Heyroth | 329.70 | 0.00 | 0.00 |
| 3721 | Courtney Keiser | 667.76 | 0.00 | 0.00 |
| 3730 | Rita Heyroth | 329.70 | 0.00 | 0.00 |
| 3731B | Joshua Woodward | 5.95 | 0.00 | 0.00 |
| 3748 | Aimee Willems | 398.96 | 0.00 | 0.00 |
| 3765 | Steve Oudenhoven | 288.23 | 0.00 | 0.00 |
| 3766 | Eric T Sauet | 2,196.60 | 0.00 | 0.00 |
| 3767 | Jason Nelson | 879.34 | 0.00 | 0.00 |
| 3781 | Brandon Ivey | 465.68 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3782 | Calvin Creapeau | 218.38 | 0.00 | 0.00 |
| 3792 | Shannon Jacobson | 600.00 | 0.00 | 0.00 |
| 3799 | Jonathan Dewey | 354.90 | 0.00 | 0.00 |
| 3800 | Joel Jahnke | 288.23 | 0.00 | 0.00 |
| 3801 | Spencer Schroeder | 261.45 | 0.00 | 0.00 |
| 3802 | Mark K Miller | 356.96 | 0.00 | 0.00 |
| 3828 | Melissa Reali | 419.96 | 0.00 | 0.00 |
| 3832 | Nick G. Techel | 640.44 | 0.00 | 0.00 |
| 3842 | Karley Aurand | 251.96 | 0.00 | 0.00 |
| 3843 | Susan P. Freetly | 252.00 | 0.00 | 0.00 |
| 3845 | Alison Schulenburg | 109.19 | 0.00 | 0.00 |
| 3848 | Keegan Knox | 576.45 | 0.00 | 0.00 |
| 3849 | Jason Bailey | 842.07 | 0.00 | 0.00 |
| 3850 | Rick Griffin | 960.75 | 0.00 | 0.00 |
| 3851 | Natasha Bebo | 240.00 | 0.00 | 0.00 |
| 3880 | Taylor Larson | 356.96 | 0.00 | 0.00 |
| 3881 | Leigh Parker | 1,410.15 | 0.00 | 0.00 |
| 3886 | Chelse Grigg | 807.45 | 0.00 | 0.00 |
| 3887 | Samantha Deruz | 241.50 | 0.00 | 0.00 |
| 3888 | Justin Beck | 1,357.13 | 0.00 | 0.00 |
| 3889 | Kurtis Stoddard | 151.73 | 0.00 | 0.00 |
| 3890 | Paul Kluz | 270.38 | 0.00 | 0.00 |
| 3892 | Kathy Behn | 1,307.25 | 0.00 | 0.00 |
| 3903 | Jeff Ksobiech | 119.69 | 0.00 | 0.00 |
| 3915 | Kathryne (Katie) Kohlman | 272.96 | 0.00 | 0.00 |
| 3919 | Lisa Bosio | 677.25 | 0.00 | 0.00 |
| 3920 | Jessie Zach | 75.00 | 0.00 | 0.00 |
| 3921 | Brandon Koval | 948.68 | 0.00 | 0.00 |
| 3924 | Kaylee Legois | 67.19 | 0.00 | 0.00 |
| 3959 | Chance Wall | 621.08 | 0.00 | 0.00 |
| 3962 | Michael D. Lehman | 392.18 | 0.00 | 0.00 |
| 3969B | Kathy Brockman | 760.25 | 0.00 | 0.00 |
| 3970 | Hannah Brown | 377.96 | 0.00 | 0.00 |
| 3976 | Ulna Etsitty | 4,478.00 | 0.00 | 0.00 |
| 3977 | JPMorgan Chase Bank, N.A. | 310.99 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3978 | Jordan Herring | 523.95 | 0.00 | 0.00 |
| 3980 | Megan Elizabeth Livingston | 197.38 | 0.00 | 0.00 |
| 3981 | Connie Evers | 155.38 | 0.00 | 0.00 |
| 3982 | Tracy Kiefert | 0.00 | 0.00 | 0.00 |
| 3984 | Elizabeth Wulff | 197.38 | 0.00 | 0.00 |
| 3986 | Layne Neuenfeldt | 50.00 | 0.00 | 0.00 |
| 3987 | Aaron Klapper | 130.19 | 0.00 | 0.00 |
| 3989 | Katrice Breselow | 576.45 | 0.00 | 0.00 |
| 4003B | Miranda Nicole Vielbaum | 261.45 | 0.00 | 0.00 |
| 4007 | Austin Quartullo | 155.38 | 0.00 | 0.00 |
| 4013 | Sally Van Camp | 77.69 | 0.00 | 0.00 |
| 4036 | Michael Middleton | 755.92 | 0.00 | 0.00 |
| 4038 | Kaitlyn Brabbit | 155.38 | 0.00 | 0.00 |
| 4042 | Rebecca Geiyer | 119.68 | 0.00 | 0.00 |
| 4044 | Breanna Stadler | 377.96 | 0.00 | 0.00 |
| 4046 | Becca Wherry | 151.73 | 0.00 | 0.00 |
| 4048 | Connor G Jacobson | 130.73 | 0.00 | 0.00 |
| 4049 | Jeremy Shawmeker | 151.73 | 0.00 | 0.00 |
| 4051 | Deann Brown | 642.57 | 0.00 | 0.00 |
| 4052 | Krissy Weidenfeller | 272.96 | 0.00 | 0.00 |
| 4053 | Julia Johnson | 77.69 | 0.00 | 0.00 |
| 4054 | Jed Manske | 263.00 | 0.00 | 0.00 |
| 4055 | Jessica Paulsen | 261.45 | 0.00 | 0.00 |
| 4056 | Alexis Davis | 807.45 | 0.00 | 0.00 |
| 4057 | Mike Dolan | 203.69 | 0.00 | 0.00 |
| 4060 | Christopher Holden | 319.73 | 0.00 | 0.00 |
| 4061 | Mariah Smitala | 177.45 | 0.00 | 0.00 |
| 4063 | Jeff Van Dyn Hoven | 3,110.63 | 0.00 | 0.00 |
| 4064 | Rachel Derouin | 134.38 | 0.00 | 0.00 |
| 4065 | Susan P. Freetly | 863.00 | 0.00 | 0.00 |
| 4066 | Susan P. Freetly | 312.38 | 0.00 | 0.00 |
| 4069B | Michael Nicola | 1,756.20 | 0.00 | 0.00 |
| 4072 | Leah Walker | 155.00 | 0.00 | 0.00 |
| 4074 | Susan P. Freetly | 261.45 | 0.00 | 0.00 |
| 4081 | Kyle Hogen | 130.73 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4093 | Jason M Mentzel | 1,697.33 | 0.00 | 0.00 |
| 4097 | Aaron Hannah | 717.68 | 0.00 | 0.00 |
| 4139 | Cynthia Kanak | 761.25 | 0.00 | 0.00 |
| 4142 | Natalie Bodette | 124.94 | 0.00 | 0.00 |
| 4150 | Jack Campbell | 130.73 | 0.00 | 0.00 |
| 4151 | Jeff N Montsma | 1,197.00 | 0.00 | 0.00 |
| 4155 | Felicia Pataska | 2,071.13 | 0.00 | 0.00 |
| 4156 | Kayla Parvin | 543.91 | 0.00 | 0.00 |
| 4161 | Toys for Trucks, Inc | 3,750.00 | 0.00 | 0.00 |
| 4170 | Matt Kluck | 1,498.88 | 0.00 | 0.00 |
| 4177 | Anthony Sterlavage | 356.96 | 0.00 | 0.00 |
| 4178 | Susan P. Freetly | 450.00 | 0.00 | 0.00 |
| 4179 | Nicholas Nielsen | 700.00 | 0.00 | 0.00 |
| 4180 | Ryan Geenen | 871.50 | 0.00 | 0.00 |
| 4181 | Alicia Campion | 807.00 | 0.00 | 0.00 |
| 4182 | Alyssa Schwartz | 921.90 | 0.00 | 0.00 |
| 4183 | Cody Lanham | 444.43 | 0.00 | 0.00 |
| 4191 | Abigail Sordahl | 204.74 | 0.00 | 0.00 |
| 4192 | Parker Buth | 130.19 | 0.00 | 0.00 |
| 4193 | Chelsea Kerwin | 1,700.00 | 0.00 | 0.00 |
| 4197 | Allison Dobrunz | 0.00 | 0.00 | 0.00 |
| 4199 | Lori Holland | 350.70 | 0.00 | 0.00 |
| 4202 | Jordyn Sartain | 500.00 | 0.00 | 0.00 |
| 4203 | Tari Martin | 3,404.63 | 0.00 | 0.00 |
| 4204 | Jeff N. Montsma | 1,197.00 | 0.00 | 0.00 |
| 4219 | Amanda McIntire | 45.00 | 0.00 | 0.00 |
| 4235 | Jesse Dolgner | 543.91 | 0.00 | 0.00 |
| 4241 | Christopher Groesbeck | 450.00 | 0.00 | 0.00 |
| 4242 | Sherry Kennedy | 803.25 | 0.00 | 0.00 |
| 4244 | Brenda Crow | 436.00 | 0.00 | 0.00 |
| 4246 | Danielle Paszkiewicz | 369.57 | 0.00 | 0.00 |
| 4250 | Debra Bartz | 576.45 | 0.00 | 0.00 |
| 4251 | Abigail Kallaher | 214.19 | 0.00 | 0.00 |
| 4253 | Tiffany Bednarczyk | 159.00 | 0.00 | 0.00 |
| 4268 | Shannon Walker | 843.68 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4269 | Leann Peterson | 1,500.00 | 0.00 | 0.00 |
| 4270 | Brian Pezon | 215.25 | 0.00 | 0.00 |
| 4271 | Aly Boettcher | 67.19 | 0.00 | 0.00 |
| 4272 | William Feldkamp | 677.25 | 0.00 | 0.00 |
| 4274 | Zach Yaeger | 1,154.48 | 0.00 | 0.00 |
| 4281 | Tiffany Terrell | 114.44 | 0.00 | 0.00 |
| 4298 | Kyle Wallendal | 0.00 | 0.00 | 0.00 |
| 4306 | Michael Murphy | 67.19 | 0.00 | 0.00 |
| 4310 | Jon Christian Fogleson | 807.45 | 0.00 | 0.00 |
| 4311 | Chris Holinbeck | 251.96 | 0.00 | 0.00 |
| 4324 | Elijah O'Laughlin | 79.00 | 0.00 | 0.00 |
| 4342 | Jennifer L Sleeman | 2,018.63 | 0.00 | 0.00 |
| 4343 | Kirstin Schernecker | 149.00 | 0.00 | 0.00 |
| 4365 | John Nagel | 254.07 | 0.00 | 0.00 |
| 4367 | Diane Demeuse | 2,256.44 | 0.00 | 0.00 |
| 4375 | Kristi Busscher | 414.00 | 0.00 | 0.00 |
| 4378 | Jarrod Michail Kaczanowski | 119.69 | 0.00 | 0.00 |
| 4381 | Tucker Jahnke | 159.00 | 0.00 | 0.00 |
| 4382 | Justin Schoen | 414.23 | 0.00 | 0.00 |
| 4383 | Troy Dilley | 88.73 | 0.00 | 0.00 |
| 4384 | Meghan Wenninger | 491.34 | 0.00 | 0.00 |
| 4388 | Phillip Levenhagen | 543.90 | 0.00 | 0.00 |
| 4417 | Gordon James | 575.67 | 0.00 | 0.00 |
| 4418 | Josh Kent | 2,349.90 | 0.00 | 0.00 |
| 4421 | Carly LaFave | 67.19 | 0.00 | 0.00 |
| 4422 | Scott Rajchel | 1,556.10 | 0.00 | 0.00 |
| 4423 | Norman Schwebs | 2,955.75 | 0.00 | 0.00 |
| 4425 | Branson Rawlings | 2,233.35 | 0.00 | 0.00 |
| 4426 | Craig A Ramthun | 576.45 | 0.00 | 0.00 |
| 4428 | Joshua Strean | 480.38 | 0.00 | 0.00 |
| 4445 | Reilly Freund | 677.25 | 0.00 | 0.00 |
| 4460 | Cierra Snyder | 0.00 | 0.00 | 0.00 |
| 4467 | Anthony Young | 2,150.40 | 0.00 | 0.00 |
| 4472 | Kayla Keepers | 261.45 | 0.00 | 0.00 |
| 4475 | Kaitlin Armbruster | 680.38 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4476 | David Evans | 576.45 | 0.00 | 0.00 |
| 4479 | Natalie Nigbor | 67.19 | 0.00 | 0.00 |
| 4480 | Haley Minor | 67.19 | 0.00 | 0.00 |
| 4484 | John Woehrer | 968.63 | 0.00 | 0.00 |
| 4495 | Seneca Bivens | 157.51 | 0.00 | 0.00 |
| 4499 | Erika Rausch | 288.23 | 0.00 | 0.00 |
| 4506 | Brianna Kerscher | 371.65 | 0.00 | 0.00 |
| 4522 | Taylor Jagodinski | 151.73 | 0.00 | 0.00 |
| 4528 | Thomas Smith | 828.45 | 0.00 | 0.00 |
| 4530 | Andrea Daniel | 303.45 | 0.00 | 0.00 |
| 4531 | Chad Empey | 694.58 | 0.00 | 0.00 |
| 4533 | Ashley Sodemann | 130.73 | 0.00 | 0.00 |
| 4534 | Christina Torpey | 319.73 | 0.00 | 0.00 |
| 4535 | Adam McSorley | 412.65 | 0.00 | 0.00 |
| 4547 | JennaMarie P. Pagel | 272.96 | 0.00 | 0.00 |
| 4549 | William Mueller | 130.73 | 0.00 | 0.00 |
| 4553 | Lucas Simon | 1,556.10 | 0.00 | 0.00 |
| 4554 | WRLO/NRG Media, LLC | 5,457.00 | 0.00 | 0.00 |
| 4555 | Jeffrey Coulthard | 1,556.10 | 0.00 | 0.00 |
| 4557 | WYTE/NRG Media, LLC | 10,668.00 | 0.00 | 0.00 |
| 4558 | WBCV/NRG Media, LLC | 7,056.00 | 0.00 | 0.00 |
| 4572 | Kaylee Rybarczyk | 304.46 | 0.00 | 0.00 |
| 4580 | Nicole Williams | 705.57 | 0.00 | 0.00 |
| 4581 | Corina Mueller | 617.38 | 0.00 | 0.00 |
| 4582 | Kathryn Grodi | 287.69 | 0.00 | 0.00 |
| 4585 | Tiffany Berry | 303.45 | 0.00 | 0.00 |
| 4586 | Katie Oleson | 553.88 | 0.00 | 0.00 |
| 4588 | Jacob Kaszuba | 67.19 | 0.00 | 0.00 |
| 4589 | Jacob Kaszuba | 67.19 | 0.00 | 0.00 |
| 4591 | Lilly Haase | 67.19 | 0.00 | 0.00 |
| 4592 | Maria Varela | 350.70 | 0.00 | 0.00 |
| 4593 | Brittany R Henthorn | 959.18 | 0.00 | 0.00 |
| 4594 | Brianna Groelle | 272.96 | 0.00 | 0.00 |
| 4595 | David Grond | 1,894.20 | 0.00 | 0.00 |
| 4609 | Andrew Alcott | 204.23 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 4611 | Donna Alcott | 261.45 | 0.00 | 0.00 |
| 4621B | Mike Glass | 113.80 | 0.00 | 0.00 |
| 4624 | Nicole Saxon-Frye | 1,300.00 | 0.00 | 0.00 |
| 4625 | Nicole Saxon-Frye | 1,300.00 | 0.00 | 0.00 |
| 4632 | Andrew Sinclair | 576.45 | 0.00 | 0.00 |
| 4634 | Pinkie Moore | 1,110.35 | 0.00 | 0.00 |
| 4635 | Ava Ramadan | 545.92 | 0.00 | 0.00 |
| 4640 | Thomas Jensen | 0.00 | 0.00 | 0.00 |
| 4641 | Mike Svec | 803.25 | 0.00 | 0.00 |
| 4642 | Dylan Riedy | 392.65 | 0.00 | 0.00 |
| 4643 | Cora B Austin | 77.69 | 0.00 | 0.00 |
| 4644 | Angela Keegan | 576.46 | 0.00 | 0.00 |
| 4646 | Keri Miller | 677.25 | 0.00 | 0.00 |
| 4650 | Mary Lloyd | 561.75 | 0.00 | 0.00 |
| 4651 | Laurie M Judas | 677.25 | 0.00 | 0.00 |
| 4656 | Oren D. Kinney | 639.45 | 0.00 | 0.00 |
| 4658 | Cheryl Griesbach | 228.38 | 0.00 | 0.00 |
| 4724 | Jason Rose | 98.69 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR(5/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $9,249.27 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4667 | Haydon Cowan | 150.00 | 0.00 | 0.00 |
| 4678 | Danielle Mogged | 1,439.03 | 0.00 | 0.00 |
| 4682 | Amy Blaskowski | 155.00 | 0.00 | 0.00 |
| 4689 | Brian Crawfird | 250.00 | 0.00 | 0.00 |
| 4690 | Sean Highhouse | 479.85 | 0.00 | 0.00 |
| 4693 | Jordan Endries | 968.10 | 0.00 | 0.00 |
| 4706 | Rebecca Glickman | 1,152.90 | 0.00 | 0.00 |
| 4716 | Kim Guderski | 77.69 | 0.00 | 0.00 |
| 4721 | David J. Brummer | 660.00 | 0.00 | 0.00 |
| 4722 | Jim Hansen | 155.38 | 0.00 | 0.00 |
| 4723 | Kyle Bohmsach | 254.07 | 0.00 | 0.00 |
| 4725 | Brittney Judge | 770.65 | 0.00 | 0.00 |
| 4726 | Michael A. Jimenez | 576.45 | 0.00 | 0.00 |
| 4734 | Courtney McFarlane | 204.00 | 0.00 | 0.00 |
| 4735 | Mitzi Decker | 677.25 | 0.00 | 0.00 |
| 4736 | Christopher Hect | 1,278.90 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00

**UST Form 101-7-TFR(5/1/2011)**